Exhibit C73

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/swiss-referendum-backs-fiscal-plan-action-is-seen-pointing-way-to.html | SWISS REFERENDUM BACKS FISCAL PLAN; Action Is Seen Pointing Way to Federate With Europe and Preserve Dual Autonomy | True | By George H. Morison Special To the New York Times. | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/miss-betty-arnoff-bride-of-a-lawyer-wed-yesterday.html | MISS BETTY ARNOFF BRIDE OF A LAWYER; WED YESTERDAY | True | Bradford Bachrach | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/freeform-coffee-table-table-top-made-from-a-monkeypod-tree.html | FREE-FORM COFFEE TABLE; TABLE TOP MADE FROM A MONKEYPOD TREE | True | The New York Times Studio | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/protection-stand-denied-by-french-officials-say-duty-cuts-offered.html | PROTECTION STAND DENIED BY FRENCH; Officials Say Duty Cuts Offered at Torquay Outnumbered Increases Requested | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/employers-urge-more-dplabor-demand-is-for-skilled-factory-hands-and.html | EMPLOYERS URGE MORE D.P. LABOR; Demand Is for Skilled Factory Hands and Farm Laborers to Relieve Shortages | True | By A. H. Raskin | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/fordhams-new-and-old-football-captains.html | FORDHAM'S NEW AND OLD FOOTBALL CAPTAINS | True | | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/business-leases.html | BUSINESS LEASES | True | | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/lard-at-seasonal-highs-sales-of-13000000-lbs-by-u-s-to-yugoslavia-a.html | LARD AT SEASONAL HIGHS; Sales of 13,000,000 Lbs. by U. S. to Yugoslavia a Big Factor | True | Special the THE NEW YORK TIMES. | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/britons-feel-steel-pinch-manufacturer-curtails-output-at-raw.html | BRITONS FEEL STEEL PINCH; Manufacturer Curtails Output at Raw Materials Run Short | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/earl-unwed-then-wed-3day-waiver-misunderstood-as-being-a-marriage.html | EARL UNWED, THEN WED; 3-Day Waiver Misunderstood as Being a Marriage | True | | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/du-mont-assails-tax-bill-says-his-tv-prices-may-be-cut-to-lower.html | DU MONT ASSAILS TAX BILL; Says His TV Prices May Be Cut to Lower Profit if it Passes | True | | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/schuberts-octet-heard-at-concert-new-friends-offer-hourlong.html | SCHUBERT'S OCTET HEARD AT CONCERT; New Friends Offer Hour-Long Work-- Hungarian Quartet Participates in Program | True | | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/barbara-a-myers-betrothed.html | Barbara A. Myers Betrothed | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/peiping-embassy-in-britain-unused-china-reds-have-left-building.html | PEIPING EMBASSY IN BRITAIN UNUSED; China Reds Have Left Building Unoccupied for 11 Months Despite Recognition | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/past-events-held-guide-to-red-view-moscow-diplomats-feel-soviet-and.html | PAST EVENTS HELD GUIDE TO RED VIEW; Moscow Diplomats Feel Soviet and Peiping Recall Attacks After Russian Revolution | True | By Harrison E. Salisbury Special To the New York Times. | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/franco-pushes-bid-to-gain-gibraltar-bargaining-is-seen-spanish.html | FRANCO PUSHES BID TO GAIN GIBRALTAR; BARGAINING IS SEEN; Spanish Premier's Latest Move Believed to Be Designed to Get Economic Aid DIVERSION SUSPECTED,TOO Foreign 'Bogeyman'not to Distract People From Distress Is Held One Aim of Plea | True | By Sam Pope Brewer Special To the New York Times. | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/ohio-department-store-burns.html | Ohio Department Store Burns | True | | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/ground-broken-for-hospital.html | Ground Broken for Hospital | True | | 1978-08-16 | RE0000005544 | B00000276764 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/uneasy-winter-held-certain-for-nations-of-west-europe-communist.html | Uneasy Winter Held Certain For Nations of West Europe; Communist Propaganda Already Is Voicing Grim Hints of a Continental 'Korea' | | By C. L. Sulzberger Special To The New York Times. | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/duclos-warns-france-on-pact.html | Duclos Warns France on Pact | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/fugitive-captured-in-stolen-vehicle-seized-in-maryland.html | FUGITIVE CAPTURED IN STOLEN VEHICLE; SEIZED IN MARYLAND | True | | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/ywca-secretary-to-speak.html | Y.W.C.A. Secretary to Speak | True | | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/us-olympic-group-hits-fund-support-drive-for-200000-needed-to-send.html | U.S. OLYMPIC GROUP HITS FUND SUPPORT; Drive for $200,000 Needed to Send Team to Pan-American Games Far Short of Goal | True | | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/hong-kong-hard-hit-by-us-exports-ban.html | HONG KONG HARD HIT BY U.S. EXPORTS BAN | True | | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/santa-takes-toys-to-200-at-hospital-santa-remembers-the-junior-fire.html | SANTA TAKES TOYS TO 200 AT HOSPITAL; SANTA REMEMBERS THE JUNIOR FIRE BRIGADE | | The New York Times | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/belgrade-has-rights-day-yugoslavia-marks-declaration-by-un-she.html | BELGRADE HAS 'RIGHTS' DAY; Yugoslavia Marks Declaration by U.N. She Helped Draft | | | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/never-an-absence-in-these-classes-cardiac-children-getting-special.html | NEVER AN ABSENCE IN THESE CLASSES; CARDIAC CHILDREN GETTING SPECIAL INSTRUCTION. | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/state-parley-on-housing-bias-set.html | State Parley on Housing Bias Set | True | | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/fabrics-for-curtains-rayon-and-cotton-textiles-are-shown-by.html | FABRICS FOR CURTAINS; Rayon and Cotton Textiles Are Shown by Artcraft Weaving | True | | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/somozas-son-marries-4000-see-wedding-in-managua-to-hope.html | SOMOZA'S SON MARRIES; 4,000 See Wedding in Managua to Hope Portocarrero of Miami | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/navy-victor-on-potomac-beats-harvard-by-6-points-in-frostbite.html | NAVY VICTOR ON POTOMAC; Beats Harvard by 6 Points in Frostbite Sailing Regatta | True | | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/toy-sales-to-top-those-of-year-ago-head-of-manufacturers-bases-view.html | TOY SALES TO TOP THOSE OF YEAR AGO; Head of Manufacturers Bases View on Study of Department Stores and Other Outlets | True | | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/u-n-and-u-s-aides-to-remain-in-korea-navy-guarding-escape-port-in-n.html | U. N. AND U. S. AIDES TO REMAIN IN KOREA; NAVY GUARDING ESCAPE PORT IN NORTH KOREA | True | | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/heartlung-device-reported-simplified.html | HEART-LUNG DEVICE REPORTED SIMPLIFIED | True | | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/butler-bows-at-piano-includes-theme-and-variations-of-his-own-in.html | BUTLER BOWS AT PIANO; Includes Theme and Variations of His Own in Local Debut | True | | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/largest-ore-ship-planned-for-1952.html | LARGEST ORE SHIP PLANNED FOR 1952 | True | | 1978-08-16 | RE0000005544 | B00000276764 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/books-of-the-times-embroidery-of-impressions.html | Books of The Times; Embroidery of Impressions | True | By Orville Prescott | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/hospital-gift-aid-for-veterans.html | Hospital Gift Aid for Veterans | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/abroad-the-very-ticklish-question-of-priority.html | Abroad; The Very Ticklish Question of "Priority" | True | By Anne O'Hare McCormick | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/63-hurt-in-japan-clash-police-and-workers-battle-at-kyoto.html | 63 HURT IN JAPAN CLASH; Police and Workers Battle at Kyoto Demonstration | True | | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/mrs-theodore-mander-has-son.html | Mrs. Theodore Mander Has Son | True | | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/mildred-fenton-wed-to-william-goetze-stoneoshansky.html | MILDRED FENTON WED TO WILLIAM GOETZE; Stone--Oshansky | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/strong-comeback-is-made-by-steel-ingot-output-increases-17-points.html | STRONG COMEBACK IS MADE BY STEEL; Ingot Output Increases 17 Points in Week to 100.5% of Rated Capacity FURTHER RISE FORECAST Mill Orders Still Are Piling Up With Pressure Becoming Heavier for Deliveries | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/panama-conducts-census.html | Panama Conducts Census | True | | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/the-screen-in-review-operation-x-stars-edward-g-robinson-in-new.html | THE SCREEN IN REVIEW; 'Operation X' Stars Edward G. Robinson in New Adaptation of Novel, 'David Golder' | True | | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/fortyniners-beat-green-bay-30-to-14-statistics-of-the-game.html | FORTY-NINERS BEAT GREEN BAY, 30 TO 14; STATISTICS OF THE GAME | True | | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/finkelstein-calls-for-master-plans-chief-needs-he-tells-mayor-are.html | FINKELSTEIN CALLS FOR MASTER PLANS; Chief Needs, He Tells Mayor, Are in Transportation, Schools, Hospitals and Libraries PLEADS FOR LARGER STAFF Until Year Ago Personnel and Budget Shortages Hamstrung Commission, He Says | True | | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/false-liberalism-is-called-heresy.html | FALSE LIBERALISM IS CALLED HERESY | True | | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/the-korean-war-united-nations.html | The Korean War; United Nations | True | | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/camp-lejeune-wins-327-tops-keesler-air-base-eleven-in-electronics.html | CAMP LEJEUNE WINS, 32-7; Tops Keesler Air Base Eleven in Electronics Bowl Game | True | | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/opening-gifts-for-citys-neediest-cases.html | Opening Gifts for City's Neediest Cases | True | | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/de-coppet-triumphs-in-larchmont-sailing.html | DE COPPET TRIUMPHS IN LARCHMONT SAILING | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/brown-is-seen-open-to-ohio-state-offer.html | BROWN IS SEEN OPEN TO OHIO STATE OFFER | True | | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/season-reflected-in-art-exhibitions-galleries-offer-paintings-and.html | SEASON REFLECTED IN ART EXHIBITIONS; Galleries Offer Paintings and Sculpture in Group Shows-- Rail Display Opens Today | True | | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/mass-goes-on-despite-fire.html | Mass Goes On Despite Fire | True | | 1978-08-16 | RE0000005544 | B00000276764 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/cooper-and-harmon-beat-douglasjim-turnesa-in-miami-4ball-golf.html | Cooper and Harmon Beat Douglas-Jim Turnesa in Miami 4-Ball Golf; FLORIDA PAIR WINS 36-HOLE TEST 1 UP Cooper-Harmon, Gaining Lead on 15th, Are Never Headed by Douglas and Turnesa VICTORS GET $1,250 EACH Post Best-Ball 132 to 133 for Losers in Final-Round Match of Miami Links Event | True | | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/drop-in-ratio-of-trade-borne-in-us-ships-from-676-to-462-since-1946.html | Drop in Ratio of Trade Borne in U.S. Ships From 67.6% to 46.2% Since 1946 Cited | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/godward-reference-individual-and-corporate-life-both-held-in-need.html | 'GOD-WARD REFERENCE'; Individual and Corporate Life Both Held in Need of It | True | | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/5-earnings-rise-for-banks-is-seen-23-institutions-here-to-show.html | 5% EARNINGS RISE FOR BANKS IS SEEN; 23 Institutions Here to Show $146,000,000 in '50 Against $139,000,000 Year Ago | True | By George A. Mooney | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/czech-mission-in-peiping.html | Czech Mission in Peiping | True | | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/korea-red-chief-bids-army-annihilate-foe.html | KOREA RED CHIEF BIDS ARMY ANNIHILATE FOE | True | | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/5-dead-as-earthquakes-hit-peru-and-north-chile.html | 5 Dead as Earthquakes Hit Peru and North Chile | True | | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/street-sale-for-tb-saturday.html | Street Sale for TB Saturday | True | | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/new-zealand-group-in-tokyo.html | New Zealand Group in Tokyo | True | | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/william-elsas45-a-textile-official-head-of-fulton-bag-and-cotton.html | WILLIAM ELSAS,45, A TEXTILE OFFICIAL; Head of Fulton Bag and Cotton Mills Is Dead in South--Also Was Noted as Horseman | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/cotton-fluctuates-over-a-wide-range-uncertainty-as-to-controls-over.html | COTTON FLUCTUATES OVER A WIDE RANGE; Uncertainty as to Controls Over Prices Basic Factor--Close 55 Points Off, 6 Up | True | | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/police-pay-rise-backed-crime-unit-asks-increase-and-merit-advances.html | POLICE PAY RISE BACKED; Crime Unit Asks Increase and Merit Advances in Chicago | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/economics-and-finance-the-e-p-t-the-senates-responsibility.html | ECONOMICS AND FINANCE; The E. P. T.: The Senate's Responsibility | True | By Edward H. Collins | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/hrsutphen-dies-built-pt-craft-official-of-electric-boat-co-did.html | H.R.SUTPHEN DIES; BUILT 'P.T.' CRAFT; Official of Electric Boat Co. Did Pioneer Work in Field-- Made Sub Chasers in '15 | True | | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/on-television.html | ON TELEVISION | True | | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/both-sides-harden-jersey-city-siege-conflicting-offers-of-factions.html | BOTH SIDES HARDEN JERSEY CITY SIEGE; Conflicting Offers of Factions Fail in Stalemate on Locks of Official's Citadel | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/ellen-w-meibes-gives-recital.html | Ellen W. Meibes Gives Recital | True | | 1978-08-16 | RE0000005544 | B00000276764 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/outlays-for-plant-put-at-record-pace-4800000000-in-first-three.html | OUTLAYS FOR PLANT PUT AT RECORD PACE; $4,800,000,000 in First Three Months of 1951 Forecast, or 30% More Than Year Ago SPEED-UP ON SINCE KOREA Commerce Department and S.E.C. See Expenditures This Year of $18,000,000,000 | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/sports-today-basketball.html | Sports Today; BASKETBALL | True | | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/booksauthors.html | Books--Authors | True | | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/man-dies-of-own-shot-puts-bullet-in-head-while-he-drives-car-in.html | MAN DIES OF OWN SHOT; Puts Bullet in Head While He Drives Car in Central Park | True | | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/rich-strike-of-uranium-by-navajo-is-reported.html | Rich Strike of Uranium By Navajo Is Reported | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/daniel-frice-co-moves.html | Daniel F.Rice & Co. Moves | True | | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/christmas-gifts-for-veterans.html | Christmas Gifts for Veterans | True | | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/terms-reverses-a-warning.html | Terms Reverses a Warning | True | | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/euwe-vanquished-by-pilnik-in-chess-defeated-for-first-time-he-ties.html | EUWE VANQUISHED BY PILNIK IN CHESS; Defeated for First Time, He Ties for 6th as Tourney Ends at Amsterdam | True | | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/new-boy-scout-council.html | New Boy Scout Council | True | | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/eastern-sales-manager-is-named-for-nuenamel.html | Eastern Sales Manager Is Named for Nu-Enamel | True | | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/compromise-pressed-on-dutch-new-guinea.html | COMPROMISE PRESSED ON DUTCH NEW GUINEA | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/georges-metaxa-actor-and-singer-former-musical-comedy-star-who.html | GEORGES METAXA, ACTOR AND SINGER; Former Musical Comedy Star Who Scored in 'The Cat and the Fiddle' Is Dead at 51 | True | | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/preyule-excesses-in-drinking-scored-fast-and-abstinence-should-be.html | PRE-YULE EXCESSES IN DRINKING SCORED; Fast and Abstinence Should Be Observed Before Christmas, Catholics Are Reminded | True | | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/move-into-top-sheffield-farms-posts.html | MOVE INTO TOP SHEFFIELD FARMS POSTS | True | | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/new-world-opens-to-army-corporal-taking-basic-course-in-army.html | NEW WORLD OPENS TO ARMY CORPORAL; TAKING 'BASIC COURSE IN ARMY EDUCATIONAL PROGRAM | True | By Benjamin Fine Special To the New York Times. | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/us-men-cant-keep-up-with-women-unto-death.html | U.S. Men Can't Keep Up With Women Unto Death | True | | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/importers-seek-funds-for-more-appraisers.html | IMPORTERS SEEK FUNDS FOR MORE APPRAISERS | True | | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/philadelphia-takes-court-tennis-beating-long-island-in-final-21.html | Philadelphia Takes Court Tennis, Beating Long Island in Final, 2-1; Defeat Pell Team | True | By Allison Danzig Special To the New York Times. | 1978-08-16 | RE0000005544 | B00000276764 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Review Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/pravda-hits-red-papers-cites-shortcomings-of-partys-organs-in.html | PRAVDA HITS RED PAPERS; Cites Shortcomings of Party's Organs in Prague, Rome | True | | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/mary-jackson-affianced-student-nurse-to-be-married-to-seaman.html | MARY JACKSON AFFIANCED; Student Nurse to Be Married to Seaman Patrick J. Cassidy. | | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/regulation-w-found-hampering-lenders.html | REGULATION W FOUND HAMPERING LENDERS | True | | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/automat-unit-ready-horn-hardart-opens-restaurant-in-fresh-meadows.html | AUTOMAT UNIT READY; Horn & Hardart Opens Restaurant in Fresh Meadows | True | | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/for-homemakers.html | For Homemakers | True | | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/membership-drive-opens.html | Membership Drive Opens | True | | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/conference-dinner-meeting.html | Conference Dinner Meeting | True | | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/auto-race-to-parsons-favorite-wins-200mile-test-at.html | AUTO RACE TO PARSONS; Favorite Wins 200-Mile Test at Darlington--Schindler 2d | True | | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/outer-circle-to-mear-miss-hayes.html | Outer Circle to Mear Miss Hayes | True | | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/industry-in-south-hit-by-shortages-fabric-mills-beginning-to-feel.html | INDUSTRY IN SOUTH HIT BY SHORTAGES; Fabric Mills Beginning to Feel Scarcity of Chemicals Used in Bleaching and Dying | | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/yale-group-leads-rhodes-scholars-4-from-the-university-among-the-32.html | YALE GROUP LEADS RHODES SCHOLARS; 4 From the University Among the 32 Chosen From 23 U.S. Colleges to Study in England 422 APPLICATIONS MADE Winners in Annual Contest to Start Two Years of Courses at Oxford Next October | | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/new-war-planes-costing-6-billion-air-force-aide-gives-plans-for.html | NEW WAR PLANES COSTING 6 BILLION; Air Force Aide Gives Plans for Fiscal Year--84 Groups Put as Aim for June, 1952 | True | | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/british-coal-plight-cited-exofficial-of-industry-board-calls.html | BRITISH COAL PLIGHT CITED; Ex-Official of Industry Board Calls Situation 'Grievous' | True | | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/meetings-for-dividends-scheduled-this-week.html | Meetings for Dividends Scheduled This Week | True | | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/churchmen-in-ireland-hit-dogma.html | Churchmen in Ireland Hit Dogma | True | | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/lewis-elected-bank-director.html | Lewis Elected Bank Director | True | | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/news-of-food-fourth-annual-tasting-of-fruit-cakes-held-in-test.html | News of Food; Fourth Annual Tasting of Fruit Cakes Held in Test Kitchen | True | By June Owen | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/barr-leads-snowbirds-golf.html | Barr Leads Snowbirds' Golf | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005544 | B00000276764 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/topics-of-the-times-a-great-discovery.html | Topics of The Times; A Great Discovery | True | | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/cubans-boycott-red-shipment.html | Cubans Boycott Red Shipment | True | | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/receives-kelvin-medal-from-british-engineers.html | Receives Kelvin Medal From British Engineers | True | | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/bible-is-exalted-in-pulpits-of-city-in-protestant-observance-of.html | BIBLE IS EXALTED IN PULPITS OF CITY; In Protestant Observance of Special Day It Is Called the Book of Life | True | | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/made-information-chief-for-state-charities-aid.html | Made Information Chief For State Charities Aid | True | Parker | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/rangers-in-33-tie-with-hawk-sextet-new-yorkers-deadlocked-for-tenth.html | RANGERS IN 3-3 TIE WITH HAWK SEXTET; New Yorkers Deadlocked for Tenth Time This Season as Roy Conacher Stars | True | | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/de-gaulle-bids-us-arm-europe-first-he-urges-a-priority-over-asia-in.html | DE GAULLE BIDS U.S. ARM EUROPE FIRST; He Urges a Priority Over Asia in Defense and Calls for French-German Accord | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/utilities-see-hope-of-control-curbs-hail-verdict-in-colorado-case.html | UTILITIES SEE HOPE OF CONTROL CURBS; Hail Verdict in Colorado Case Denying F. P. C. Jurisdiction Over Gas Not Resold | True | By John P. Callahan | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/columbia-players-doing-liliom.html | Columbia Players Doing 'Liliom' | True | | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/gruenther-slated-for-pact-arms-job-may-get-key-post.html | GRUENTHER SLATED FOR PACT ARMS JOB; MAY GET KEY POST | True | By Clifton Daniel Special To the New York Times. | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/the-city-surveys-move-ahead.html | THE CITY SURVEYS MOVE AHEAD | True | | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/legion-star-is-signed-white-sox-bonus-over-50000-goes-to-porter-a.html | LEGION STAR IS SIGNED; White Sox Bonus Over $50,000 Goes to Porter, a Catcher | True | | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/air-brain-to-lead-us-jet-fighters-automatic-pilot-in-production.html | AIR 'BRAIN' TO LEAD U.S. JET FIGHTERS; Automatic Pilot, in Production, Called All-Weather Guide --Cited by Collier Award | True | | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/steelers-topple-cardinals-by-287-geri-sparks-attack-breaks-2.html | STEELERS TOPPLE CARDINALS BY 28-7; Geri Sparks Attack, Breaks 2 Pittsburgh Records--Passes by Gasparella Help | True | | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/field-and-silodor-lead-bridge-play-set-record-of-250-points-in.html | FIELD AND SILODOR LEAD BRIDGE PLAY; Set Record of 250 Points in Semi-Finals of Tournament for Open Pair Title | True | By Albert H. Morehead Special To the New York Times. | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/yeshiva-is-praised-for-medical-plans.html | YESHIVA IS PRAISED FOR MEDICAL PLANS | True | | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/cleveland-routs-redskins-4521-as-graham-completes-23-passes-browns.html | Cleveland Routs Redskins, 45-21, As Graham Completes 23 Passes; Browns' Quarterback Connects for Four Touchdowns in Washington Snow-- 30,706 Watch Thrilling Battle | True | By Joseph M. Sheehan Special To the New York Times. | 1978-08-16 | RE0000005544 | B00000276764 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/marines-repay-chinese-for-lenient-treatment.html | Marines Repay Chinese For Lenient Treatment | True | | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/giants-browns-and-bears-win-forcing-two-football-playoffs-next.html | Giants, Browns and Bears Win, Forcing Two Football Play-Offs Next Sunday; AN EAGLE WINGING AWAY ON PHILADELPHIA GRIDIRON | True | By Louis Effrat Special To The New York Times. | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/state-jobless-fund-78000000-higher.html | State Jobless Fund $78,000,000 Higher | True | | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/rise-in-casualties-noted-but-defense-spokesman-says-term-covers.html | RISE IN CASUALTIES NOTED; But Defense Spokesman Says Term Covers Many Ailments | True | | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/a-c-goebel-aide-of-utilities-group-jersey-association-treasurer.html | A. C. GOEBEL, AIDE OF UTILITIES GROUP; Jersey Association Treasurer Dies Playing Golf--Official of Atlantic City Electric Co. | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/airline-union-sign-3year-wage-pact-american-workers-get-annual-rise.html | AIRLINE, UNION SIGN 3-YEAR WAGE PACT; American Workers Get Annual Rise, With Cost-of-Living Adjustments Provided | True | | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/marines-return-full-of-fight-after-a-nightmare-of-death-marines-who.html | Marines Return Full of Fight After a Nightmare of Death; MARINES WHO DID NOT RETURN--AND ONE WHO DID | True | | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/4-children-die-in-fire-all-of-same-family-in-newburgh-apartment.html | 4 CHILDREN DIE IN FIRE; All of Same Family in Newburgh -- Apartment House Burns | True | | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/mayer-pianist-gives-recital.html | Mayer, Pianist, Gives Recital | True | | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/says-china-has-churches-dr-e-l-smith-reports-most-are-still-open.html | SAYS CHINA HAS CHURCHES; Dr. E. L. Smith Reports Most Are Still Open and Attended | True | | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/4-americans-get-their-nobel-prizes-americans-receiving-nobel-prizes.html | 4 AMERICANS GET THEIR NOBEL PRIZES; AMERICANS RECEIVING NOBEL PRIZES ABROAD | True | | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/2-floating-mixers-aid-building-jobs-craft-range-up-and-down-the.html | 2 FLOATING MIXERS AID BUILDING JOBS; Craft Range Up and Down the Atlantic Seaboard Following Marine Construction | True | | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/treaty-with-bonn-is-gaining-support-officials-of-u-s-and-britain.html | TREATY WITH BONN IS GAINING SUPPORT; Officials of U. S. and Britain Favor Virtual Sovereignty-- Seek German Assurances | True | By Drew Middleton Special To The New York Times. | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/broadway-opens-drive-for-blood-donors-as-halsey-cites-need-to-aid.html | Broadway Opens Drive for Blood Donors As Halsey Cites Need to Aid Fighting Men | True | | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/attlee-reassures-ottawa-on-korea-british-prime-minister-at-parley.html | ATTLEE REASSURES OTTAWA ON KOREA; BRITISH PRIME MINISTER AT PARLEY IN CANADA | True | By P.j. Philip Special To The New York Times. | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/western-unions-message-capacity-doubled-by-90000000-mechanization.html | Western Union's Message Capacity Doubled By $90,000,000 Mechanization Program | True | | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/gerhardt-in-court-again-former-auto-agency-executive-accused-of.html | GERHARDT IN COURT AGAIN; Former Auto Agency Executive Accused of Drunken Driving | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/li-conductor-ends-life-police-ascribe-death-by-gas-to-financial.html | L.I. CONDUCTOR ENDS LIFE; Police Ascribe Death by Gas to Financial Worries | True | | 1978-08-16 | RE0000005544 | B00000276764 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/warning-is-issued-on-yule-tree-fires.html | WARNING IS ISSUED ON YULE TREE FIRES | True | | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/strike-stops-bombay-racing.html | Strike Stops Bombay Racing | True | | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/israeli-village-founded-givath-washington-created-with-funds-raised.html | ISRAELI VILLAGE FOUNDED; Givath Washington Created With Funds Raised in U.S. | True | | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/new-lead-delivery-point-exchange-puts-philadelphia-on-same-basis-as.html | NEW LEAD DELIVERY POINT; Exchange Puts Philadelphia on Same Basis as New York | True | | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/last-election-analyzed-l-h-bean-calls-it-less-adverse-for-democrats.html | LAST ELECTION ANALYZED; L. H. Bean Calls It Less Adverse for Democrats Than Is Believed | True | | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/oliver-twist-ban-scored-anticensorship-unit-questions-mpa-on.html | 'OLIVER TWIST' BAN SCORED; Anti-Censorship Unit Questions M.P.A. on Pressure Groups | True | | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/retreat-from-changjin.html | RETREAT FROM CHANGJIN | True | | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/duopianists-perform-grunschlag-sisters-are-heard-in-carnegie-hall.html | DUO-PIANISTS PERFORM; Grunschlag Sisters Are Heard in Carnegie Hall Concert | True | | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/bright-offensive-leader-drake-back-set-three-records-in-gaining.html | BRIGHT OFFENSIVE LEADER; Drake Back Set Three Records in Gaining 2,400 Yards | True | | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/soviets-aid-plan-drains-satellites-economies-of-nations-tied-to.html | SOVIET'S 'AID' PLAN DRAINS SATELLITES; Economies of Nations Tied to Moscow Exploited Under the Molotov Program | True | By John MacCormac Special To the New York Times. | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/melchior-gets-honorary-degree.html | Melchior Gets Honorary Degree | True | | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/chiefs-roller-victors-2019.html | Chiefs Roller Victors, 20-19 | True | | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/blandas-kicking-defeats-lions-63-bears-thirdstringer-boots-2-field.html | BLANDA'S KICKING DEFEATS LIONS, 6-3; Bears' Third-Stringer Boots 2 Field Goals--Victors Tie Rams for Division Title | True | | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/symposium-on-foreign-policy.html | Symposium on Foreign Policy | True | | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/letters-to-the-times-accelerated-education-proposal-opposed-for.html | Letters to The Times; Accelerated Education Proposal Opposed for Shortening Time Spent on Studies | | HENRI PEYRE. | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/apartment-leases.html | APARTMENT LEASES | True | | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/aid-for-refugees-asked-office-for-europeans-and-asians-needed.html | AID FOR REFUGEES ASKED; Office for Europeans and Asians Needed, Relief Societies Hear | | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/new-trial-set-for-6-trenton-murder-case-will-be-heard-again-on-jan.html | NEW TRIAL SET FOR 6; Trenton Murder Case Will Be Heard Again on Jan. 15 | | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005544 | B00000276764 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/un-forces-dig-in-marines-head-for-coast-after-battling-way-out-of.html | U.N. FORCES DIG IN; MARINES HEAD FOR COAST AFTER BATTLING WAY OUT OF MOUNTAINS | True | By Lindesay Parrott Special To the New York Times. | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/to-plan-wellesley-luncheon.html | To Plan Wellesley Luncheon | True | | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/action-on-civil-defense-now-taken-by-all-states.html | Action on Civil Defense Now Taken by All States | True | | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/lava-nears-two-towns-in-sicily.html | Lava Nears Two Towns in Sicily | True | | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/stocks-in-london-now-marking-time-inactivity-traced-to-korean-news.html | STOCKS IN LONDON NOW MARKING TIME; Inactivity Traced to Korean News and Uncertain Outlook in World Affairs NEW ISSUE PLANS REVISED Many May Be Held Off Market Until New Year to Enable Rearranging Programs | True | By Lewis L.nettleton Special To the New York Times. | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/korea-china-and-the-un.html | KOREA, CHINA AND THE U.N. | True | | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/in-new-posts-with-weintraub-agency.html | IN NEW POSTS WITH WEINTRAUB AGENCY | True | | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/tea-in-honor-of-mrs-small.html | Tea in Honor of Mrs. Small | True | | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/wind-rain-snow-move-on-city-from-southland.html | Wind, Rain, Snow Move On City From Southland | True | | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/man-killed-as-car-hits-tree.html | Man Killed as Car Hits Tree | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/avc-to-recruit-for-defense.html | A.V.C. to Recruit for Defense | True | | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/pay-rise-at-inland-steel-15000-at-midwest-plants-get-increases-of.html | PAY RISE AT INLAND STEEL; 15,000 at Midwest Plants Get Increases of 16.5 Cents | True | | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/gets-laymens-missionary-post.html | Gets Laymen's Missionary Post | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/prelate-of-nanking-to-speak.html | Prelate of Nanking to Speak | True | | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/patterns-of-the-times-holiday-ribbon-finery-a-calot-dog-collar-bag.html | Patterns of The Times: Holiday Ribbon Finery; A Calot, Dog Collar, Bag or a Chignon Easy to Make | True | By Virginia Pope | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/kathleen-sharp-engaged-exstudent-at-lasell-to-be-wed-to-capt-w-a.html | KATHLEEN SHARP ENGAGED; Ex-Student at Lasell to Be Wed to Capt. W. A. Montgomery | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/soviet-farm-troubles.html | SOVIET FARM TROUBLES | True | | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/buys-portland-oregonian-newhouse-adds-coast-paper-to-chain-for.html | BUYS PORTLAND OREGONIAN; Newhouse Adds Coast Paper to Chain for $5,000,000 | True | | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/the-korean-war-us-troops-escape-toward-sea-from-communist-trap.html | The Korean War; U. S. TROOPS ESCAPE TOWARD SEA FROM COMMUNIST TRAP | True | | 1978-08-16 | RE0000005544 | B00000276764 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/big-ten-to-renew-wilsons-contract-conference-votes-to-retain.html | BIG TEN TO RENEW WILSON'S CONTRACT; Conference Votes to Retain Commissioner Subject to Salary, Tenure Terms | True | | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/handmade-in-hong-kong-chinese-designer.html | HANDMADE IN HONG KONG; CHINESE DESIGNER | True | The New York Times Studio | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/wood-pulp-importers-elect.html | Wood Pulp Importers Elect | True | | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/whippet-tops-camden-show-final-for-second-triumph-in-two-days.html | Whippet Tops Camden Show Final For Second Triumph in Two Days; Ch.Garden City's Sleepy Mouse Is Winner Among 804 Dogs, With Peke Bonraye a Strong Challenger for Laurels | True | By John Rendel Special To the New York Times. | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/two-from-magazine-in-bomb-site-fracas.html | TWO FROM MAGAZINE IN BOMB SITE FRACAS | True | | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/american-metal-changes-vogelstein-made-treasurer-and-childs.html | AMERICAN METAL CHANGES; Vogelstein Made Treasurer, and Childs, Secretary | True | | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/u-s-expedition-goes-18000-feet-up-unexplored-side-of-mt-everest.html | U. S. Expedition Goes 18,000 Feet Up Unexplored Side of Mt. Everest; AMERICANS SCALE A SIDE OF EVEREST | True | By Robert Trumbull Special To the New York Times. | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/thai-aid-projects-put-at-35000000-world-bank-u-s-loans-will-raise.html | THAI AID PROJECTS PUT AT $35,000,000; World Bank, U. S. Loans Will Raise Country's Economy to New Production Level | True | By Tillman Durdin Special To the New York Times. | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/dark-of-moon-to-be-revived.html | 'Dark of Moon' to Be Revived | True | | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/freight-forwarders-to-meet.html | Freight Forwarders to Meet | True | | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/son-to-the-robert-benchleys-jr.html | Son to the Robert Benchleys Jr. | True | | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/army-navy-stars-named-3-cadets-on-north-3-middies-on-south-team-for.html | ARMY, NAVY STARS NAMED; 3 Cadets on North, 3 Middies on South Team for Dec. 25 | True | | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/nonfarm-jobs-in-state-rise.html | Non-Farm Jobs in State Rise | True | | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/music-notes.html | MUSIC NOTES | True | | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/books-published-today.html | Books Published Today | True | | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/miss-mary-j-higgins-to-be-bride-on-dec30.html | MISS MARY J. HIGGINS TO BE BRIDE ON DEC.30 | True | Lorstan | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/pope-to-hold-secret-consistory.html | Pope to Hold Secret Consistory | True | | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/labor-body-acts-on-antired-plan-mission-of-free-trade-unions.html | LABOR BODY ACTS ON ANTI-RED PLAN; Mission of Free Trade Unions Recommends Measures to Fight Communists in Asia | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/seeks-to-buy-puritan-life-stock.html | Seeks to Buy Puritan Life Stock | True | | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/summary-of-the-week-in-financial-markets-stock-exchange.html | Summary of the Week In Financial Markets; Stock Exchange | True | | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/rev-perry-j-conroy-niagara-u-exhead.html | REV. PERRY J. CONROY, NIAGARA U. EX-HEAD | True | | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/drama-educators-to-discuss-theatre-joins-country-girl.html | DRAMA EDUCATORS TO DISCUSS THEATRE; JOINS 'COUNTRY GIRL' | True | By Sam Zolotow | 1978-08-16 | RE0000005544 | B00000276764 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/new-haven-six-loses-finale.html | New Haven Six Loses Finale | True | | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/moves-to-bar-joe-louis-pennsylvania-ban-planned-for-exchampions.html | MOVES TO BAR JOE LOUIS; Pennsylvania Ban Planned for Ex-Champion's 'Health' | True | | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/walker-confers-with-rhee.html | Walker Confers With Rhee | True | | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/red-wings-rally-halts-leafs-32-detroit-scores-3-goals-in-2d-period.html | RED WINGS RALLY HALTS LEAFS, 3-2; Detroit Scores 3 Goals in 2d Period Before 14,094 Fans --Bruins Top Canadiens | True | | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/columbia-films-records-university-prepares-to-offset-any-damage.html | COLUMBIA FILMS RECORDS; University Prepares to Offset Any Damage From Warfare | True | | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/japan-again-uses-the-panama-canal-first-ship-since-july-of-1941.html | JAPAN AGAIN USES THE PANAMA CANAL; First Ship Since July of 1941 Passes With Scrap Steel-- Another Due Tomorrow | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/sheppard-trotting-president.html | Sheppard Trotting President | True | | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/opinion-in-india.html | OPINION IN INDIA | True | | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/events-today.html | Events Today | True | | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/miss-sb-wilshire-engaged-to-marry-connecticut-girl-to-be-bride-of.html | MISS S.B. WILSHIRE ENGAGED TO MARRY; Connecticut Girl to Be Bride of Douglass M. Bomeisler Jr., Yale Alumnus, Ex-Marine | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/cost-rises-imperil-flood-dam-project-in-7550000-flood-control.html | COST RISES IMPERIL FLOOD DAM PROJECT ; IN \$7,550,000 FLOOD CONTROL PROJECT IN CONNECTICUT | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/moderator-urges-protestant-unity-dr-evans-tells-presbyterians-here.html | MODERATOR URGES PROTEST ANT UNITY; Dr. Evans Tells Presbyterians Here That Churchmen Must 'Walk Together' in Crisis | True | | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/sudden-death-overtime-for-playoff-contests.html | Sudden Death Overtime For Play-Off Contests | True | | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/locust-threat-in-africa-parts-of-asia-also-confronted-with-spread.html | LOCUST THREAT IN AFRICA; Parts of Asia Also Confronted With Spread of Insects | True | | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/list-of-casualties-dead.html | List of Casualties; DEAD | True | | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/miss-middleton-becomes-fiancee-garrison-forest-alumna-to-be-wed-to.html | MISS MIDDLETON BECOMES FIANCEE; Garrison Forest Alumna to Be Wed to Joseph S. Sollers Jr., Senior at Johns Hopkins | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/red-sox-acquire-scarborough-and-wight-in-straight-trade-with-white.html | Red Sox Acquire Scarborough and Wight in Straight Trade With White Sox; PLAYERS INVOLVED IN RED SOX-WHITE SOX DEAL | True | By John Drebinger Special To The New York Times. | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/gets-man-of-year-award.html | Gets 'Man of Year' Award | True | | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/house-sold-on-second-ave.html | House Sold on Second Ave. | True | | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/statesmen-criticized-holmes-says-they-defy-the-only-helpful-rule-of.html | STATESMEN CRITICIZED; Holmes Says They Defy the Only Helpful Rule of Life | True | | 1978-08-16 | RE0000005544 | B00000276764 |
| 1950-12-11 | 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/u-s-ship-rescues-25-koreans.html | U. S. Ship Rescues 25 Koreans | True | | 1978-08-16 | RE0000005544 | B00000276764 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/exhibition-basketball.html | EXHIBITION BASKETBALL | True | | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/fast-speaks-in-street-author-banned-by-nyu-sees-threat-to-free.html | FAST SPEAKS IN STREET; Author, Banned by N.Y.U., Sees Threat to Free Speech | True | | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/article-1-no-title.html | Article 1 -- No Title | True | Dishinger-Woodward Studio | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/2-us-fliers-die-in-h26-crash.html | 2 U.S. Fliers Die in B-26 Crash | True | | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/dayton-opens-buyers-office.html | Dayton Opens Buyers' Office | True | | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/baylor-elects-cocaptains.html | Baylor Elects Co-Captains | True | | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/producers-trying-to-beat-a-freeze-yearend-price-rises-of-5-to-10.html | PRODUCERS TRYING TO BEAT A 'FREEZE'; 'Year-End' Price Rises of 5% to 10% Listed on Durable Goods and Metal Products | True | | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/music-notes.html | MUSIC NOTES | True | | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/israeli-envoy-to-poland-quits.html | Israeli Envoy to Poland Quits | True | | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/driscoll-confers-on-2-bridges.html | Driscoll Confers on 2 Bridges | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/circle-of-chalk-to-repeat.html | 'Circle of Chalk' to Repeat | True | | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/the-planning-chairmanship.html | THE PLANNING CHAIRMANSHIP | True | | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/belgium-proposes-jerusalem-action-suggests-un-try-to-break-impasse.html | BELGIUM PROPOSES JERUSALEM ACTION; Suggests U.N. Try to Break Impasse by Setting Up New Commission for Talks | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/mopac-bondholders-urged-to-veto-plan.html | MOPAC BONDHOLDERS URGED TO VETO PLAN | True | | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/fee-deal-charged-in-va-schooling-house-investigator-asks-action-to.html | FEE 'DEAL' CHARGED IN V.A. SCHOOLING; House Investigator Asks Action to Test Supply Men Links to Texas Institutions | True | | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/relief-inquiry-in-south-600-new-yorkers-are-drawing-checks-in-new.html | RELIEF INQUIRY IN SOUTH; 600 New Yorkers Are Drawing Checks in New Orleans | True | | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/wins-3465-verdict-by-tie-vote.html | Wins $3,465 Verdict by Tie Vote | True | | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/navy-acts-to-build-48-minesweepers-says-need-is-urgentalso-seeks.html | NAVY ACTS TO BUILD 48 MINESWEEPERS; Says Need Is 'Urgent'--Also Seeks 113 Amphibious Boats and Lighters and Barges | True | | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/catholic-veterans-official-named.html | Catholic Veterans Official Named | True | | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/ford-prices-up-in-canada-100-to-115-advance-issued-effective-last.html | FORD PRICES UP IN CANADA; $100 to $115 Advance Issued Effective Last Wednesday | True | | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/topics-of-the-times-opera-time.html | Topics of The Times; Opera Time | True | | 1978-08-16 | RE0000005545 | B00000276765 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/they-all-remember-ezinicki.html | They All Remember Ezinicki | True | | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/business-notes.html | BUSINESS NOTES | True | | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/admiral-takes-canal-command.html | Admiral Takes Canal Command | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/longshoremen-sign-boston-contract-first-since-1935wages-not-issue.html | LONGSHOREMEN SIGN; Boston Contract First Since 1935--Wages Not Issue | True | | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/suggestions-for-christmas-gifts.html | SUGGESTIONS FOR CHRISTMAS GIFTS | True | The New York Times Studio | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/program-by-nbc-symphony.html | Program by N.B.C. Symphony | True | | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/personal-notes.html | Personal Notes | True | | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/germans-causing-atlantic-concern-pray-before-wall-of-lava-from.html | GERMANS CAUSING ATLANTIC CONCERN; PRAY BEFORE WALL OF LAVA FROM MOUNT ETNA | True | By Clifton Daniel Special To the New York Times. | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/war-damage-corp-pushed-house-banking-committee-votes-legislation.html | WAR DAMAGE CORP. PUSHED; House Banking Committee Votes Legislation for Purpose | True | | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/cleveland-bank-action-stockholders-to-meet-on-jan-10-to-retire.html | CLEVELAND BANK ACTION; Stockholders to Meet on Jan. 10 to Retire Certain Shares | True | | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/canadian-pacific-votes-1-dividend-final-for-1950-payable-feb-28.html | CANADIAN PACIFIC VOTES $1 DIVIDEND; Final for 1950 Payable Feb. 28 Making Year's Total $1.50 --Other Declarations | True | | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/days-contributions-for-the-neediest.html | Day's Contributions for the Neediest | True | | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/church-group-to-meet-today.html | Church Group to Meet Today | True | | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/storm-is-costing-insurers-50000000-500000-total-sets-mark-for-one.html | Storm Is Costing Insurers $50,000,000; 500,000 Total Sets Mark for One Disaster | True | | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/oil-commission-asks-allocation-of-steel-to-report-on-dividend.html | OIL COMMISSION ASKS ALLOCATION OF STEEL; To Report on Dividend | True | | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/bridge-title-won-by-bay-state-pair-kushner-and-kelliher-using-tnt.html | BRIDGE TITLE WON BY BAY STATE PAIR; Kushner and Kelliher, Using 'TNT' System, Take National Open Championship | True | By Albert H. Morehead Special To the New York Times. | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/cooperation-cited-in-realty-trading-brokerage-class-members-are.html | COOPERATION CITED IN REALTY TRADING; Brokerage Class Members Are Advised on Sharing Their Listings With Others | True | | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/westchester-eyes-shopping-centers-board-although-told-it-cannot-do.html | WESTCHESTER EYES SHOPPING CENTERS; Board, Although Told It Cannot Do Anything, Orders Study of Regional Concentrations | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/cleanup-drive-in-queens.html | Clean-Up Drive in Queens | True | | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/in-the-nation-mixture-of-hope-psychology-and-action.html | In The Nation; Mixture of Hope, Psychology and Action | True | By Arthur Krock | 1978-08-16 | RE0000005545 | B00000276765 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/other-corporate-reports-record-bank-dividend.html | OTHER CORPORATE REPORTS; Record Bank Dividend | True | | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/montauk-beach-co-plan-stockholders-approve-payment-of-800000-first.html | MONTAUK BEACH CO. PLAN; Stockholders Approve Payment of $800,000 First Mortgage | True | | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/high-court-to-define-union-boycott-ban.html | HIGH COURT TO DEFINE UNION BOYCOTT BAN | True | | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/barbara-j-beech-bride-of-ja-carr-a-bridal-couple-and-an-engaged.html | BARBARA J. BEECH BRIDE OF J.A. CARR; A BRIDAL COUPLE AND AN ENGAGED GIRL | True | Arthur Stettner | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/gamble-admitted-in-amboy-blast-open-hillside-avenue-subway.html | 'GAMBLE' ADMITTED IN AMBOY BLAST; OPEN HILLSIDE AVENUE SUBWAY EXTENSION | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/appointed-by-gerrard-co.html | Appointed by Gerrard Co. | True | | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/night-session-held-on-rosenberg-case-senators-hear-contact-of.html | NIGHT SESSION HELD ON ROSENBERG CASE; Senators Hear Contact of Accuser--Nixon Sits In on the Proceedings | True | | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/r-montgomery-marries-film-star-and-tv-producer-weds-mrs-elizabeth.html | R. MONTGOMERY MARRIES; Film Star and TV Producer Weds Mrs. Elizabeth Harkness | True | | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/freed-red-captive-talks-of-ordeals-soldier-at-home-in-brooklyn.html | FREED RED CAPTIVE TALKS OF ORDEALS; Soldier, at Home in Brooklyn, Relates How Chinese Saved His Group From Strafing | True | | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/uncle-sam-offers-yule-tree-advice-buy-them-fresh-and-stand-in-water.html | UNCLE SAM OFFERS YULE TREE ADVICE; Buy Them Fresh and Stand in Water, Is Government Tip to Prevent Home Fires | True | | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/bond-dealer-election.html | Bond Dealer Election | True | | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/smu-heinrich-of-washington-paced-nation-in-forward-passing.html | S.M.U., Heinrich of Washington Paced Nation in Forward Passing | True | | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/ralph-r-brady-55-lighting-engineer.html | RALPH R. BRADY, 55, LIGHTING ENGINEER | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/cohens-attorney-killed-in-ambush-found-shot-to-death.html | COHEN'S ATTORNEY KILLED IN AMBUSH; FOUND SHOT TO DEATH | True | By Gladwin Hill Special To the New York Times | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/tax-assessments-cut-ritzcarlton-and-beacon-hotel-and-theatre-get.html | TAX ASSESSMENTS CUT; Ritz-Carlton and Beacon Hotel and Theatre Get Reductions | True | | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/verdict-on-contract-for-power-to-stand.html | VERDICT ON CONTRACT FOR POWER TO STAND | True | | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/subversive-gifts-laid-to-dockmen.html | 'SUBVERSIVE' GIFTS LAID TO DOCKMEN | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/montreals-mayor-reelected.html | Montreal's Mayor Re-elected | True | | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/public-unity-calls-made-by-2-groups-carnegie-unit-stresses-dire.html | PUBLIC UNITY CALLS MADE BY 2 GROUPS; Carnegie Unit Stresses Dire Peril--Caution on Bomb and Political Pressure Urged | True | | 1978-08-16 | RE0000005545 | B00000276765 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/dr-ackerman-starts-for-brazil.html | Dr. Ackerman Starts for Brazil | True | | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/rubber-declines-on-cutback-order-tin-advances-in-light-trading.html | RUBBER DECLINES ON CUTBACK ORDER; Tin Advances in Light Trading Here--Coffee Mixed, Cocoa, Under Pressure, Drops | True | | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/st-johns-college-to-admit-women-254yearold-institution-plans-to.html | ST. JOHN'S COLLEGE TO ADMIT WOMEN; 254-Year-Old Institution Plans to Change to Co-Education With Class Next Fall | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/egg-rise-is-halted-top-grades-off-7c-december-futures-which-rose.html | EGG RISE IS HALTED; TOP GRADES OFF 7C; December Futures, Which Rose Daily Last Week, Decrease Permissible 2-Cent Limit | True | | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/business-world-store-sales-here-unchanged.html | Business World; Store Sales Here Unchanged | True | | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/text-of-high-court-ruling-on-jury-queries-writes-opinion.html | Text of High Court Ruling on Jury Queries; WRITES OPINION | True | The New York Times Studio, 1946 | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/afl-asked-to-end-umt-opposition-teamsters-head.html | A.F.L. ASKED TO END U.M.T. OPPOSITION; TEAMSTERS HEAD | True | Harris & Ewing | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/stagehands-opera-sees-pact-thursday.html | STAGEHANDS, OPERA SEES PACT THURSDAY | True | | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/support-for-exhibit-of-italian-art-urged.html | SUPPORT FOR EXHIBIT OF ITALIAN ART URGED | True | | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/us-union-backs-italian-factory.html | U.S. Union Backs Italian Factory | True | | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/adams-gets-arena-stock-bruins-head-acquires-a-larger-interest-in.html | ADAMS GETS ARENA STOCK; Bruins' Head Acquires a Larger Interest in Boston Garden | True | | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/air-subsidy-split-adopted-by-house-bill-passed-660-separates-us-aid.html | AIR SUBSIDY 'SPLIT' ADOPTED BY HOUSE; Bill, Passed 66-0, Separates U.S. Aid From Pay for Mail and Extends Eligibility | True | | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/agriculture-center-planned-in-thailand.html | AGRICULTURE CENTER PLANNED IN THAILAND | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/finns-discuss-coalition-premier-and-social-democrats-meet-despite.html | FINNS DISCUSS COALITION; Premier and Social Democrats Meet Despite Soviet Warning | True | | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/english-women-take-final.html | English Women Take Final | True | | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/tomtoms-rally-africans-to-ban-bomb-says-soviet.html | Tom-Toms Rally Africans To Ban Bomb, Says Soviet | True | By the United Press. | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/ross-estate-left-to-widow.html | Ross' Estate Left to Widow | True | | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/cards-sign-ray-blades-st-louis-exmanager-returns-to-the-club-as.html | CARDS SIGN RAY BLADES; St. Louis Ex-Manager Returns to the Club as Coach | True | | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/dr-albert-beebe-methodist-leader-treasurer-of-missions-board-for.html | DR. ALBERT BEEBE, METHODIST LEADER; Treasurer of Missions Board for Six Years Dies at 64-- Headed Conference Unit | True | | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1978-08-16 | RE0000005545 | B00000276765 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/99659-for-91day-bills-average-price-for-91day-bills-average-price-for-1001581000-equal-to-1351.html | 99.659 FOR 91-DAY BILLS; Average Price for $1,001,581,000 Equal to 1.351 Per Cent | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/army-chart-makers-foil-rapids-above-niagara.html | Army Chart Makers Foil Rapids Above Niagara | True | | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/conference-opens-on-day-care-needs-pleas-for-help-in-establishing.html | CONFERENCE OPENS ON DAY CARE NEEDS; Pleas for Help in Establishing Centers Are Rising All Over U.S., Committee Hears | True | By Dorothy Barclay | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/britons-keyed-up-for-attlee-report-british-prime-minister-leaves.html | BRITONS KEYED UP FOR ATTLEE REPORT; BRITISH PRIME MINISTER LEAVES FOR HOME | True | By Raymond Daniell Special To the New York Times. | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/cotton-irregular-on-exchange-here-but-futures-are-steadier-near.html | COTTON IRREGULAR ON EXCHANGE HERE; But Futures Are Steadier Near Close on Price-Fixing, Ending 15 Points Off to 9 Up | True | | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/lightstone-gets-hun-trophy.html | Lightstone Gets Hun Trophy | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/writer-fears-income-cut-charges-that-publishers-seek-reduction-in.html | WRITER FEARS INCOME CUT; Charges That Publishers Seek Reduction in Royalties | True | | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/opposes-price-controls-kline-farm-bureau-head-warns-of-hamstringing.html | OPPOSES PRICE CONTROLS; Kline, Farm Bureau Head, Warns of Hamstringing Defense | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/brooklyn-college-wins-halts-brooklyn-poly-quintet-by-5845-for-4th.html | BROOKLYN COLLEGE WINS; Halts Brooklyn Poly Quintet by 58-45 for 4th Victory | True | | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/baldridge-nomination-gains.html | Baldridge Nomination Gains | True | | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/viennese-music-played-szell-leads-special-concert-for.html | VIENNESE MUSIC PLAYED; Szell Leads Special Concert for Philharmonic-Symphony Society | True | | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/new-milford-to-get-large-retail-center.html | NEW MILFORD TO GET LARGE RETAIL CENTER | True | | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/ellenton.html | ELLENTON | True | | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/conference-urged-un-delegates-in-serious-discussion.html | CONFERENCE URGED; U.N. DELEGATES IN SERIOUS DISCUSSION | True | By A.m. Rosenthal Special To the New York Times. | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/detectives-transferred-murphy-moves-nine-from-main-office-brings.html | DETECTIVES TRANSFERRED; Murphy Moves Nine From Main Office, Brings Four In | True | | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/meck-video-prices-up-10.html | Meck Video Prices Up 10% | True | | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/realty-financing.html | REALTY FINANCING | True | | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/un-liquor-ban-demanded-president-of-wctu-deplores-drinking-at.html | U.N. LIQUOR BAN DEMANDED; President of W.C.T.U. Deplores Drinking at Meeting Places | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/peace-with-justice-requested-by-pope.html | PEACE WITH JUSTICE REQUESTED BY POPE | True | | 1978-08-16 | RE0000005545 | B00000276765 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/berlin-play-halts-in-riot-over-actor-rioting-in-the-streets-of.html | BERLIN PLAY HALTS IN RIOT OVER ACTOR; RIOTING IN THE STREETS OF BERLIN | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005 545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/labor-shortage-seen-manpower-director-believes-its-likely-next.html | LABOR SHORTAGE SEEN; Manpower Director Believes It's Likely Next Summer | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005 545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/chaplain-gets-legion-of-merit.html | Chaplain Gets Legion of Merit | True | | 1978-08-16 | RE0000005 545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/2d-smuggling-ring-in-gold-uncovered-hungarianborn-carpenter-is.html | 2D SMUGGLING RING IN GOLD UNCOVERED; Hungarian-Born Carpenter Is Seized Here With $25,000 in Bullion, $21,000 in Watches | True | | 1978-08-16 | RE0000005 545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/curran-proposes-war-shipping-plan-would-limit-armed-forces-to.html | CURRAN PROPOSES WAR SHIPPING PLAN; Would Limit Armed Forces to Combat Craft--Asks Role in Policymaking for Labor | True | | 1978-08-16 | RE0000005 545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/edward-arnold-going-on-tour.html | Edward Arnold Going on Tour | True | | 1978-08-16 | RE0000005 545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/ethyl-corp-expanding-leases-additional-floor-for-offices-in-100.html | ETHYL CORP. EXPANDING; Leases Additional Floor for Offices in 100 Park Ave. | True | | 1978-08-16 | RE0000005 545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/queens-democrats-snub-state-leader-at-request-of-roe-they-stay-away.html | QUEENS DEMOCRATS SNUB STATE LEADER; At Request of Roe, They Stay Away From a Meeting With Fitzpatrick on Legislation | True | | 1978-08-16 | RE0000005 545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/canada-to-add-to-unit-for-korea.html | Canada to Add to Unit for Korea | True | | 1978-08-16 | RE0000005 545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/traffic-accidents-rise-662-here-last-week-increase-of-212-from-1949.html | TRAFFIC ACCIDENTS RISE; 662 Here Last Week, Increase of 212 From 1949 Period | True | | 1978-08-16 | RE0000005 545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/joseph-e-seagram-sons-14822762-earned-in-quarter-compares-with.html | JOSEPH E. SEAGRAM & SONS; $14,822,762 Earned in Quarter Compares With $10,408,752 | True | | 1978-08-16 | RE0000005 545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/new-subway-link-opens-in-queens-mayor-not-using-own-dime-dedicates.html | NEW SUBWAY LINK OPENS IN QUEENS; Mayor, Not Using Own Dime, Dedicates Hillside Extension and Pledges Fine Service | True | | 1978-08-16 | RE0000005 545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/pravda-says-attlee-yielded-on-formosa.html | PRAVDA SAYS ATTLEE YIELDED ON FORMOSA | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005 545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/revision-is-urged-in-history-course-professors-group-asks-attempt.html | REVISION IS URGED IN HISTORY COURSE; Professors' Group Asks Attempt to Bring Into Focus Clashes Among Schools of Thought REPORT GOES TO REGENTS Minority Believes the Teaching of Controversial Issues Is Crucial in Preparing Youth | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005 545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/new-highs-in-year-set-by-canada-dry-ginger-ale-concern-and-its.html | NEW HIGHS IN YEAR SET BY CANADA DRY; Ginger Ale Concern and Its Affiliates Show Record Sales and Net--Other Reports | True | | 1978-08-16 | RE0000005 545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/new-head-of-2d-division-mcclure-succeeds-keiser-ill-with-bronchial.html | NEW HEAD OF 2D DIVISION; McClure Succeeds Keiser, Ill With Bronchial Pneumonia | True | | 1978-08-16 | RE0000005 545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/australia-ends-wheat-subsidy.html | Australia Ends Wheat Subsidy | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005 545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/chinese-plan-rally-at-un.html | Chinese Plan Rally at U.N. | True | | 1978-08-16 | RE0000005 545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/brown-in-doubt-on-coach-athletic-council-fails-to-act-on-retention.html | BROWN IN DOUBT ON COACH; Athletic Council Fails to Act on Retention of Zitrides | True | | 1978-08-16 | RE0000005 545 | B00000276765 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/patronage-in-city-put-up-to-truman-desapio-choice-of-carmody-for-us.html | PATRONAGE IN CITY PUT UP TO TRUMAN; DeSapio Choice of Carmody for U.S. Judge May Be Issue in Fight With Impellitterri | True | By Warren Moscow | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/army-to-outline-needs-on-woolens-purchasing-plans-on-textile.html | ARMY TO OUTLINE NEEDS ON WOOLENS; Purchasing Plans on Textile Requirements to Be Issued in Next Ten Days | True | | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/un-session-costs-cited-budget-group-says-1951-assembly-would-need.html | U.N. SESSION COSTS CITED; Budget Group Says 1951 Assembly Would Need $1,750,000 | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/chemical-society-elects-dr-edgar-c-britton-is-chosen-for-presidency.html | CHEMICAL SOCIETY ELECTS; Dr. Edgar C. Britton is Chosen for Presidency in 1952 | True | | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/will-aid-ywca-drive.html | Will Aid Y.W.C.A. Drive | True | | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/group-called-red-arm.html | Group Called Red Arm | True | | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/americas-touring-pushed-federation-of-auto-clubs-opens-meeting-in.html | AMERICAS TOURING PUSHED; Federation of Auto Clubs Opens Meeting in Chile | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/hospitals-yule-party-monday.html | Hospital's Yule Party Monday | True | | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/clay-issues-a-call-for-more-wardens-recruiting-for-auxiliary-police.html | CLAY ISSUES A CALL FOR MORE WARDENS; Recruiting for Auxiliary Police and Fire Units Also Must Be Pressed, He Tells Aides | True | | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/sports-of-the-times-from-force-of-habit.html | Sports of The Times; From Force of Habit | True | By Arthur Daley | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/accounting-to-us-on-coastal-oil-set-high-court-orders-louisiana-and.html | ACCOUNTING TO U.S. ON COASTAL OIL SET; High Court Orders Louisiana and Texas to Report on Fees From Leases Since June 5 | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/new-atom-project-for-us-disclosed-utilities-cite-greatest-urgency.html | NEW ATOM PROJECT FOR U.S. DISCLOSED; Utilities Cite 'Greatest Urgency' in Asking Right to Raise Funds for Power Supply | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/sandor-is-heard-at-carnegie-hall-plays-sonata-by-beethoven-schumann.html | SANDOR IS HEARD AT CARNEGIE HALL; Plays Sonata by Beethoven, Schumann 'Carnaval' and Works by Debussy, Ravel | True | | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/advertising-news-and-notes-package-changes-to-affect-ads.html | Advertising News and Notes; Package Changes to Affect Ads | True | | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/action-surprised-many-in-baseball-discussion-on-successor-to.html | ACTION SURPRISED MANY IN BASEBALL; Discussion on Successor to Chandler Expected Today at St. Petersburg | True | | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/pacifist-feeling-in-germany-rises-young-people-often-cite-bonn.html | PACIFIST FEELING IN GERMANY RISES; Young People Often Cite Bonn Charter Rule That Individual May Refuse to Bear Arms | True | By Jack Raymond Special To The New York Times. | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/ilse-koch-in-frenzy-doctors-watch-her.html | ILSE KOCH IN FRENZY; DOCTORS WATCH HER | True | | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/news-of-food-housewives-vie-for-cooking-honors-75-of-them-as-well.html | News of Food; Housewives Vie for Cooking Honors, 75 of Them, as Well as 25 Teen-Agers, Compete for Prizes | True | By Jane Nickerson | 1978-08-16 | RE0000005545 | B00000276765 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/sheldon-baldwin-engaged-to-ensign-alumna-of-mt-vernon-junior.html | SHELDON BALDWIN ENGAGED TO ENSIGN; Alumna of Mt. Vernon Junior College to Become Bride of Paisley Boney 3d, U.S.N. | True | | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/gehr-trial-deferred-christmas-postponement-is-set-in-divorceraid.html | GEHR TRIAL DEFERRED; Christmas Postponement Is Set in Divorce-Raid Slaying | True | | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/un-unit-for-study-of-war-prisoners-social-committee-moves-435-to.html | U.N. UNIT FOR STUDY OF WAR PRISONERS; Social Committee Moves, 43-5, to Establish 3-Man Board to Study Fate of Missing SOVIET REJECTS DECISION Russia's Refusal to Recognize Group Seen as Excluding Inquiries on the Spot | True | By Kathleen Teltsch Special To the New York Times. | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/holdup-suspects-seized-four-men-captured-after-chase-by-police-in.html | HOLD-UP SUSPECTS SEIZED; Four Men Captured After Chase by Police in Brooklyn | True | | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/reds-take-over-sikang-name-government-for-reg-once-held-part-of.html | REDS TAKE OVER SIKANG; Name Government for Reg Once Held Part of Tibet | True | | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/pleven-now-likely-to-call-on-truman-premiers-associates-believe-he.html | PLEVEN NOW LIKELY TO CALL ON TRUMAN; Premier's Associates Believe He Will Visit U.S. Next Month, Obliquely Rapping De Gaulle | True | By Harold Callender Special To the New York Times. | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/peter-fraser-dies-in-new-zealand-66-prime-minister-from-1940-to.html | PETER FRASER DIES IN NEW ZEALAND, 66; Prime Minister From 1940 to 1949 Guided Country During Japanese Invasion Threat HELPED ORGANIZE THE U.N. Veteran Laborite Advocated Cooperation With U.S.-- Urged Troops for Korea | True | | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/new-disney-movie-is-nearly-finished-alice-in-wonderland-cartoon.html | NEW DISNEY MOVIE IS NEARLY FINISHED; 'Alice in Wonderland' Cartoon Version Close to Final Stages --Release Set for Summer | True | By Thomas F. Brady Special To the New York Times. | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/cooperation-to-ease-materials-shortage.html | COOPERATION TO EASE MATERIALS SHORTAGE | True | | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/bank-awards-building-contract.html | Bank Awards Building Contract | True | | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/641-purchase-suites-in-new-queens-coop.html | 641 PURCHASE SUITES IN NEW QUEENS 'CO-OP' | True | | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/ruic-conviction-upset-appeals-court-reverses-verdict-in-false.html | RUIC CONVICTION UPSET; Appeals Court Reverses Verdict in False Citizenship Case | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/two-rallies-spur-upturn-in-stocks-market-is-near-high-of-year-as-in.html | TWO RALLIES SPUR UPTURN IN STOCKS; Market Is Near High of Year as Industrial Issues Join the Strengthening Rails GAP IN CHART IS CLOSED Composite Index Shows Gain of 1.19 Points--Turnover Rises to 2,600,000 Shares | True | | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/mrs-truman-going-to-missouri.html | Mrs. Truman Going to Missouri | True | | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/murray-continues-jersey-city-sitin-says-he-will-stay-in-city-hall.html | MURRAY CONTINUES JERSEY CITY 'SIT-IN'; Says He Will Stay in City Hall Until April to Get Privacy-- Kenny Seeks Jury Inquiry | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/christmas-stars-shine-in-midtown-rockefeller-center-also-lights.html | CHRISTMAS STARS SHINE IN MIDTOWN; Rockefeller Center Also Lights Huge Tree-- Dutch Santa Repays Marshall Plan Aid | True | | 1978-08-16 | RE0000005545 | B00000276765 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS. | True | | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/mayor-a-host-to-mayors-he-will-give-luncheon-today-for-democratic.html | MAYOR A HOST TO MAYORS; He Will Give Luncheon Today for Democratic Visitors | True | | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/blacklist-begun-on-goods-for-reds-preliminary-alert-tabulation-puts.html | BLACKLIST BEGUN ON GOODS FOR REDS; Preliminary 'Alert' Tabulation Puts 1,500 Foreign Traders Under Special Scrutiny | | By Charles E. Egan Special To the New York Times. | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/westminster-five-triumphs.html | Westminster Five Triumphs | True | | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/colombia-air-traffic-at-peak.html | Colombia Air Traffic at Peak | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/on-the-radio.html | ON THE RADIO | True | | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/more-comedians-yield-to-tv-lure-sam-levenson-victor-borge-and.html | MORE COMEDIANS YIELD TO TV LURE; Sam Levenson, Victor Borge and Abbott and Costello Are Signed for Video Spots | True | | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/nuptials-on-dec-23-for-carolyn-l-wood.html | NUPTIALS ON DEC. 23 FOR CAROLYN L. WOOD | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/hearing-is-granted-in-civil-rights-suit.html | HEARING IS GRANTED IN CIVIL RIGHTS SUIT | True | | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/core-of-trust-suit-put-under-attack-bankers-lawyers-cite-cases-to.html | CORE OF TRUST SUIT PUT UNDER ATTACK; Bankers' Lawyers Cite Cases to Disprove Argument That They Refused to Compete | True | | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/events-today.html | Events Today | True | | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/civilian-supplies-to-hold-up-well-in-first-51-quarter-expert-thinks.html | Civilian Supplies to Hold Up Well In First '51 Quarter, Expert Thinks; In Fact, They Are Likely to Exceed Average for '49, 'a Pretty Good Year,' Says Alan H. Temple--Present Curtailments Slight | True | | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/claire-tapley-affianced-vassar-alumna-engaged-to-wed-david-leaf.html | CLAIRE TAPLEY AFFIANCED; Vassar Alumna Engaged to Wed David Leaf, Coast Architect | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/twoday-playoff-period-provided-by-new-american-league-ruling.html | Two-Day Play-Off Period Provided By New American League Ruling; Postponed Games With Bearing on Pennant May Be Decided After Season's Close-- Bonus, School Regulations Dropped | True | From a Staff Correspondent | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/canadian-union-curbed-reddominated-seamens-group-loses-bargaining.html | CANADIAN UNION CURBED; Red-Dominated Seamen's Group Loses Bargaining Right | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/list-of-casualties-dead.html | List of Casualties; DEAD | True | | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/clothing-concern-buys-234-fifth-ave-champion-pants-manufacturing.html | CLOTHING CONCERN BUYS 234 FIFTH AVE.; Champion Pants Manufacturing Company to Occupy Building at 27th Street Corner | True | | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/industrys-chief-foe-in-51-held-inflation.html | INDUSTRY'S CHIEF FOE IN '51 HELD INFLATION | True | | 1978-08-16 | RE0000005545 | B00000276765 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/un-merger-proposed-us-australia-suggest-atom-other-arms-group-unite.html | U.N. MERGER PROPOSED; U.S., Australia Suggest Atom, Other Arms Group Unite | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/dorothy-hahn-74-long-an-educator-retired-chemistry-professor-at-mt.html | DOROTHY HAHN, 74, LONG AN EDUCATOR; Retired Chemistry Professor at Mt. Holyoke Dies--Served on Faculty for 35 Years | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/high-court-upholds-selfincrimination-as-plea-in-red-case-contempt.html | HIGH COURT UPHOLDS SELF-INCRIMINATION AS PLEA IN RED CASE; Contempt Conviction of Woman Who Balked at Queries by Federal Jury Is Reversed OPINION IS FAR-REACHING Unanimous Decision, Written by Justice Black, Is Based on Fifth Amendment | True | By Lewis Wood Special To the New York Times. | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/mutiny-is-defined-by-draft-officials.html | 'MUTINY' IS DEFINED BY DRAFT OFFICIALS | True | | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/macy-loses-plea-in-election-case-appellate-division-upholds-the.html | MACY LOSES PLEA IN ELECTION CASE; Appellate Division Upholds the Lower-Court Ruling Denying Action on Fraud Charges | True | | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/un-unit-debates-2-plans-on-korea-at-yesterdays-political-and.html | U.N. UNIT DEBATES 2 PLANS ON KOREA; AT YESTERDAY'S POLITICAL AND SECURITY COUNCIL MEETING | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/text-of-macarthur-statement-fighting-front-no-longer.html | Text of MacArthur Statement; Fighting Front" No Longer | True | | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/stop-killing-alp-asks-group-also-calls-for-seating-of-chinese-reds.html | 'STOP KILLING,' A.L.P. ASKS; Group Also Calls for Seating of Chinese Reds in U.N. | True | | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/narcotics-study-ordered-by-mayor-committee-of-high-city-officials.html | NARCOTICS STUDY ORDERED BY MAYOR; Committee of High City Officials to Look Into Use by Youths, Said to Be on Rise | True | | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/plane-descends-in-a-korean-paddy-to-snatch-downed-flier-from-foe.html | Plane Descends in a Korean Paddy To Snatch Downed Flier From Foe; AIRMAN IS RESCUED AMID FOE'S TROOPS | True | By Charles Grutzner Special To the New York Times. | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/mighty-quest-beats-favored-mr-joe-puck-in-sixfurlong-tropical.html | Mighty Quest Beats Favored Mr. Joe Puck in Six-Furlong Tropical Feature; $10.90-FOR-$2 SHOT FIRST BY 4 LENGTHS Mighty Quest Notches Second Straight at Tropical--Mr. Joe Puck Is Runner-Up ONE WINNER FOR CULMONE Star Jockey Triumphs Aboard New Wonder for His 366th Victory of the Year | True | | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/nine-saved-by-policeman-he-leads-family-from-burning-buildingthen.html | NINE SAVED BY POLICEMAN; He Leads Family From Burning Building, Then Collapses | True | | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/concentration-held-good-for-some-lines.html | CONCENTRATION HELD GOOD FOR SOME LINES | True | | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/helen-e-bliss-married-has-two-attendants-at-wedding-here-to-john-j.html | HELEN E. BLISS MARRIED; Has Two Attendants at Wedding Here to John J. Messmann | True | | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/wage-rise-to-boost-spring-dress-prices-air-trainees-choose-center.html | WAGE RISE TO BOOST SPRING DRESS PRICES; Air Trainees Choose Center | True | | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/g-waggoner-oilman-breeder-of-horses.html | G. WAGGONER, OILMAN, BREEDER OF HORSES | True | | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/money.html | MONEY | True | | 1978-08-16 | RE0000005545 | B00000276765 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/obituary-7-no-title.html | Obituary 7 -- No Title | | | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/aggies-are-reimbursed-cup-game-group-replaces-672-stolen-from-texas.html | AGGIES ARE REIMBURSED; Cup Game Group Replaces $672 Stolen From Texas Players | True | | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/13285000-in-notes-on-farragut-houses.html | $13,285,000 IN NOTES ON FARRAGUT HOUSES | True | | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/orthodox-chiefs-confer-merger-of-churches-outside-russia-reported.html | ORTHODOX CHIEFS CONFER; Merger of Churches Outside Russia Reported Possible | True | | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/setback-expected-from-credit-move-mutual-savings-bank-group-is-told.html | SETBACK EXPECTED FROM CREDIT MOVE; Mutual Savings Bank Group Is Told Depressive Action Will Be Temporary BUT W AND X GET PRAISE A.L. Kelley Says Regulations Were Good 'Medicine'--Goal of 850,000 Homes Seen | True | | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/us-health-official-named.html | U.S. Health Official Named | True | | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/clinton-foods-sales-up-ninemonth-total-in-1950-is-above.html | CLINTON FOODS SALES UP; Nine-Month Total In 1950 Is 12% Above 1949--Income Drops | True | | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/priest-gets-pyongyang-post.html | Priest Gets Pyongyang Post | True | | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/charlesoma-bout-booked-in-garden-title-fight-set-for-jan-12.html | CHARLES-OMA BOUT BOOKED IN GARDEN; Title Fight Set for Jan. 12 --Williams to Box Gatica Jan. 5 in 10-Rounder | True | By James P. Dawson | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/returns-simplified-under-new-tax-law.html | RETURNS SIMPLIFIED UNDER NEW TAX LAW | True | | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/lafayette-to-start-building.html | Lafayette to Start Building | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/more-house-members-urged.html | More House Members Urged | True | | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/briton-tells-trial-of-spies-in-poland-exattache-in-warsaw-court.html | BRITON TELLS TRIAL OF 'SPIES IN POLAND; Ex-Attache, in Warsaw Court, Says West Aides Combined to Get Strategic Data | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/peiping-regime-plans-modernized-army.html | PEIPING REGIME PLANS 'MODERNIZED' ARMY | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/chrysler-grants-livingcost-pact-gives-1c-rise-in-5year-accord.html | CHRYSLER GRANTS LIVING-COST PACT; Gives 1c Rise in 5-Year Accord Replacing One for 3 Years-- Will Pay 4c More a Year | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/marion-shovel-plans-changes-in-capital.html | MARION SHOVEL PLANS CHANGES IN CAPITAL | True | | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/court-rules-state-can-fix-gas-floor-oklahoma-wins-case-against-two.html | COURT RULES STATE CAN FIX GAS FLOOR; Oklahoma Wins Case Against Two Producers on Grounds of Waste, Public Rights | True | | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/meat-packers-ask-rise-two-unions-ask-for-reopening-of-wage-clause.html | MEAT PACKERS ASK RISE; Two Unions Ask for Reopening of Wage Clause of Contracts | True | | 1978-08-16 | RE0000005545 | B00000276765 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/cuts-in-un-funds-on-employment-hit-head-of-economic-and-social.html | CUTS IN U.N. FUNDS ON EMPLOYMENT HIT; Head of Economic and Social Council Leads Fight Against Reducing Jobs Program | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/wheat-deliveries-above-loan-level-all-finish-at-top-in-chicago-up.html | WHEAT DELIVERIES ABOVE LOAN LEVEL; All Finish at Top in Chicago, Up 7/8 to 1 c--Corn Advances, Oats, Rye, Soybeans Mixed | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/film-unit-votes-to-strike-coast-screen-writers-guild-decides-on.html | FILM UNIT VOTES TO STRIKE; Coast Screen Writers Guild Decides on Move, 493-4 | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/booksauthors.html | Books--Authors | True | | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/new-device-urged-to-avert-wrecks-report-on-long-island-tragedy-also.html | NEW DEVICE URGED TO AVERT WRECKS; Report on Long Island Tragedy Also Advises Riders Avoid First and Last Cars | True | | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/stalin-greets-czechoslovaks.html | Stalin Greets Czechoslovaks | True | | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/barricini-to-open-queens-store.html | Barricini to Open Queens Store | True | | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/compromise-held-peril-weakening-on-korea-now-viewed-as-step-to-a.html | Compromise Held Peril; Weakening on Korea Now Viewed as Step To a World War at Disadvantageous Time | True | Bv HANSON W. BALDWIN | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/3000-casualties-held-marine-toll-commandant-calls-estimates-of.html | 3,000 CASUALTIES HELD MARINE TOLL; Commandant Calls Estimates of 6,000-7,000 in Changjin Area 'Entirely Wrong' | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/dividends-announced-dividend-meetings-today.html | DIVIDENDS ANNOUNCED; DIVIDEND MEETINGS TODAY | True | | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/show-train-guests-to-see-king-lear-in-yiddish-musical.html | SHOW TRAIN GUESTS TO SEE 'KING LEAR'; IN YIDDISH MUSICAL | True | | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/15-japanese-seamen-drown.html | 15 Japanese Seamen Drown | True | | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/rails-union-shop-voted-by-senate-bill-also-applies-to-airlines-and.html | RAILS' UNION SHOP VOTED BY SENATE; Bill Also Applies to Airlines and Would Permit Dues Checkoff by Employer | True | By Louis Stark Special To the New York Times. | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/3-men-freed-here-in-city-test-fraud-suspended-sentences-meted-out.html | 3 MEN FREED HERE IN CITY TEST FRAUD; Suspended Sentences Meted Out After One Takes Civil Service Quiz for Others | True | | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/sudan-selfrule-step-is-resented-in-egypt.html | SUDAN SELF-RULE STEP IS RESENTED IN EGYPT | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/shipments-of-rayon-rose-5-in-november.html | SHIPMENTS OF RAYON ROSE 5% IN NOVEMBER | True | | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/king-outpoints-lloyd.html | King Outpoints Lloyd | True | | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/better-life-for-negroes-urged.html | Better Life for Negroes Urged | True | | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/philip-pool-to-wed-mrs-virginia-m-dick.html | PHILIP POOL TO WED MRS. VIRGINIA M. DICK | True | | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/on-television.html | ON TELEVISION | True | | 1978-08-16 | RE0000005545 | B00000276765 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/city-will-restrict-commuter-buses-number-of-stops-between-new.html | CITY WILL RESTRICT COMMUTER BUSES; Number of Stops Between New Terminals and Bridges and Tunnels Will Be Reduced TWO STATIONS TO BE SOLD Midtown and Herald Sq. Will Be Vacated After Port Body Opens Project on Friday | True | | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/lampoon-fined-100-harvard-magazine-pleads-guilty-on-offcolor.html | LAMPOON FINED $100; Harvard Magazine Pleads Guilty on 'Off-Color' Cartoons | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/rent-curb-to-april-voted-by-congress-house-passes-bill-to-extend.html | RENT CURB TO APRIL VOTED BY CONGRESS; House Passes Bill to Extend Control Through March 31-- Quick Truman Action Seen | True | By C.p. Trussell Special To the New York Times. | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/profits-tax-bill-lags-in-committee.html | PROFITS TAX BILL LAGS IN COMMITTEE | True | | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/luncheon-held-for-ort-aides.html | Luncheon Held for Ort Aides | True | | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/ruby-yoshino-sings-times-hall-program.html | RUBY YOSHINO SINGS TIMES HALL PROGRAM | True | | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/singapore-is-swept-by-moslem-rioting-malay-bride-after-court.html | SINGAPORE IS SWEPT BY MOSLEM RIOTING; MALAY BRIDE AFTER COURT INVALIDATED HER MARRIAGE | True | | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/france-to-get-carrier-langley.html | France to Get Carrier Langley | True | | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/nurse-training-gets-funds.html | Nurse Training Gets Funds | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/naval-stores.html | NAVAL STORES | True | | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/the-knock-at-your-door.html | THE KNOCK AT YOUR DOOR | True | | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/maxim-stops-whitlock-scores-knockout-in-fourth-of-nontitle-bout-on.html | MAXIM STOPS WHITLOCK; Scores Knockout in Fourth of Non-Title Bout on Coast | True | | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/point-4-work-cited-director-reports-350-employed-on-projects-in-36.html | POINT 4 WORK CITED; Director Reports 350 Employed on Projects in 36 Lands | True | | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/the-proceedings-in-the-un.html | The Proceedings in the U.N. | True | | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/gop-is-tempering-blow-at-acheson.html | G.O.P. IS TEMPERING BLOW AT ACHESON | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/russells-peace-recipe-sharks-in-bathing-pools.html | Russell's Peace Recipe: Sharks in Bathing Pools | True | By the United Press. | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/memorial-tree-gone-minister-and-wife-ask-return-of-spruce-planted.html | MEMORIAL TREE GONE; Minister and Wife Ask Return of Spruce Planted for Son | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/pantepec-oil-company-names-new-president.html | Pantepec Oil Company Names New President | True | Jay Te Winburn | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/19th-dance-planned-by-groton-st-marks.html | 19TH DANCE PLANNED BY GROTON, ST. MARK'S | True | | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/books-of-the-times-book-an-essay-in-psychoanalysis.html | Books of The Times; Book an Essay in Psychoanalysis | True | By Orville Prescott | 1978-08-16 | RE0000005545 | B00000276765 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/city-museums-new-theatrical-exhibit-gets-a-gift-from-a-caller-miss.html | City Museum's New Theatrical Exhibit Gets a Gift From a Caller, 'Miss Adams' | True | | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/bring-back-jump-court-coach-asks-kansas-players-who-will-face-st.html | BRING BACK JUMP, COURT COACH ASKS; KANSAS PLAYERS WHO WILL FACE ST. JOHN'S TONIGHT | True | By Michael Strauss | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/buys-garage-building-in-bronx.html | Buys Garage Building in Bronx | True | | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/ship-bureau-chief-chosen.html | Ship Bureau Chief Chosen | True | | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/est-boast-area-inundated.html | EST BOAST AREA INUNDATED | True | | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/city-hall-gets-la-guardia-portrait-morris-hails-exmayor-as-fighter.html | City Hall Gets La Guardia Portrait; Morris Hails Ex-Mayor as Fighter | True | By Charles G. Bennett | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/two-in-korea-war-decorated.html | Two in Korea War Decorated | True | | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/topics-and-sidelights-of-the-day-in-wall-street-railroad-financing.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; Railroad Financing | True | | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/boy-15-kills-big-buck.html | Boy, 15, Kills Big Buck | True | | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/us-reported-falling-far-behind-in-world-ship-construction-race.html | U.S. Reported Falling Far Behind In World Ship Construction Race; Confidential Federation Report Shows High Building Rate in Both Passenger and Cargo Carriers--Warning Is Issued | True | By George Horne | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/2000-at-rites-here-for-william-riordan.html | 2,000 AT RITES HERE FOR WILLIAM RIORDAN | True | | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/bronx-apartments-in-new-ownership-deals-include-5story-buildings-on.html | BRONX APARTMENTS IN NEW OWNERSHIP; Deals Include 5-Story Buildings on East 172d, East 166thand East 137th Streets | True | | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/guatemala-safe-conduct-asked.html | Guatemala Safe Conduct Asked | True | | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/stock-offering-for-lucky-stores-160000-common-shares-of-california.html | STOCK OFFERING FOR LUCKY STORES; 160,000 Common Shares of California Concern on Market Today--Schick Issue | True | | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/5000000-bond-issue-for-israeli-trading.html | $5,000,000 BOND ISSUE FOR ISRAELI TRADING | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/refugees-swarm-south-into-seoul-refueling-familystyle-off-the.html | REFUGEES SWARM SOUTH INTO SEOUL; REFUELING 'FAMILY-STYLE' OFF THE KOREAN COAST | True | By Michael James Special To the New York Times. | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/everest-still-calls.html | EVEREST STILL CALLS | True | | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/buffalo-man-106-dies-ja-willis-said-he-fought-with-union-army-at.html | BUFFALO MAN, 106, DIES; J.A. Willis Said He Fought With Union Army at Antietam | True | | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/du-pont-raises-rayon-price.html | Du Pont Raises Rayon Price | True | | 1978-08-16 | RE0000005545 | B00000276765 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/senate-unit-votes-for-a-red-inquiry-judiciary-group-for-100000.html | SENATE UNIT VOTES FOR A RED INQUIRY; Judiciary Group for $100,000 Study of Administration of New Control Measure | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005 545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/teachers-score-tv-ad-on-vitamins-for-mind.html | Teachers Score TV Ad On 'Vitamins for Mind' | True | By the United Press. | 1978-08-16 | RE0000005 545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/united-paramount-to-retire-its-debt-theatre-company-arranges-bank.html | UNITED PARAMOUNT TO RETIRE ITS DEBT; Theatre Company Arranges Bank and Insurance Loans Aggregating $45,000,000 | True | | 1978-08-16 | RE0000005 545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/guatemalan-chief-proclaimed.html | Guatemalan Chief Proclaimed | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005 545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/state-doctor-drowns-hd-marritt-psychiatrist-killed-skating-on.html | STATE DOCTOR DROWNS; H.D. Marritt, Psychiatrist, Killed Skating on Chautauqua Lake | True | | 1978-08-16 | RE0000005 545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/kramer-conquers-segura.html | Kramer Conquers Segura | True | | 1978-08-16 | RE0000005 545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/haircuts-go-up-in-chicago.html | Haircuts Go Up in Chicago | True | | 1978-08-16 | RE0000005 545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/governors-assail-bomb-shelter-idea-lausche-and-peterson-testify.html | GOVERNORS ASSAIL BOMB SHELTER IDEA; Lausche and Peterson Testify States' Heads Doubt Truman Plan Would Protect Public | True | By Harold B. Hinton Special To the New York Times. | 1978-08-16 | RE0000005 545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/jackson-rejects-40-jackson-ruling-justice-finds-his-own-decision-as.html | JACKSON REJECTS '40 JACKSON RULING; Justice Finds His Own Decision as Attorney General 'Foggy' as Law He Interpreted | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005 545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/yonkers-bus-strike-to-end.html | Yonkers Bus Strike to End | True | | 1978-08-16 | RE0000005 545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/russia-faces-loss-of-wool.html | Russia Faces Loss of Wool | True | | 1978-08-16 | RE0000005 545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/christian-leaders-vanish-in-korea.html | CHRISTIAN LEADERS VANISH IN KOREA | True | | 1978-08-16 | RE0000005 545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/president-defers-decision-on-curbs-as-advisers-meet-truman-in-long.html | PRESIDENT DEFERS DECISION ON CURBS AS ADVISERS MEET; Truman in Long Conferences With His Aides on Question of National Emergency CONGRESS CHIEFS CALLED Policy Expected to Be Settled Later in Week--Planners Already Shaping Set-Up | True | By Anthony Leviero Special To the New York Times. | 1978-08-16 | RE0000005 545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/three-saved-from-drowning.html | Three Saved From Drowning | True | | 1978-08-16 | RE0000005 545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/heads-sales-promotion-for-all-saks-branches.html | Heads Sales Promotion For All Saks Branches | True | The New York Times Studio, 1950 | 1978-08-16 | RE0000005 545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/panhandle-gas-rate-is-declared-too-high.html | PANHANDLE GAS RATE IS DECLARED TOO HIGH | True | | 1978-08-16 | RE0000005 545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/books-published-today.html | Books Published Today | True | | 1978-08-16 | RE0000005 545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/co-to-abandon-ripley-ferry.html | C.&O. to Abandon Ripley Ferry | True | | 1978-08-16 | RE0000005 545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/business-failures-ease.html | Business Failures Ease | True | | 1978-08-16 | RE0000005 545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/summary-of-the-day-stock-exchange.html | Summary of the Day; Stock Exchange | True | | 1978-08-16 | RE0000005 545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/high-income-held-economic-menace-taxes-and-bond-sales-urged-to.html | HIGH INCOME HELD ECONOMIC MENACE; Taxes and Bond Sales Urged to 'Sterilize' New Earnings, Avoid 'Drastic' Controls | True | | 1978-08-16 | RE0000005 545 | B00000276765 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/good-design-gifts-priced-at-10-cents-to-10-displayed-at-annual.html | 'Good Design' Gifts Priced at 10 Cents to $10 Displayed at Annual Newark Museum Show | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/a-glaring-example-of-a-city-parking-violation.html | A GLARING EXAMPLE OF A CITY PARKING VIOLATION | True | The New York Times (by Sam Falk) | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/us-urged-to-save-to-back-controls-government-must-help-meet-defense.html | U.S. URGED TO SAVE TO BACK CONTROLS; Government Must Help Meet Defense Costs, J.K. Langum Tells Management Group | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/teachers-unhappy-factfinders-say-study-shows-that-most-would-not.html | TEACHERS UNHAPPY, FACT-FINDERS SAY; Study Shows That Most Would Not Enter Field Again--City Pay Increases Sought | | | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/sherry-shops-manager-elected-vice-president.html | Sherry Shops' Manager Elected Vice President | True | | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/rhee-rejects-plan-for-a-compromise-says-it-would-be-unthinkable-to.html | RHEE REJECTS PLAN FOR A COMPROMISE; Says It Would Be 'Unthinkable' to Accept 38th Parallel as the Dividing Line | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/deep-cut-decreed-in-use-of-rubber-npa-limits-manufacturers-to-28-of.html | DEEP CUT DECREED IN USE OF RUBBER; N.P.A. Limits Manufacturers to 28% of Natural Variety in Civilian Goods TOTAL OUTPUT NOT CURBED Camelback Increase Ordered--Filling of Cadmium Orders for Defense Cut to 50% | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/official-reports-describing-the-fighting-in-korea-fighting-on-korea.html | Official Reports Describing the Fighting in Korea; FIGHTING ON KOREAN FRONT IS LIMITED TO PATROL ACTIONS | True | | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/sports-today.html | Sports Today | True | | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/charles-town-races-off-as-snow-clogs-highways.html | Charles Town Races Off As Snow Clogs Highways | True | | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/mrs-gilbert-ottley-entertains.html | Mrs. Gilbert Ottley Entertains | True | | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/power-going-to-waste.html | POWER GOING TO WASTE | True | | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/princeton-success-surprise-of-year.html | PRINCETON SUCCESS 'SURPRISE' OF YEAR | True | | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/parents-and-youth-seen-meeting-crisis-seigmeister-honored-at-dinner.html | PARENTS AND YOUTH SEEN MEETING CRISIS; Seigmeister Honored at Dinner | True | | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/citys-water-at-88-of-capacity.html | City's Water at 88% of Capacity | True | | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/10-rise-forecast-for-195051-citrus.html | 10% RISE FORECAST FOR 1950-51 CITRUS | True | | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/aliens-refuse-to-testify-2-in-deportation-hearings-are-charged-with.html | ALIENS REFUSE TO TESTIFY; 2 in Deportation Hearings Are Charged With Communist Ties | True | | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/bolivia-indicts-47-in-slayings.html | Bolivia Indicts 47 in Slayings | True | | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/the-retreat-in-korea.html | THE RETREAT IN KOREA | True | | 1978-08-16 | RE0000005545 | B00000276765 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/louis-resents-da-grosas-move-to-force-him-into-quitting-ring.html | Louis Resents Da Grosa's Move To Force Him Into Quitting Ring; Ex-Champion Accuses the Pennsylvania Official of Meddling--'Still Able to Take Care of Myself,' Asserts Joe | True | | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/steel-production-heads-for-50-peak-operations-this-week-1013-of.html | STEEL PRODUCTION HEADS FOR '50 PEAK; Operations This Week 101.3% of Capacity With Yield Put at 1,953,800 Tons 25.8% RISE IN 11 MONTHS 88,348,655 Total Is Reported for Period Compared With 70,249,952 Year Ago | True | | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/kirk-douglas-to-fill-stage-role.html | Kirk Douglas to Fill Stage Role | True | | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/mayor-asks-speed-in-busfare-study-rise-on-private-lines-will-be.html | MAYOR ASKS SPEED IN BUS-FARE STUDY; Rise on Private Lines Will Be Weighed as C.I.O. Strike and U.S. 'Freeze' Threaten | True | By A.h. Raskin | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/letters-to-the-times-assessing-blame-for-korea-entire-nation-is.html | Letters to The Times; Assessing Blame for Korea Entire Nation Is Believed at Fault in Misjudging Communist Intentions | True | HENRY P. VAN DUSEN, | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/acheson-will-ask-in-brussels-for-speedy-german-arming-acheson-to.html | Acheson Will Ask in Brussels For Speedy German Arming; ACHESON TO PRESS GERMAN REARMING | True | By James Reston Special To the New York Times. | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/senate-votes-38-million-aid-to-feed-yugoslavs-60-to-21-democrats.html | Senate Votes 38 Million Aid To Feed Yugoslavs, 60 to 21; Democrats Narrowly Avert Major Challenge to Foreign Policy, Beating Move to Assist Formosa First Only With G.O.P. Help | True | By William S. White Special To the New York Times. | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/chandler-out-as-baseball-head-in-52-as-new-contract-is-denied.html | Chandler Out as Baseball Head In '52 as New Contract Is Denied; COMMISSIONER AFTER THE CLUB OWNERS VOTED AGAINST HIM | True | By John Drebinger Special To the New York Times. | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/belgrade-to-set-up-broader-local-rule.html | BELGRADE TO SET UP BROADER LOCAL RULE | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/fruit-shippers-fight-rise-in-freight-rate-steel-output-recovers.html | FRUIT SHIPPERS FIGHT RISE IN FREIGHT RATE; Steel Output Recovers | True | | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/us-sponsors-device-to-detect-radiation.html | U.S SPONSORS DEVICE TO DETECT RADIATION | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/britons-honor-churchill-he-tells-portsmouth-democracy-wins-wars-and.html | BRITONS HONOR CHURCHILL; He Tells Portsmouth Democracy Wins Wars and Loses Peaces | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/state-war-council-studied-by-dewey-governor-plans-conversion-to.html | STATE WAR COUNCIL STUDIED BY DEWEY; Governor Plans Conversion to Full Mobilization Status-- To Sign Jersey Pact | True | By Warren Weaver Jr. Special To the New York Times. | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/cuba-agrees-to-fill-all-us-sugar-needs.html | CUBA AGREES TO FILL ALL U.S. SUGAR NEEDS | True | | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/russian-fur-boycotted.html | Russian Fur Boycotted | True | | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/rock-slide-derails-train-prr-engine-4-cars-off-tracks-15-persons.html | ROCK SLIDE DERAILS TRAIN; P.R.R. Engine, 4 Cars Off Tracks --15 Persons Injured | True | | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/the-lineups.html | The Line-Ups | True | | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/navyrice-contest-for-52-called-off-academy-continues-moves-to.html | NAVY-RICE CONTEST FOR '52 CALLED OFF; Academy Continues Moves to Lighten Gridiron Schedule --Yale on 1951 Slate | True | | 1978-08-16 | RE0000005545 | B00000276765 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/display-business-is-fair-to-good-attendance-of-buyers-greater-than.html | DISPLAY BUSINESS IS 'FAIR TO 'GOOD;' Attendance of Buyers Greater Than at last Winter Market, National Association Says | True | | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/midwest-paper-raises-price.html | Mid-West Paper Raises Price | | | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/ample-materials-assured-for-toys-heads-toy-makers.html | AMPLE MATERIALS ASSURED FOR TOYS; HEADS TOY MAKERS | True | Henderson Studios | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/playgrounds-approved-10-new-sites-in-variety-of-city-projects.html | PLAYGROUNDS APPROVED; 10 New Sites in Variety of City Projects Passed by Art Body | True | | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/railroad-to-buy-equipment.html | Railroad to Buy Equipment | True | | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/clarence-goshorn-drowns-off-bimini-dies-accidentally.html | CLARENCE GOSHORN DROWNS OFF BIMINI; DIES ACCIDENTALLY | True | | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/appointed-un-observer-for-womens-church-unit.html | Appointed U.N. Observer For Women's Church Unit | True | | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/the-screen-in-review-red-skelton-in-watch-the-birdie-new-comedy.html | THE SCREEN IN REVIEW; Red Skelton in 'Watch the Birdie,' New Comedy, Arrives at the Capitol Theatre | True | By Bosley Crowther | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/oliver-stanley-54-mp-27-years-dies-leader-in-conservative-party.html | OLIVER STANLEY, 54, M.P. 27 YEARS, DIES; Leader in Conservative Party Served in Several Cabinets, Including Churchill Group | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/to-speak-on-british-unions.html | To Speak on British Unions | True | | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/notre-dame-downs-wisconsin.html | Notre Dame Downs Wisconsin | True | | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/chief-visits-front-un-commander-on-korea-visit.html | CHIEF VISITS FRONT; U.N. COMMANDER ON KOREA VISIT | True | By Lindesay Parrott Special To the New York Times. | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/furs-showing-price-strength.html | Furs Showing Price Strength | True | | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/daughter-to-arnold-treitmans.html | Daughter to Arnold Treitmans | True | | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/1168-refugees-here-on-transport-ship.html | 1,168 REFUGEES HERE ON TRANSPORT SHIP | True | | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/freydugan-annex-golf-honors-on-68-two-teams-trail-by-stroke-in.html | FREY-DUGAN ANNEX GOLF HONORS ON 68; Two Teams Trail by Stroke in Final Long Island P.G.A. Tournament of Season | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/vice-president-of-sales-for-fruehauf-trailer-co.html | Vice President of Sales For Fruehauf Trailer Co. | True | | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/editors-elect-learned-geneva-executive-new-president-of-ap.html | EDITORS ELECT LEARNED; Geneva Executive New President of A.P. Association | True | | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/101-firemen-to-get-vacations.html | 101 Firemen to Get Vacations | True | | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/play-opens-tonight-at-yale.html | Play Opens Tonight at Yale | True | | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/the-rock-of-gibraltar.html | THE ROCK OF GIBRALTAR | True | | 1978-08-16 | RE0000005545 | B00000276765 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/two-elected-directors-of-blair-holding.html | TWO ELECTED DIRECTORS OF BLAIR HOLDING | True | Gladser | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/bonds-and-shares-on-london-market-british-funds-lead-general-but.html | BONDS AND SHARES ON LONDON MARKET; British Funds Lead General but Modest Advance--Japanese Loans Up 2 Points | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/gifts-for-neediest-honor-war-heroes-215-sympathizers-send-8644-on.html | GIFTS FOR NEEDIEST HONOR WAR HEROES; 215 Sympathizers Send $8,644 on Second Day of Appeal--Californians Add to Fund TOTAL STANDS AT $45,178 Largest Single Contribution Is $3,397--Report Shows How Funds Are Used | True | | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/us-feels-concern-on-winter-wheat-survey-of-great-plains-area-shows.html | U.S. FEELS CONCERN ON WINTER WHEAT; Survey of Great Plains Area Shows Considerable Dry Top Soil and Crop Gains Slow | True | | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/toronto-masons-warned-of-reds.html | Toronto Masons Warned of Reds | True | | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-12 | 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/world-news-summarized.html | World News Summarized | True | | 1978-08-16 | RE0000005545 | B00000276765 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/un-adopts-plans-on-world-economy-assembly-votes-unanimously-on-two.html | U.N. ADOPTS PLANS ON WORLD ECONOMY; Assembly Votes Unanimously on Two Resolutions--Full Employment Move Speeded | True | By Will Lissner | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/in-coma-9-months-boy-dies.html | In Coma 9 Months, Boy Dies | True | | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/end-of-waste-urged-president-of-yale-towne-calls-for-maximum.html | END OF WASTE URGED; President of Yale & Towne Calls for Maximum Defense Effort | True | | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/mrs-as-onassis-has-daughter.html | Mrs. A.S. Onassis Has Daughter | True | | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/news-of-food-top-prize-winners-in-national-recipe-contest.html | News of Food; TOP PRIZE WINNERS IN NATIONAL RECIPE CONTEST | True | By Jane Nickersonthe New York Times | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/mobilizing-urged-as-reply-to-russia-committee-on-present-danger.html | MOBILIZING URGED AS REPLY TO RUSSIA; Committee on Present Danger Warns Deterrents on Soviet Attacks Are Decreasing | True | By Lewis Wood Special To The New York Times. | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/for-wider-employment-physically-handicapped-needed-in-defense-says.html | FOR WIDER EMPLOYMENT; Physically Handicapped Needed in Defense, Says Marshall | True | | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/mens-wear-volume-up-7-for-november.html | MEN'S WEAR VOLUME UP 7% FOR NOVEMBER | True | | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/exempting-utilities-held-big-tax-loss.html | EXEMPTING UTILITIES HELD BIG TAX LOSS | True | | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/orleans-forms-mexican-affiliate.html | Orleans Forms Mexican Affiliate | True | | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/korean-red-chief-urges-forces-on-kim-ii-sung-orders-troops-to.html | KOREAN RED CHIEF URGES FORCES ON; Kim Il Sung Orders Troops to Prevent U.S. Regrouping, Push Foe Into Sea | True | | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/in-circle-of-chalk.html | IN 'CIRCLE OF CHALK' | True | | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/macy-gets-stay-on-vote-greenwood-is-blocked-pending-a-court-hearing.html | MACY GETS STAY ON VOTE; Greenwood Is Blocked Pending a Court Hearing in Albany | True | | 1978-08-16 | RE0000005546 | B00000277360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/imported-metals-feared-in-decline-supplies-now-being-delivered-were.html | IMPORTED METALS FEARED IN DECLINE; Supplies Now Being Delivered Were Ordered Last July, but Continuance Is Doubtful Metal Needed in Europe | True | | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/lake-ore-shipments-soar.html | Lake Ore Shipments Soar | True | | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/heads-principal-group-mcquillan-is-named-by-state-secondary-school.html | HEADS PRINCIPAL GROUP; McQuillan Is Named by State Secondary School Chiefs | True | | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/merchant-marine-is-held-scuttled-carson-formerly-on-maritime.html | MERCHANT MARINE IS HELD 'SCUTTLED'; Carson, Formerly on Maritime Commission, Accuse State Department Personnel Merchant Marine "a Pawn" | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/brooklyn-taxpayer-gets-1100000-loan.html | BROOKLYN TAXPAYER GETS $1,100,000 LOAN | True | | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/musicians-on-5day-week-chicago-union-to-start-new-hours-at-present.html | MUSICIANS ON 5-DAY WEEK; Chicago Union to Start New Hours at Present Pay on Dec. 24 | True | | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/garagebomb-haven-is-pushed-by-boston.html | GARAGE-BOMB HAVEN IS PUSHED BY BOSTON | True | | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/reservists-reassured.html | Reservists Reassured | True | | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/dividends-announced-dividend-meetings-today.html | DIVIDENDS ANNOUNCED; DIVIDEND MEETINGS TODAY | True | | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/shorthand-reporters-to-meet.html | Shorthand Reporters to Meet | True | | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/korean-aid-is-pressed-despite-army-setbacks.html | Korean Aid Is Pressed Despite Army Setbacks | True | | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/dr-john-donovan-physician-48-years-bronx-surgeon-honored-by-city.html | DR. JOHN DONOVAN, PHYSICIAN 48 YEARS; Bronx Surgeon Honored by City for Work in Gen. Slocum Excursion Disaster Dies | True | | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/schoolboy-scores-48-points.html | Schoolboy Scores 48 Points | True | | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/yule-spirit-on-glasses-two-products-offer-decorations-that-can-be.html | YULE SPIRIT ON GLASSES; Two Products Offer Decorations That Can Be Removed | True | | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/braidwoodpatton.html | Braidwood--Patton | True | | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/exposition-of-pets-starts-at-palace-visitors-to-sale-concentrate-at.html | EXPOSITION OF PETS STARTS AT PALACE; Visitors to Sale Concentrate Attention on Dogs--Birds, Fish and Cats Shown | True | | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/city-college-alumni-to-meet.html | City College Alumni to Meet | True | | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/mayors-act-dims-bus-strike-threat-impellitteri-takes-roundaboutway.html | MAYOR'S ACT DIMS BUS STRIKE THREAT; Impellitteri Takes Roundabout Way of Reminding Union of Walkout Ban Before Dec. 31 | True | By A.h. Raskin | 1978-08-16 | RE0000005546 | B00000277360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/majors-fail-to-buy-contract-of-chief-chandler-in-good-position-to.html | MAJORS FAIL TO BUY CONTRACT OF CHIEF; Chandler, in Good Position to Block Ouster, Says He Will Finish Term in 1952 NO SUCCESSOR MENTIONED But 16 Clubs Are Unanimous in Decision to Elect One 'as Soon as Practicable' 500-Word Statement Issued Attorneys Enter Meeting No Candidates Mentioned | True | By John Drebinger Special To the New York Times. | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/1950-sales-up-20-for-appliances-tv-december-volume-off-stores-say.html | 1950 SALES UP 20% FOR APPLIANCES, TV; December Volume Off, Stores Siy Gain for Year Was Made Before Regulation W | True | | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/wynns-320-earnedrun-average-topped-american-league-hurlers-lemon.html | Wynn's 3.20 Earned-Run Average Topped American League Hurlers; Lemon Led in Games Won With 23, Set Pace in Other Divisions--Raschi, 21-8 for .724, Had Best Pitching Percentage | True | | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/texts-of-letters-by-truman-and-hebert-gets-truman-letter.html | Texts of Letters by Truman and Hebert; GETS TRUMAN LETTER | True | | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/executions-protested-hong-kong-writers-seek-un-action-on-canton.html | EXECUTIONS PROTESTED; Hong Kong Writers Seek U.N. Action on Canton 'Atrocity' | True | | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/counties-share-in-taxes-57-outside-city-get-616691-in-motor-vehicle.html | COUNTIES SHARE IN TAXES; 57 Outside City Get $616,691 in Motor Vehicle Receipts | True | | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/elected-to-presidency-of-brooklyn-bank-club.html | Elected to Presidency Of Brooklyn Bank Club | True | | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/college-head-will-retire.html | College Head Will Retire | True | | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/safety-study-under-way-national-builders-group-seeks-to-cut.html | SAFETY STUDY UNDER WAY; National Builders Group Seeks to Cut Cost-Time Accidents | True | | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/to-aid-in-cancer-crusade.html | To Aid in Cancer Crusade | True | | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/professional-basketball.html | Professional Basketball | True | | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/other-dividend-news-bank-of-new-york-dividends-voted-by.html | OTHER DIVIDEND NEWS; Bank of New York DIVIDENDS VOTED BY CORPORATIONS A. M. Castle Merchants Bank of N.Y. Parker Pen H. K. Porter Standard Railway Equipment | True | | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/to-mine-more-wolfram-angloamerican-group-will-buy-and-step-up.html | TO MINE MORE WOLFRAM; Anglo-American Group Will Buy and Step Up Uganda Output | True | | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/troth-announced-of-barbara-allen-graduate-of-elmira-college-is.html | TROTH ANNOUNCED OF BARBARA ALLEN; Graduate of Elmira College Is Engaged to Lieut. John A. MacLeod, Medical Officer. | True | Special to THE NEW YORK TIMES.Bradford Bachrach | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/texas-pacific-buys-18-diesels.html | Texas & Pacific Buys 18 Diesels | True | | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/ford-buys-texas-land-plans-service-parts-depot-on-nine-acres-in.html | FORD BUYS TEXAS LAND; Plans Service Parts Depot on Nine Acres in Dallas | True | | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | 1978-08-16 | RE0000005546 | B00000277360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/britten-musical-in-debut-tonight-lets-make-an-opera-london.html | BRITTEN MUSICAL IN DEBUT TONIGHT; 'Let's Make an Opera,' London Importation, Seeks Audience Participation at the Golden Ticket Situation Clearing A.N.T.A. Gets Paul Douglas | True | By Sam Zolotow | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/reappointment-urged-bar-associations-support-judge-ryan-of-court-of.html | REAPPOINTMENT URGED; Bar Associations Support Judge Ryan of Court of Claims | True | | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/kelly-due-to-yield-in-michigan-contest.html | KELLY DUE TO YIELD IN MICHIGAN CONTEST | True | Special to THE NEW YORK TIMES | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/8-teacher-ousters-in-communist-case-asked-by-examiner-trial.html | 8 TEACHER OUSTERS IN COMMUNIST CASE ASKED BY EXAMINER; TRIAL EXAMINER 8 TEACHER OUSTERS URGED AFTER TRIAL Friedman Case Decisive Red Allegiance Condemned Other Decisions Similar Communists Denounce Findings | True | By Murray Illsonthe New York Times | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/wool-and-tops-up-in-heavy-trading-in-new-high-ground-in-line-with.html | WOOL AND TOPS UP IN HEAVY TRADING; In New High Ground in Line With Australian Rise--Hides, Rubber Dealings Narrow | True | | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/business-notes.html | BUSINESS NOTES | True | | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/miss-r-crawley-to-be-june-bride-georgian-court-alumna-the-fiancee.html | MISS R. CRAWLEY TO BE JUNE BRIDE; Georgian Court Alumna the Fiancee of William C. Andre, Graduate of Dartmouth | True | Special to THE NEW YORK TIMES.Jay Te Winburn | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/senate-confirms-balbridge.html | Senate Confirms Balbridge | True | | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/materials-saving-tied-to-allocation-limits-will-be-set-on-use-of.html | MATERIALS SAVING TIED TO ALLOCATION; Limits Will Be Set on Use of Some Items, Substitutes for Other, N.P.A. Aide Says Special to THE NEW YORK TIMES. MATERIALS SAVING TIED TO ALLOCATION | True | | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/janowicz-honored-at-heisman-dinner-honoring-ohio-states-backfield.html | JANOWICZ HONORED AT HEISMAN DINNER; HONORING OHIO STATE'S BACKFIELD STAR | True | The New York Times | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/marthur-sets-up-new-security-code-requests-on-coverage-given-press.html | MARTHUR SETS UP NEW SECURITY CODE; Requests on Coverage Given Press to Guard U. N. Force --Censorship Is Denied Articles to Be Filed Curb on Speculation | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/gen-wp-wooten-army-engineer-77-retired-officer-who-supervised.html | GEN. W.P. WOOTEN, ARMY ENGINEER, 77; Retired Officer Who Supervised Mississippi Flood Control Dies--Editor for 8 Years | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/106-join-rca-25year-club.html | 106 Join R.C.A. 25-Year Club | True | | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/wood-field-and-stream-wildfowl-shooting-good-on-barnegat-and-great.html | Wood, Field and Stream; Wildfowl Shooting Good on Barnegat and Great South Bays Despite Cold | True | By Raymond R. Camp | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/base-from-which-marines-retreated-in-korea.html | BASE FROM WHICH MARINES RETREATED IN KOREA | True | | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/the-theatre-ball-at-plaza-on-jan-15-committee-aide.html | THE THEATRE BALL AT PLAZA ON JAN. 15; COMMITTEE AIDE | True | | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/frank-j-parker-named-brooklyn-us-attorney.html | Frank J. Parker Named Brooklyn U.S. Attorney | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005546 | B00000277360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/military-leave-benefits-brownforman-will-continue-bonuses-and.html | MILITARY LEAVE BENEFITS; Brown-Forman Will Continue Bonuses and Welfare Aid | True | | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/events-today.html | Events Today | True | | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/aluminum-output-up-october-figure-2000000-pounds-above-3d-quarter.html | ALUMINUM OUTPUT UP; October Figure 2,000,000 Pounds Above 3d Quarter Average | True | | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/hadassah-seeks-members.html | Hadassah Seeks Members | True | | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/red-inquiry-witness-hits-stool-pigeons.html | RED INQUIRY WITNESS HITS 'STOOL PIGEONS' | True | | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/two-named-burlington-mills-directors.html | TWO NAMED BURLINGTON MILLS DIRECTORS | True | | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/chinese-urged-to-surrender.html | Chinese Urged to Surrender | True | | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/bonds-and-shares-on-london-market-gold-mining-stocks-and-oils-lead.html | BONDS AND SHARES ON LONDON MARKET; Gold Mining Stocks and Oils Lead Continued Recovery-- British Funds Up Slightly | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/new-airlines-ticket-office.html | New Airlines Ticket Office | True | | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/truman-and-critic-draw-soviet-gibes-truman-honors-guards-who-fought.html | TRUMAN AND CRITIC DRAW SOVIET GIBES; TRUMAN HONORS GUARDS WHO FOUGHT WITH ASSASSINS | True | Special to THE NEW YORK TIMES.The New York Times (Washington Bureau) | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/neil-boxing-award-goes-to-robinson-writers-honor-champion-for.html | NEIL BOXING AWARD GOES TO ROBINSON; Writers Honor Champion for Having Done Most Good for Sport During Year Honors War Correspondent One Defeat on Record | True | By Joseph C. Nicholsray Robinson, Harlem Boxer Who Holds the Welterweight Championship of the World, Yesterday, Was Named the Winner of the Edward J. Neil Memorial Plaque In A Vote Conducted By the New York Boxing Writers Association. | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/money.html | MONEY | True | | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/superba-cravats-incorporates.html | Superba Cravats Incorporates | True | | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/senate-democrats-oppose-gop-plea-conference-vote-is-unanimous.html | SENATE DEMOCRATS OPPOSE G.O.P. PLEA; Conference Vote Is Unanimous Against More Members on Major Committees | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/egyptians-propose-links-with-soviet-two-deputies-suggest-cairo-use.html | EGYPTIANS PROPOSE LINKS WITH SOVIET; Two Deputies Suggest Cairo Use Ties to Gain Western Concessions on Demands | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/donovan-to-speak-tomorrow.html | Donovan to Speak Tomorrow | True | | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/1581349-earned-by-gouldnational-battery-concern-equals-472-for-six.html | $1,581,349 EARNED BY GOULD-NATIONAL; Battery Concern Equals $4.72 for Six Months, Compared to $4.17 the Year Before | True | | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/treasury-statement.html | TREASURY STATEMENT | True | | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/the-proceedings-in-the-un.html | The Proceedings in the U.N. | True | | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/hull-visits-acheson-for-talk.html | Hull Visits Acheson for Talk | True | | 1978-08-16 | RE0000005546 | B00000277360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/2d-worst-polio-year-record-598-cases-in-48th-week-help-bring-total.html | 2D WORST POLIO YEAR; Record 598 Cases in 48th Week Help Bring Total to 31,989 | True | | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/new-royal-dutch-issue-terms-of-100-million-guilder-offering.html | NEW ROYAL DUTCH ISSUE; Terms of 100 Million Guilder Offering Expected Today | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/austin-sees-truce-hope-says-reds-will-try-to-upset-move-but-that.html | AUSTIN SEES TRUCE HOPE; Says Reds Will Try to Upset Move but That Our Position Improves | True | | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/4-widows-sue-us-in-amboy-deaths-file-actions-for-250000-each.html | 4 WIDOWS SUE U.S. IN AMBOY DEATHS; File Actions for $250,000 Each Charging Federal Neglect Caused Explosions | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/on-television.html | ON TELEVISION | True | | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/2-drafters-dismissed-hershey-drops-men-who-hit-korea-war-policy.html | 2 DRAFTERS DISMISSED; Hershey Drops Men Who Hit Korea War Policy | True | | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/demand-for-ousting-acheson-is-revised.html | DEMAND FOR OUSTING ACHESON IS REVISED | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/rutgers-inquiry-sought-catholic-groups-angered-by-article-on.html | RUTGERS INQUIRY SOUGHT; Catholic Groups Angered by Article on Abortion | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/tibetans-to-see-indians-3man-delegation-will-stop-in-new-delhi-on.html | TIBETANS TO SEE INDIANS; 3-Man Delegation Will Stop in New Delhi on Way to U.N. | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/attlee-gives-mps-report-on-us-trip-assurance-on-atom-bomb-use-is.html | ATTLEE GIVES M.P.'S REPORT ON U.S. TRIP; Assurance on Atom Bomb Use Is Held Vague but Foes Await Amplification Tomorrow | True | By Raymond Daniell Special To the New York Times. | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/jersey-furniture-store-burns.html | Jersey Furniture Store Burns | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/colombia-revises-port-charges.html | Colombia Revises Port Charges | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/walz-heard-at-piano-presents-brahms-ravel-chopin-selections-in.html | WALZ HEARD AT PIANO; Presents Brahms, Ravel, Chopin Selections in Times Hall | True | | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/atlantic-leaders-agree-on-germans-technical-military-problems-in.html | ATLANTIC LEADERS AGREE ON GERMANS; Technical Military Problems in Absorbing Bonn Troops Solved by Chiefs of Staff Pace Is Accelerated Supreme Chief Discussed Acheson to Leave Sunday Special to THE NEW YORK TIMES. | True | By Clifton Daniel Special To the New York Times. | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/world-news-summarized.html | World News Summarized | True | | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/marcia-huntoons-plans-she-will-be-wed-to-hugh-davis-on-dec-29-in.html | MARCIA HUNTOON'S PLANS; She Will Be Wed to Hugh Davis on Dec. 29 in Summit Church | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/5250000-bonds-sold-by-utility-metropolitan-edison-serving-reading.html | $5,250,000 BONDS SOLD BY UTILITY; Metropolitan Edison, Serving Reading, Pa., Area, Also Places $2,000,000 Stock | True | | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/ywca-raises-million-with-goal-of-6050500-drive-is-held-well-under.html | Y.W.C.A. RAISES MILLION; With Goal of $6,050,500, Drive Is Held Well Under Way | True | | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/cargill-wesleyan-captain.html | Cargill Wesleyan Captain | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005546 | B00000277360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/slender-line-seen-in-new-fashions-flaring-shirt-also-featured-in.html | SLENDER LINE SEEN IN NEW FASHIONS; Flaring Shirt Also Featured in Claire McCardell Designs for Spring and Resort | True | | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/bonn-turns-down-atlantic-proposal-on-german-troops-cabinet.html | BONN TURNS DOWN ATLANTIC PROPOSAL ON GERMAN TROOPS; Cabinet Spokesman Declares Government Still Insists on Equality in Defense SOCIALIST'S PRESS ISSUE Chancellor Also Being Prodded to Answer Eastern Regime's Bid for Talks on Unity Germans Eschew Own Leader BONN TURNS DOWN ATLANTIC PROPOSAL East German Warns West | True | By Drew Middleton Special To the New York Times. | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/sports-today.html | Sports Today | True | | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/move-made-to-halt-gi-training-fraud-house-committee-head-asserts.html | MOVE MADE TO HALT G.I. TRAINING FRAUD; House Committee Head Asserts Practices 'Akin to Collusion' Are Costly to Government School Operators Testify Official Under Subpoena Quits | True | | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/two-us-lines-to-fly-to-london-and-paris.html | TWO U.S. LINES TO FLY TO LONDON AND PARIS | True | | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/norwalk-gets-antislum-loan.html | Norvalk Gets Anti-Slum Loan | True | | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/manpower-waste-is-termed-danger-study-at-columbia-seeks-ways-to.html | MANPOWER WASTE IS TERMED DANGER; Study at Columbia Seeks Ways to Improve Armed Forces' Use of Human Resources More Thorough Tests Considered | True | By Lucy Freeman | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/british-shoe-imports-soar.html | British Shoe Imports Soar | True | | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/ethel-d-roosevelt-gets-license-to-wed.html | ETHEL D. ROOSEVELT GETS LICENSE TO WED | True | | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/icc-asked-to-halt-ny-truck-rate-rise.html | I.C.C. ASKED TO HALT N.Y. TRUCK RATE RISE | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/bogota-asks-new-court-ruling.html | Bogota Asks New Court Ruling | True | | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/un-names-unit-on-china-7nation-committee-to-study-who-should-occupy.html | U.N. NAMES UNIT ON CHINA; 7-Nation Committee to Study Who Should Occupy Seat | True | | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/hackensack-gets-housing-bids.html | Hackensack Gets Housing Bids | True | | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/expense-fund-seen-aiding-junior-golf-westchester-association-for.html | EXPENSE FUND SEEN AIDING JUNIOR GOLF; Westchester Association for Helping Those Who Qualify in U.S.G.A. Tourneys | True | | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/a-days-contributions-for-the-neediest.html | A Day's Contributions for the Neediest | True | | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/pontiff-sees-danger-in-tv-screen-fare.html | PONTIFF SEES DANGER IN TV, SCREEN FARE | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/bank-notes.html | BANK NOTES | True | | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/state-university-names-dean-of-medical-college.html | State University Names Dean of Medical College | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005546 | B00000277360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/heads-burlap-and-jute-group.html | Heads Burlap and Jute Group | True | | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/houdini-escapes-from-bronx-cell-prisoner-reaches-freedom-by-easing.html | 'HOUDINI' ESCAPES FROM BRONX CELL; Prisoner Reaches Freedom by Easing Through Four Doors, Scaling 7-Foot Fence | True | | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/3-nations-propose-a-jerusalem-plan-u-s-britain-uruguay-offer.html | 3 NATIONS PROPOSE A JERUSALEM PLAN; U. S., Britain, Uruguay Offer Amended Version of Swedish Move for the Holy City | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/publisher-on-rail-board.html | Publisher on Rail Board | True | | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/flood-halts-sal-belloise.html | Flood Halts Sal Belloise | True | | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/for-cigarette-price-act-iowa-supreme-court-upholds-states-sales-law.html | FOR CIGARETTE PRICE ACT; Iowa Supreme Court Upholds State's Sales Law | True | | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/impellitteri-drops-city-housing-aide-jones-chief-tammany-leader-in.html | IMPELLITTERI DROPS CITY HOUSING AIDE; Jones, Chief Tammany Leader in Harlem, Resigns--Mayor Seeks to Divert Patronage Sampson Phones Request IMPELLITTERI OUST'S CITY HOUSING AIDE Patronage Cut-Off Sought | True | By Warren Moscow | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/vishinsky-assails-us-on-atom-bomb-he-tells-un-truman-words-prove.html | VISHINSKY ASSAILS U.S. ON ATOM BOMB; He Tells U.N. Truman Words Prove 'Ruling Circles' Are Prepared to Use Missile | True | By A.m. Rosenthal | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/2-rob-woman-in-home-youths-get-900-in-cash-and-rings-worth-1500-in.html | 2 ROB WOMAN IN HOME; Youths Get $900 in Cash and Rings Worth $1,500 in Hold-Up | True | | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/new-wool-price-record-282-pence-for-scoured-is-paid-at-queensland.html | NEW WOOL PRICE RECORD; 282 Pence for Scoured Is Paid at Queensland, Australia | True | | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/500-reward-denied-hero-for-bad-risk.html | $500 REWARD DENIED HERO FOR 'BAD RISK' | True | | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/scarlet-fever-closes-schools.html | Scarlet Fever Closes Schools | True | | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/spring-forecast.html | SPRING FORECAST. | True | | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/knicks-lose-to-warriors-philadelphia-quintet-wins-ninth-in-row-at.html | KNICKS LOSE TO WARRIORS; Philadelphia Quintet Wins Ninth in Row at Home, 101-91 | True | | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/holiday-pledge-ends-strike.html | Holiday Pledge Ends Strike | True | | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/belding-heminway-to-build.html | Belding Heminway to Build | True | | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/music-union-forms-unit-local-802-to-publicize-drop-in-live.html | MUSIC UNION FORMS UNIT; Local 802 to Publicize Drop in Live Symphonic Works on Air | True | | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/holy-cross-elects-massucco.html | Holy Cross Elects Massucco | True | | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/bott-backed-for-nlrb-post.html | Bott Backed for N.L.R.B. Post | True | | 1978-08-16 | RE0000005546 | B00000277360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/state-barge-canal-closed.html | State Barge Canal Closed | True | | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/berkshires-offer-new-ski-facilities-novice-slope-natural-slalom.html | BERKSHIRES OFFER NEW SKI FACILITIES; Novice Slope, Natural Salom Glade at Jiminy Peak Among Improvements in Area Snow Only Thing Lacking Thunderbolt Trail Tough | True | By Frank Elkins Special To The New York Times. | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/kramer-tops-segura-63-64.html | Kramer Tops Segura, 6-3, 6-4 | True | | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/new-steel-mill-planned-green-river-corporation-likely-to-build-at.html | NEW STEEL MILL PLANNED; Green River Corporation Likely to Build at Owensboro, Ky. | True | | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/new-yorkers-buy-radburn-housing-syndicate-gets-only-apartment-in.html | NEW YORKERS BUY RADBURN HOUSING; Syndicate Gets Only Apartment in Bergen County Subdivision--Stores Sold | True | | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/rioting-in-singapore.html | RIOTING IN SINGAPORE | True | | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/mexican-troops-called-assure-normal-rail-service-during.html | MEXICAN TROOPS CALLED; Assure Normal Rail Service During Telegraphers' Row | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/syracuse-names-science-dean.html | Syracuse Names Science Dean | True | | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/prices-of-cotton-close-irregular-final-quotations-are-33-points.html | PRICES OF COTTON CLOSE IRREGULAR; Final Quotations Are 33 Points Lower to 19 Points Above Previous Day's Sales | True | | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/a-test-for-red-china.html | A TEST FOR RED CHINA | True | | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/party-guests-donate-20000-to-aid-blind.html | PARTY GUESTS DONATE $20,000 TO AID BLIND | True | | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/1300-dps-arrive-here-two-granddaughters-of-kossuth-are-among-those.html | 1,300 D.P.'S ARRIVE HERE; Two Granddaughters of Kossuth Are Among Those in Group | True | | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/appointed-as-chairman-of-church-gift-section.html | Appointed as Chairman Of Church Gift Section | True | The New York Times | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/mccolganrose.html | McColgan--Rose | True | | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/reservoirs-high-and-going-higher-theyre-888-full-just-year-after.html | RESERVOIRS HIGH AND GOING HIGHER; They're 88.8% Full, Just Year After Reaching Low Point of One-third Capacity SCHOHARIE STILL SPILLING Loss Is 15 Billion Gallons, but System Gained 68.7 Billion Since Big Storm Nov. 26 | True | | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/secondary-distributions.html | SECONDARY DISTRIBUTIONS | True | | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/clothing-sought-for-french.html | Clothing Sought for French | True | | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/2-fur-auctioneers-sued-for-1000000-40-concerns-allege-violation-of.html | 2 FUR AUCTIONEERS SUED FOR $1,000,000; 40 Concerns Allege Violation of Robinson-Patman and Anti-Trust Laws CHARGE TO BUYERS FOUGHT Defendant Says Trade Practice Is of Long Standing and Has Been Declared Legal | True | | 1978-08-16 | RE0000005546 | B00000277360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/new-hospital-in-sight-funds-held-available-for-new-york-infirmary.html | NEW HOSPITAL IN SIGHT; Funds Held Available for New York Infirmary Building | True | | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/columbia-five-to-play-lions-will-oppose-fordham-at-university-hall.html | COLUMBIA FIVE TO PLAY; Lions Will Oppose Fordham at University Hall Tonight | True | | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/radio-and-tv-in-review.html | RADIO AND TV IN REVIEW | True | | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/miss-shanley-fiancee-former-wave-to-be-wed-dec-27-to-ray-robison.html | MISS SHANLEY FIANCEE; Former Wave to Be Wed Dec. 27 to Ray Robison, Dental Student | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/topics-and-sidelights-of-the-day-in-wall-street-venezuelan-iron.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; Venezuelan Iron Price Control and Commodities A Good Record Canadian Manpower A.T. & T. Financing Passamaquoddy | True | | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/how-can-you-miss-your-lines-on-tv-new-electronic-prompter-aids.html | HOW CAN YOU MISS YOUR LINES ON TV?; New Electronic Prompter Aids Actors in Performances-- Machine Already in Use | True | | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/kennedy-denounces-suicidal-us-policy.html | KENNEDY DENOUNCES 'SUICIDAL.' U.S. POLICY | True | | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/record-for-british-steel-november-output-at-highest-rate-ever.html | RECORD FOR BRITISH STEEL; November Output at Highest Rate Ever Reported | True | | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/mastkauffman.html | Mast--Kauffman | True | | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/row-over-failure-to-reopen-home-loan-bank-in-los-angeles-described.html | Row Over Failure to Reopen Home Loan Bank In Los Angeles Described as Lawyers' Battle | True | | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/fordham-aiding-war-wounded.html | Fordham Aiding War Wounded | True | | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/new-baseball-managers-in-a-huddle-in-st-petersburg.html | NEW BASEBALL MANAGERS IN A HUDDLE IN ST. PETERSBURG | True | | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/memorial-tree-is-back-small-boy-pulled-it-from-church-grounds-as-a.html | MEMORIAL TREE IS BACK; Small Boy Pulled It From Church Grounds as a Yule Spruce | True | Special to THE NEW YORK TIMES | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/new-playground-in-the-bronx.html | New Playground in the Bronx | True | | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/taking-oath-as-price-administrator-rationing-specter-seen-in-tin.html | TAKING OATH AS PRICE ADMINISTRATOR; RATIONING SPECTER SEEN IN TIN ACTION Production Authority Plans Cut in Civilian Use--War Curb on Canned Foods Is Recalled | True | By Charles E. Egan Special To the New York Times.the New York Times (WASHINGTON BUREAU) | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/new-safety-stress-seen-defense-effects-are-viewed-as-challenge-to.html | NEW SAFETY STRESS SEEN; Defense Effects Are Viewed as Challenge to Management | True | | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/coast-slaying-linked-with-bookie-inquiry.html | COAST SLAYING LINKED WITH BOOKIE INQUIRY | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/city-employe-is-artist-paintings-by-negotiator-are-in-two.html | CITY EMPLOYE IS ARTIST; Paintings by Negotiator Are in Two Exhibitions | True | | 1978-08-16 | RE0000005546 | B00000277360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/truman-replies-with-political-gibe-to-suggestion-for-a-day-of.html | Truman Replies With Political Gibe To Suggestion for a Day of Prayer; PRESIDENT ATTACKS RECENT CAMPAIGN Some Members Are Puzzled | True | By C. P. Trussell Special To The New York Times. | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/advertising-news-and-notes-doubleday-shifts-ad-officials-linet.html | Advertising News and Notes; Doubleday Shifts Ad Officials Linet Heads New U.I. Unit Accounts Personnel Notes | True | | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/the-l-h-kellys-to-reside-here.html | The L. H. Kellys to Reside Here | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/hearing-on-housing-laws-relaxation-is-considered-for-gardentype.html | HEARING ON HOUSING LAWS; Relaxation Is Considered for 'Garden-Type' Projects | True | | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/special-help-urged-for-day-care-units.html | SPECIAL HELP URGED FOR DAY CARE UNITS | True | | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/to-meet-british-designers.html | To Meet British Designers | True | | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/extortionists-term-commuted.html | Extortionist's Term Commuted | True | | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/frozen-food-packers-discuss-organization.html | FROZEN FOOD PACKERS DISCUSS ORGANIZATION | True | | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/race-for-noor-rejected-retired-irish-racer-to-be-sent-to-california.html | RACE FOR NOOR REJECTED; Retired Irish Racer to Be Sent to California Farm Friday | True | | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/letters-to-the-times-communist-propaganda-pattern-of-inventions.html | Letters to The Times; Communist Propaganda Pattern of Inventions Aimed at Discrediting Britain Traced Voluntary Fingerprinting Urged Gifts for Prison-Shadowed Homes Mr. Wu on American Friendship Jerusalem's Holy Sepulcher Esthetic and Religious Factors in Rebuilding of Church Considered Crossing the Styx With Decorum | True | ARNOLD LUNN.NORBERT BROWN.CHARLES BRANDON BOOTH,NELSON FUSON.KENNETH J. CONANT.MELVIN LLOYD SOMMER. | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/farrellpilger.html | Farrell--Pilger | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/two-deny-charges-in-rosenberg-case-accuser-of-defense-nominee.html | TWO DENY CHARGES IN ROSENBERG CASE; Accuser of Defense Nominee Contradicted on at Least 3 Points, Senators Say Reports on Testimony Called Nervous Witness Background Testimony | True | | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/business-leases.html | BUSINESS LEASES | True | | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/commodity-index-rises-bls-reports-advance-from-3474-dec-1-to-3554.html | COMMODITY INDEX RISES; B.L.S. Reports Advance From 347.4 Dec. 1 to 355.4 Dec. 8 | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/time-very-short-harriman-warns-talks-to-farm-group.html | TIME VERY SHORT, HARRIMAN WARNS; TALKS TO FARM GROUP | True | By William M. Blair Special To the New York Times.the New York Times (WASHINGTON BUREAU) | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/cl-minor-attorney-for-southern-pacific.html | C.L. MINOR, ATTORNEY FOR SOUTHERN PACIFIC | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/business-parcel-in-brooklyn-deal-nostrand-avenue-building-is-taken.html | BUSINESS PARCEL IN BROOKLYN DEAL; Nostrand Avenue Building is Taken by Investor--Factory Sold on Meserole Street | True | | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/licenses-fought-for-canvassers-measure-would-require-50-fee-and.html | LICENSES FOUGHT FOR CANVASSERS; Measure Would Require $50 Fee and Posting of Bond for Door-to-Door Sales | True | | 1978-08-16 | RE0000005546 | B00000277360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/colonial-will-raise-pay-increases-scheduled-for-250-of-airlines.html | COLONIAL WILL RAISE PAY; Increases Scheduled for 250 of Airline's Employes | True | | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/for-the-home-modern-vases-are-decorative-gifts-domestic-or-imported.html | For the Home: Modern Vases Are Decorative Gifts; Domestic or Imported, They're in All Sizes, Shapes and Colors Flowers Painted on Porcelain | True | The New York Times Studio | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/named-for-park-award-miss-kate-wollman-recipient-of-association.html | NAMED FOR PARK AWARD; Miss Kate Wollman Recipient of Association Citation | True | | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/to-take-over-molyneux-jacques-griffe-of-paris-plans-to-operate.html | TO TAKE OVER MOLYNEUX; Jacques Griffe of Paris Plans to Operate London House | True | | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/toy-makers-study-materials-supply-group-is-urged-to-make-us.html | TOY MAKERS STUDY MATERIALS SUPPLY; Group Is Urged to Make U.S. Officials Aware of Factor in Child Development | True | | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/buys-former-morgenthau-home.html | Buys Former Morgenthau Home | True | | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/princeton-in-front-5751-checks-late-rally-by-rutgers-five-for-third.html | PRINCETON IN FRONT, 57-51; Checks Late Rally by Rutgers Five for Third Victory | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/un-board-asked-voting-to-discuss-indias-proposal-at-un-us-britain.html | U.N. BOARD ASKED; VOTING TO DISCUSS INDIA'S PROPOSAL AT U.N. U.S., BRITAIN BACK ASIAN TRUCE MOVE Text of the Resolution THE GENERAL ASSEMBLY | True | By Walter Sullivan Special To the New York Times. | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/new-restaurant-opens-today.html | New Restaurant Opens Today | True | | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/college-enrollment-decreases-in-state.html | COLLEGE ENROLLMENT DECREASES IN STATE | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/5-key-women-of-year-awards-presented-by-division-of-jewish.html | 5 'KEY WOMEN OF YEAR'; Awards Presented by Division of Jewish Philanthropies | True | | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/no-bets-in-new-orleans-95-of-books-are-closed-after-long-sends-in.html | NO BETS IN NEW ORLEANS; 95% of Books Are Closed After Long Sends in Troops | True | | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/sales-brokers-honor-blume.html | Sales Brokers Honor Blume | True | | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/tracey-resigns-pelican-post.html | Tracey Resigns Pelican Post | True | | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/hoey-named-to-historical-unit.html | Hoey Named to Historical Unit | True | | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/sneads-winnings-set-mark-in-golf-virginian-collected-35758-to-lead.html | SNEAD'S WINNINGS SET MARK IN GOLF; Virginian Collected $35,758 to Lead for 2d Straight Year, Also Kept Vardon Trophy Overcame Putting Jitters Mangrum Third in Winnings | True | | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/bay-shore-building-is-sold-by-trustees.html | BAY SHORE BUILDING IS SOLD BY TRUSTEES | True | | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/design-competition-open-closing-date-is-set-for-feb-13-in.html | DESIGN COMPETITION OPEN; Closing Date Is Set for Feb. 13 in Decorators' Contest | True | | 1978-08-16 | RE0000005546 | B00000277360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/new-york-skaters-beaten.html | New York Skaters Beaten | True | | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/far-rockaway-to-get-city-housing-stores.html | Far Rockaway to Get City Housing, Stores | True | | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/mayor-calls-for-stronger-civil-defense-city-defense-plan-speeded-by.html | MAYOR CALLS FOR STRONGER CIVIL DEFENSE; CITY DEFENSE PLAN SPEEDED BY MAYOR Department Heads Instructed to Aid Director Immediately --Ban Against Reds Urged Need For Effectiveness Cited | True | The New York Times | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/yonkers-is-invited-into-grand-circuit-3-weeks-reserved-for-track-by.html | YONKERS IS INVITED INTO GRAND CIRCUIT; 3 Weeks Reserved for Track by Harness Racing Group-- Westbury Dates Listed | True | | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/rule-violations-not-reported.html | Rule Violations Not Reported | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/canada-fears-steel-shortage.html | Canada Fears Steel Shortage | True | | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/us-is-loser-again-in-shipline-fight-judge-decides-dollar-stock-is.html | U.S. IS LOSER AGAIN IN SHIP-LINE FIGHT; Judge Decides Dollar Stock Is Not the Government's-- New Action Begun No Longer in Government Say U. S. Cannot Be Sued | True | | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/investor-acquires-grand-st-lofts-buys-two-buildings-held-in-one.html | INVESTOR ACQUIRES GRAND ST. LOFTS; Buys Two Buildings Held in One Ownership for 41 Years --Other City Deals | True | | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/expansion-asked-in-job-insurance-tobin-advocates-coverage-for-more.html | EXPANSION ASKED IN JOB INSURANCE; Tobin Advocates Coverage for More Workers and Minimum Nation-Wide Benefits | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/west-point-cadet-helps-the-neediest-some-of-the-toughest-fights-are.html | WEST POINT CADET HELPS THE NEEDIEST; Some of the 'Toughest Fights' Are Those Next to Us, He Tells the 39th Appeal DAY'S GIFTS TOTAL $13,827 Contributor for 29 Years Sends Dollar for Each Year--$1,500 Given by Anonymous Friend Queens Children Help To the Aid of a Child $1,500 Given Anonymously CASE 70 To Build Confidence CASE 9 Sick Mother of Seven CASE 3 Dying Mother CASE 23 Widowed at 21 | True | | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/perkinelmer-appointments.html | Perkin-Elmer Appointments | True | | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/buy-manhattan-suites-new-owners-are-found-for-cooperative-housing.html | BUY MANHATTAN SUITES; New Owners Are Found for Cooperative Housing | True | | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/seagrave-blames-burma-chieftain-surgeon-on-trial-for-treason.html | SEAGRAVE BLAMES BURMA CHIEFTAIN; Surgeon on Trial for Treason Asserts He Received False Assurance on Rebels | True | | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/new-power-plant-ready-canadas-largest-hydroelectric-unit-opening.html | NEW POWER PLANT READY; Canada's Largest Hydroelectric Unit Opening Tomorrow | True | | 1978-08-16 | RE0000005546 | B00000277360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/to-aid-christmas-seal-drive.html | To Aid Christmas Seal Drive | True | | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/german-rearmament.html | GERMAN REARMAMENT | True | | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/staff-changes-at-dan-river-mills.html | Staff Changes at Dan River Mills | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/paperboard-output-up-157-rise-for-week-orders-199-above-last-year.html | PAPERBOARD OUTPUT UP; 15.7% Rise for Week; Orders 19.9% Above Last Year | True | | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/rift-among-ceylons-reds.html | Rift Among Ceylon's Reds | True | | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/late-goal-checks-redmen-52-to-51-fighting-for-rebound-in-game-at.html | LATE GOAL CHECKS REDMEN, 52 TO 51; FIGHTING FOR REBOUND IN GAME AT THE GARDEN | True | By Louis Effratthe New York Times | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/vote-on-defense-asked-pleven-wants-increase-decided-before-trip-to.html | VOTE ON DEFENSE ASKED; Pleven Wants Increase Decided Before Trip to See Truman | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/loyalty-affidavit-for-bar-is-opposed-report-by-herlands-committee.html | LOYALTY AFFIDAVIT FOR BAR IS OPPOSED; Report by Herlands Committee Is Adopted by Group Here After Sharp Debate | True | | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/rent-appeals-granted-834-of-tenant-landlord-applications-successful.html | RENT APPEALS GRANTED; 83.4% of Tenant, Landlord Applications Successful | True | | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/four-young-women-plan-party.html | Four Young Women Plan Party | True | | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/blood-for-long-island-patients.html | Blood for Long Island Patients | True | | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/town-hall-session-ends-trend-toward-an-economic-democracy-is.html | TOWN HALL SESSION ENDS; Trend Toward an Economic Democracy Is Discussed | True | | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/books-published-today.html | Books Published Today | True | | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/van-anda-called-a-pioneer-in-news-times-editor-termed-founder-of.html | VAN ANDA CALLED A PIONEER IN NEWS; Times Editor Termed Founder of New Journalism as Ohio U. Memorializes Him and Wolfe Recalls Paper's 'Great Team' | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/us-acts-to-delay-monopoly-verdict-ge-defense-production-cited-for.html | U.S. ACTS TO DELAY MONOPOLY VERDICT; G.E. Defense Production Cited for Deferment of Demands It Halve Its Lamp Works ACTION IN FEDERAL COURT Government Attorney Favors Five-Year Stay on Decision Returned Last January Recess Until Jan. 9 | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/of-local-origin.html | Of Local Origin | True | | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/empire-trust-to-increase-capital.html | Empire Trust to Increase Capital | True | | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/official-reports-describing-the-days-fighting-on-korean-fronts.html | Official Reports Describing the Day's Fighting on Korean Fronts; ACTION LIMITED AS 10TH CORPS EMBARKS FROM NORTHEAST United Nations North Korean | True | | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/aid-to-yugoslavia-urged-in-house-as-step-to-bolster-west-in-crisis.html | Aid to Yugoslavia Urged in House As Step to Bolster West in Crisis | True | By William S. White Special To the New York Times. | 1978-08-16 | RE0000005546 | B00000277360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/japanese-school-aided.html | Japanese School Aided | True | | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/democrats-urge-unity-to-save-us-party-leaders-at-dinner-here-cite.html | DEMOCRATS URGE UNITY TO SAVE U.S. Party Leaders at Dinner Here Cite World Perils and Ask End of Partisan Politics AT ANNUAL DEMOCRATIC DINNER HERE DEMOCRATS URGE UNITY TO SAVE U.S. Sees Victory in Unity Boyle Sees Security at Stake | True | By James A. Hagertythe New York Times | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/color-tv-to-begin-in-philadelphia-cbs-will-transmit-new-york.html | COLOR TV TO BEGIN IN PHILADELPHIA; C.B.S. Will Transmit New York Programs Starting Friday-- New Open House Here | True | | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/shippingmail s.html | SHIPPING--MAILS | True | | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/girl-scout-aides-listed-ten-are-appointed-to-national-staff-of.html | GIRL SCOUT AIDES LISTED; Ten Are Appointed to National Staff of Organization | True | | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/indonesian-rebels-chief-flees.html | Indonesian Rebels Chief Flees | True | | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/3-browns-and-3-bears-on-pro-allstar-eleven.html | 3 Browns and 3 Bears On Pro All-Star Eleven | True | | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/savings-deposits-halt-downtrend-59322000-november-gain-compares.html | SAVINGS DEPOSITS HALT DOWNTREND; $59,322,000 November Gain Compares With Last Year's Increase of $64,067,000 ALL-TIME PEAK ATTAINED N.Y. State's $11,525,422,000 Is Laid in Part to Influence of New Credit Regulations Christmas Funds Banked | True | | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/murray-abandons-jersey-city-sitin-commissioner-and-kenny-claim.html | MURRAY ABANDONS JERSEY CITY 'SIT-IN'; Commissioner and Kenny Claim Victory--Sheriff, Hague Man, Drops 3 of Mayor's Aides Ousted from $7,000 Jobs | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/indecision-marks-action-of-stocks-rails-cede-leadership-to-oils-and.html | INDECISION MARKS ACTION OF STOCKS; Rails Cede Leadership to Oils, and Industrials Do Little, Due to Confused Outlook PRICE AVERAGE OFF 0.67 But 500 Issues Go Forward, While 428 Dip, as Volume Holds at High Level Opening Is Mixed Motors Are Easier | True | | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/virginia-bars-loan-by-rea-to-coop-private-power-supplier-says-new.html | VIRGINIA BARS LOAN BY R.E.A. TO CO-OP; Private Power Supplier Says New $16,000,000 Plant Would Duplicate Existing Facilities | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/locomotives-topple-2-die.html | Locomotives Topple, 2 Die | True | | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/williams-stops-marsh-loser-unable-to-come-out-for-ninth-in-nontitle.html | WILLIAMS STOPS MARSH; Loser Unable to Come Out for Ninth in Non-Title Bout. | True | | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/3state-loan-approved-kansasmissourioklahoma-coop-to-get-10533000.html | 3-STATE LOAN APPROVED; Kansas-Missouri-Oklahoma Co-Op to Get $10,533,000 From R.E.A. | True | | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/india-buying-locomotives-orders-217-from-scottish-and-german.html | INDIA BUYING LOCOMOTIVES; Orders 217 From Scottish and German Manufacturers | True | | 1978-08-16 | RE0000005546 | B00000277360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/war-output-unit-planned-in-trumans-crisis-setup-proclamation-of.html | War Output Unit Planned In Truman's Crisis Set-Up; Proclamation of State of Emergency Due by Friday in Total Mobilization Steps--Delay Seen on All-Out Price-Wage Freeze TRUMAN TO MERGE WAR OUTPUT UNITS | True | By Anthony Leviero Special To the New York Times. | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/fordham-to-honor-korean.html | Fordham to Honor Korean | True | | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/bernbachastor.html | Bernbach--Astor | True | | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/mrs-h-h-mcgraw-to-be-feted.html | Mrs. H. H. McGraw to Be Feted | True | | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/ballet-reappears-in-faust-at-met-tudors-choreography-added-to.html | BALLET REAPPEARS IN 'FAUST' AT 'MET'; Tudor's Choreography Added to Gounod Opera by Troupe --Bjoerling in Title Role | True | By Olin Downes | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/child-labor-curb-move-new-effort-planned-to-restrict-hours-of-those.html | CHILD LABOR CURB MOVE; New Effort Planned to Restrict Hours of Those Under 16 | True | | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/textile-concern-to-increase-stock-consolidated-meeting-votes-rise.html | TEXTILE CONCERN TO INCREASE STOCK; Consolidated Meeting Votes Rise in Authorized Shares From 930,000 to 3,000,000 | True | | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/berlin-shows-canceled-viennese-yield-to-pressure-against-former.html | BERLIN SHOWS CANCELED; Viennese Yield to Pressure Against Former Nazi Actor | True | | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/court-ruling-likely-to-hamper-financing-by-cities-in-colorado.html | Court Ruling Likely to Hamper Financing by Cities in Colorado | True | | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/sob-story-scores-at-tropical-park-91-shot-beats-favored-moola-by.html | SOB STORY SCORES AT TROPICAL PARK; 9-1 Shot Beats Favored Moola by Two Lengths--Culmone Blanked on 5 Mounts | True | | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/aid-sought-on-killing-by-police.html | Aid Sought on Killing by Police | True | | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/state-rule-urged-on-homes-for-aged-department-of-social-welfare.html | STATE RULE URGED ON HOMES FOR AGED; Department of Social Welfare Plans to Ask Legislature for Power to Set Standards Many Private Institutions Held Many Institutions Are Found Deficient on Safety, Medical Services, Diet and Records No Standards For Many Records "a Major Weakness" | True | By Warren Weaver Jr. Special To the New York Times. | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/5689-santa-notes-at-post-office-one-asks-only-dinner-for-mommy-the.html | 5,689 Santa Notes at Post Office; One Asks Only 'Dinner for Mommy'; THE POSTMASTER IS BUSY THESE DAYS | True | The New York Times | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/chain-sales-rise-87-in-november-gain-ends-three-months-drop-after.html | CHAIN SALES RISE 8.7% IN NOVEMBER; Gain Ends Three Months' Drop After Record 25.8% Peak of 'Scare' Buying in July | True | | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/books-of-the-times-parents-were-just-but-stern-the-best-of-both.html | Books of The Times; Parents Were Just but Stern The Best of Both Systems | True | By Charles Poore | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/department-head-elected-holt-co-vice-president.html | Department Head Elected Holt & Co. Vice President | True | | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1978-08-16 | RE0000005546 | B00000277360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/stand-is-reversed-by-labor-board-ruling-says-firm-must-bargain.html | STAND IS REVERSED BY LABOR BOARD; Ruling Says Firm Must Bargain Unless at Time of Refusal It Cites Oath Noncompliance Complied Following Month Objections of Minority | True | By Louis Stark Special To the New York Times. | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/philadelphia-orchestra-gives-premiere-of-steinert-work-after-wildes.html | Philadelphia Orchestra Gives Premiere Of Steinert Work After Wilde's Fairy Tale | True | | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/the-screen-in-review-ways-of-love-in-which-work-of-3-noted-foreign.html | THE SCREEN IN REVIEW; 'Ways of Love,' in Which Work of 3 Noted Foreign Directors Is Intertwined, at Paris | True | By Bosley Crowther | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/2500000-for-a-p-employes.html | $2,500,000 for A. & P. Employes | True | | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/tells-of-conference-big-four-to-meet-schuman-asserts-west-will.html | TELLS OF CONFERENCE; BIG FOUR TO MEET, SCHUMAN ASSERTS West Will Insist Parley With Soviet Include Far East Plus Germany, Minister Says | True | By Harold Callender Special To the New York Times.the New York Times | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/labor-bazaar-opens-tomorrow.html | Labor Bazaar Opens Tomorrow | True | | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/fordham-to-face-missouri.html | Fordham to Face Missouri | True | | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/air-express-tops-49-mark.html | Air Express Tops '49 Mark | True | | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/medina-continues-critical-of-us-suit-if-defense-can-prove-opening.html | MEDINA CONTINUES CRITICAL OF U.S. SUIT; If Defense Can Prove Opening Statements, Anti-Trust Action Will Fail, Judge Declares MEDINA CONTINUES CRITICAL OF U.S. SUIT | True | | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/ccc-finds-foreign-bids-for-army-wool-too-high.html | C.C.C. Finds Foreign Bids For Army Wool Too High | True | | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/53-aluminum-output-seen-nearly-double.html | '53 ALUMINUM OUTPUT SEEN NEARLY DOUBLE | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/great-lakes-shipping-ends-for-1950-season.html | GREAT LAKES SHIPPING ENDS FOR 1950 SEASON | True | | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/icc-names-splawn-texan-as-chairman.html | I.C.C. NAMES SPLAWN, TEXAN, AS CHAIRMAN | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/250-workers-split-64694.html | 250 Workers Split $64,694 | True | | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/work-of-the-blind-to-be-shown.html | Work of the Blind to Be Shown | True | | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/linen-rental-costs-rise.html | Linen Rental Costs Rise | True | | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/wallis-planning-movie-about-un-john-lucas-writing-scenario-for.html | WALLIS PLANNING MOVIE ABOUT U.N.; John Lucas Writing Scenario for Producer Dealing With World Health Group | True | By Thomas F. Brady Special To the New York Times. | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/elisha-walker-will-filed-former-kuhn-loeb-partner-left-trust-fund.html | ELISHA WALKER WILL FILED; Former Kuhn, Loeb Partner Left Trust Fund for Family | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/higher-crowns-noted-in-spring-millinery.html | HIGHER CROWNS NOTED IN SPRING MILLINERY | True | | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/parker-pen.html | Parker Pen | True | | 1978-08-16 | RE0000005546 | B00000277360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/alfred-moe-dies-a-retired-lawyer-elizabeth-civic-leader-once.html | ALFRED MOE DIES; A RETIRED LAWYER; Elizabeth Civic Leader, Once Candidate for Mayor, Was in Consular Service 12 Years | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/world-war-odds-put-at-1-to-50.html | World War Odds. Put at 1 to 50 | True | | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/russian-un-aides-quit-morgan-home-without-notice-furniture-is-moved.html | RUSSIAN U.N. AIDES QUIT MORGAN HOME; Without Notice, Furniture Is Moved From Rented 50-Room Mansion in Clen Cove | True | | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/on-the-radio.html | ON THE RADIO | True | | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/teacher-strike-decried-in-hearing-but-united-parents-head-says.html | TEACHER 'STRIKE' DECRIED IN HEARING; But United Parents' Head Says Organization Backs Request for Fair Salaries Here | True | | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/frederick-c-hibbard-chicago-sculptor-69.html | FREDERICK C. HIBBARD, CHICAGO SCULPTOR, 69 | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/joe-nicholas-weber-official-of-afl-84.html | JOE NICHOLAS WEBER, OFFICIAL OF A.F.L., 84 | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/margaret-wait-to-wed-ohio-state-alumna-is-engaged-to-capt-cr.html | MARGARET WAIT TO WED; Ohio State Alumna Is Engaged to Capt. C.R. Driscoll, U.S.A. | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/san-antonio-sells-26300000-bonds-electric-and-gas-refunding-issue.html | SAN ANTONIO SELLS $26,300,000 BONDS; Electric and Gas Refunding Issue of Texas City Go to Bankers-- Other Municipals New York Housing Authority Los Angeles County, Calif. Charlotte, N.C. Amherst, N.Y. Petersburg, Va. Warren, Mich. Natrona County, Wyo, North Carolina | True | | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/escaped-prisoner-seized-in-34th-st-fbi-agents-find-2d-man-who-fled.html | ESCAPED PRISONER SEIZED IN 34TH ST.; F.B.I. Agents Find 2d Man Who Fled Detention House in Holiday Shopping Crowd | True | | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/richmond-to-replace-coach.html | Richmond to Replace Coach | True | | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/oversubscription-for-licenses-to-export-cotton-from-us-under-quota.html | Oversubscription for Licenses to Export Cotton From U.S. Under Quota Is Reported | True | | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/columbia-to-honor-team-8-senior-football-players-to-get-gold-awards.html | COLUMBIA TO HONOR TEAM; 8 Senior Football Players to Get Gold Awards Tonight | True | | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/science-group-meets-dr-conant-of-harvard-chosen-to-head-national.html | SCIENCE GROUP MEETS; Dr. Conant of Harvard Chosen to Head National Board | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/fireman-missing-in-theft-inquiry-may-have-plunged-into-east-river.html | FIREMAN MISSING IN THEFT INQUIRY; May Have Plunged Into East River After Investigation of Store Robbery | True | | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/abroad-to-be-or-not-to-be-is-still-the-question-the-marshall-plan.html | Abroad; To Be or Not to Be Is Still the Question The Marshall Plan Victory Moscow's Views on Germany | True | By Anne O'Hare McCormick | 1978-08-16 | RE0000005546 | B00000277360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/160000-men-sought-armys-strength-would-rise-to-1250000-by-end-of.html | 160,000 MEN SOUGHT; Army's Strength Would Rise to 1,250,000 by End of February STATE BACKLOGS DWINDLE New Training Camps Expected to Be Opened to Maintain Accelerated Program ARMY DRAFT QUOTA INCREASED 70,000 Only One Division Ready Requirements Vary Percentile Method Used Schooling Test Required | True | By Austin Stevens Special To the New York Times. | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/charlotten-s-lappe-noted-lilliputian-81.html | CHARLOTTEN. S. LAPPE, NOTED LILLIPUTIAN, 81 | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/christmas-of-adversity.html | CHRISTMAS OF ADVERSITY | True | | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/2-indicted-in-death-of-girl-6.html | 2 Indicted in Death of Girl, 6 | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/cubans-vote-equal-rights.html | Cubans Vote Equal Rights | True | Special to THE NEW YORK TIMES | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/methodist-china-report-red-grip-called-strongest-in-north-weaker.html | METHODIST CHINA REPORT; Red Grip Called Strongest in North, Weaker Elsewhere | True | | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/government-debt-1865-a-person-near-46-peak.html | Government Debt $1,865 A Person, Near '46 Peak | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/new-head-of-us-council-of-international-chamber.html | New Head of U.S. Council Of International Chamber | True | The New York Times Studio, 1947 | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/meade-license-illegal-florida-chairman-feels.html | Meade License Illegal, Florida Chairman Feels | True | | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/events-of-interest-in-shipping-world-merchant-marine-academy-to.html | EVENTS OF INTEREST IN SHIPPING WORLD; Merchant Marine Academy to Graduate 133--Christmas Gifts Loaded for Europe Last Gift Packages Loaded Europa Cruises Changed Loading for South America | True | | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/railroad-votes-1-extra-texas-and-pacific-dividends-this-year-will.html | RAILROAD VOTES $1 EXTRA; Texas and Pacific Dividends This Year Will Total $5 | True | | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/4-more-persons-dead-in-singapore-rioting.html | 4 MORE PERSONS DEAD IN SINGAPORE RIOTING | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/new-safety-device-for-li-rail-road-gen-draper-says-collision.html | NEW SAFETY DEVICE FOR L.I. RAIL ROAD; Gen. Draper Sisys Collision Preventive Is Being Made-- Simon to Be Made Aide | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/eisenberg-violinist-bows.html | Eisenberg, Violinist, Bows | True | | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/handle-western-realty-new-york-brokers-open-branch-for-cattle.html | HANDLE WESTERN REALTY; New York Brokers Open Branch for Cattle Ranchers | True | | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/u-n-unit-votes-sum-sets-appropriations-for-social-and-economic.html | U. N. UNIT VOTES SUM; Sets Appropriations for Social and Economic Affairs | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/drobny-beats-kovaleski.html | Drobny Beats Kovaleski | True | | 1978-08-16 | RE0000005546 | B00000277360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/2-dividend-voted-by-western-union-total-of-2460288-to-be-paid-on.html | $2 DIVIDEND VOTED BY WESTERN UNION; Total of $2,460,288 to Be Paid on Class A Shares, First Since April 1, 1948 |  |  | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/sports-of-the-times-happy-gets-the-gate-same-situation-the-innocent.html | Sports of The Times; Happy Gets the Gate Same Situation The Innocent Bystander Blind Justice | True | By Arthur Daley | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True |  | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/italy-votes-speed-for-atlantic-arms-cabinet-provides-for-infantry.html | ITALY VOTES SPEED FOR ATLANTIC ARMS; Cabinet Provides for Infantry and Armored Sections--Plan to Hasten Output Pushed |  | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/mrs-edwin-stewart-hostess.html | Mrs. Edwin Stewart Hostess |  |  | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/medical-dean-appointed-dr-john-b-truslow-of-columbia-named-by.html | MEDICAL DEAN APPOINTED; Dr. John B. Truslow of Columbia Named by Virginia School |  | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/other-company-meetings-capital-transit-company-drackett-company.html | OTHER COMPANY MEETINGS; Capital Transit Company Drackett Company |  |  | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/mock-labor-arbitration-set.html | Mock Labor Arbitration Set | True |  | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/rangers-to-see-action-will-oppose-montreal-sextet-in-garden-game-to.html | RANGERS TO SEE ACTION; Will Oppose Montreal Sextet in Garden Game Tonight | True |  | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/business-world-wholesale-commodity-prices-buyers-arrivals-show.html | BUSINESS WORLD; WHOLESALE COMMODITY PRICES Buyers' Arrivals Show Decline New High for A.&S. on Monday Hard Coal Stocks Adequate Smith and Magee Raise Prices More Export Curbs Held Likely | True |  | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/town-in-tibet-area-seized.html | Town in Tibet Area Seized | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True |  | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/utility-proposes-to-take-in-pipeline-michigan-consolidated-would.html | UTILITY PROPOSES TO TAKE IN PIPELINE; Michigan Consolidated Would Absorb Subsidiary, Austin Field, S.E.C. Is Told | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/tis-but-a-shilling-for-odes-by-shaw-his-photos-and-poems-of-ayot-st.html | "TIS BUT A SHILLING FOR ODES BY SHAW; His Photos and Poems of Ayot St. Lawrence Done When 93 Depict Hamlet's Age, Charm Invitation to the Reader Verse on Anne Boleyn | True |  | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/quiz-of-racketeer-deferred.html | Quiz of Racketeer Deferred | True |  | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/books-and-authors.html | Books and Authors | True |  | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/hyderabad-palace-is-for-sale.html | Hyderabad Palace Is For Sale | True |  | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/ohio-orders-budget-cuts-lausche-cites-expected-costs-under-civil.html | OHIO ORDERS BUDGET CUTS; Lausche Cites Expected Costs Under Civil Defense Plans | True |  | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/monopoly-vote-today-senate-to-pass-on-measure-aimed-at-imposing.html | MONOPOLY VOTE TODAY; Senate to Pass on Measure Aimed at Imposing Curbs | True |  | 1978-08-16 | RE0000005546 | B00000277360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/195 0/12/13/archives/hofstra-president-named-college-association-head.html | Hofstra President Named College Association Head | True | Special to THE NEW YORK TIMES.The New York Times | 1978-08-16 | RE0000005 546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/195 0/12/13/archives/burley-tobacco-gains-4832-a-hundredweight-97-cent-rise-kentucky.html | BURLEY TOBACCO GAINS; $48.32 a Hundredweight, 97 Cent Rise, Kentucky Average | True | | 1978-08-16 | RE0000005 546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/195 0/12/13/archives/little-or-no-progress-made-toward-ceasefire-in-korea-no-progress.html | Little or No Progress Made Toward Cease-Fire in Korea; NO PROGRESS MADE ON TRUCE IN KOREA U. S. Would Discuss Terms Aggressive Moves Feared | True | By James Reston Special To the New York Times. | 1978-08-16 | RE0000005 546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/195 0/12/13/archives/dresden-china-design-barred.html | Dresden China Design Barred | True | | 1978-08-16 | RE0000005 546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/195 0/12/13/archives/turks-approve-sending-troops.html | Turks Approve Sending Troops | True | | 1978-08-16 | RE0000005 546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/195 0/12/13/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1978-08-16 | RE0000005 546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/195 0/12/13/archives/camp-grants-troops-5day-holiday-leave.html | CAMP GRANTS TROOPS 5-DAY HOLIDAY LEAVE | True | | 1978-08-16 | RE0000005 546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/195 0/12/13/archives/yarosz-loses-in-london-us-boxer-is-disqualified-in-8th-for-holding.html | YAROSZ LOSES IN LONDON; U.S. Boxer Is Disqualified in 8th for Holding Turpin | True | | 1978-08-16 | RE0000005 546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/195 0/12/13/archives/victory-dinner-for-mayor.html | Victory Dinner for Mayor | True | | 1978-08-16 | RE0000005 546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/195 0/12/13/archives/vienna-to-ask-soviet-clemency.html | Vienna to Ask Soviet Clemency | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005 546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/195 0/12/13/archives/educators-visit-u-n-units.html | Educators Visit U. N. Units | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005 546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/195 0/12/13/archives/new-polish-curbs-on-envoys-likely-party-organ-hits-contact-of.html | NEW POLISH CURBS ON ENVOYS LIKELY; Party Organ Hits Contact of People With Westerners in Wake of Briton's Trial | True | By Edward A. Morrow Special To the New York Times. | 1978-08-16 | RE0000005 546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/195 0/12/13/archives/egg-prices-drop-1214-cents-today-after-record-break-at-wholesale.html | Egg Prices Drop 12-14 Cents Today After Record Break at Wholesale; EGG PRICES BREAK BY 12 TO 14 CENTS | True | | 1978-08-16 | RE0000005 546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/195 0/12/13/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1978-08-16 | RE0000005 546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/195 0/12/13/archives/topics-of-the-times.html | Topics of The Times | True | | 1978-08-16 | RE0000005 546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/195 0/12/13/archives/list-of-casualties-killed-wounded-injured-missing-in-action.html | List of Casualties; KILLED WOUNDED INJURED MISSING IN ACTION | True | | 1978-08-16 | RE0000005 546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/195 0/12/13/archives/stassen-meets-japanese-leaders.html | STASSEN MEETS JAPANESE LEADERS | True | The New York Times | 1978-08-16 | RE0000005 546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/195 0/12/13/archives/chicago-judges-hold-parley.html | Chicago Judges Hold Parley | True | | 1978-08-16 | RE0000005 546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/195 0/12/13/archives/on-selfincrimination.html | ON "SELF-INCRIMINATION" | True | | 1978-08-16 | RE0000005 546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/195 0/12/13/archives/troops-embarking-ready-to-aid-allied-nations-in-hungnam-10th-corps.html | TROOPS EMBARKING; READY TO AID ALLIED NATIONS IN HUNGNAM 10TH CORPS QUITS NORTHEAST KOREA | True | | 1978-08-16 | RE0000005 546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/195 0/12/13/archives/navy-rocket-fizzles-projectile-cuts-out-10-seconds-short-of-height.html | NAVY ROCKET FIZZLES; Projectile Cuts Out 10 Seconds Short of Height Record | True | | 1978-08-16 | RE0000005 546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/195 0/12/13/archives/girl-scouts-commended-truman-sends-christmas-message-praising.html | GIRL SCOUTS COMMENDED; Truman Sends Christmas Message Praising 'Useful Service' | True | | 1978-08-16 | RE0000005 546 | B00000277360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/urges-wool-in-uniforms-head-of-makers-group-tells-meeting-of-need.html | URGES WOOL IN UNIFORMS; Head of Makers' Group Tells Meeting of Need for Fabric | True | | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/schroder-elects-rockefeller.html | Schroder Elects Rockefeller | True | | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/joe-adonis-defies-senate-crime-unit-testifies-at-hearing.html | JOE ADONIS DEFIES SENATE CRIME UNIT; TESTIFIES AT HEARING | True | By Harold B. Hinton Special To the New York Times.the New York Times (WASHINGTON BUREAU) | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/fuel-dealers-and-smoke.html | FUEL DEALERS AND SMOKE | True | | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/southern-utility-earns-6048323-natural-gas-net-for-10-months-equal.html | SOUTHERN UTILITY EARNS $6,048,323; Natural Gas Net for 10 Months Equal to $3.89 a Share-- Other Income Reports | True | | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/womanpower-for-defense-is-stressed-by-desmond.html | 'Womanpower' for Defense Is Stressed by Desmond | True | | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/copy-of-frost-book-is-sold-for-3500.html | COPY OF FROST BOOK IS SOLD FOR $3,500 | True | | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/bronx-apartments-sold-deals-are-closed-on-creston-daly-and-bailey.html | BRONX APARTMENTS SOLD; Deals Are Closed on Creston, Daly and Bailey Avenues | True | | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/american-jailed-in-germany.html | American Jailed in Germany | True | | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/joins-utility-directors-clarkson-college-head-elected-by-niagara.html | JOINS UTILITY DIRECTORS; Clarkson College Head Elected by Niagara Mohawk Corp. | True | | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/gaming-case-dismissed-38th-man-freed-after-bronx-raid-one-still.html | GAMING CASE DISMISSED; 38th Man Freed After Bronx Raid, One Still Accused | True | | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/dorothy-arnold-missing-40-years-disappearance-still-a-police-case-a.html | DOROTHY ARNOLD MISSING 40 YEARS; Disappearance, Still a Police Case, as Much a Mystery as When It Occurred | True | | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/text-of-groups-statement-on-present-peril-war-held-not-inevitable.html | Text of Group's Statement on Present Peril; War Held Not Inevitable Military Training Urged High Price Must Be Paid | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/faye-emerson-is-wed-married-to-skitch-henderson-in-ceremony-in.html | FAYE EMERSON IS WED; Married to Skitch Henderson in Ceremony in Mexico | True | | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/house-group-approves-free-service-insurance.html | House Group Approves Free Service Insurance | True | | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/dentist-pulls-a-1050-tooth.html | Dentist Pulls a $1,050 Tooth | True | | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-13 | 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/peace-rumors-end-early-grain-rise-selling-movement-wipes-out-much.html | PEACE RUMORS END EARLY GRAIN RISE; Selling Movement Wipes Out Much of Upturn and the Close Is Irregular | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005546 | B00000277360 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/2-issues-of-utility-on-market-today-bonds-and-preferred-stock-of.html | 2 ISSUES OF UTILITY ON MARKET TODAY; Bonds and Preferred Stock of Metropolitan Edison Valued at $7,500,000 | True | | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/police-to-seize-symbols-of-illegally-parked-cars.html | Police to Seize Symbols Of Illegally Parked Cars | True | | 1978-08-16 | RE0000005547 | B00000277767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/philip-roth.html | PHILIP ROTH | True | | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/belgrade-in-defense-registers-aliens.html | BELGRADE IN DEFENSE REGISTERS ALIENS | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/20-million-for-jet-tests-westinghouse-announces-order-for-air-force.html | 20 MILLION FOR JET TESTS; Westinghouse Announces Order for Air Force Wind Tunnel | True | | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/named-as-barnard-alumnae-trustees.html | NAMED AS BARNARD ALUMNAE TRUSTEES | True | | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/israel-calls-in-securities.html | Israel Calls In Securities | True | | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/medina-warns-us-must-guard-rights-in-accepting-cardozo-award-he.html | MEDINA WARNS U.S. MUST GUARD RIGHTS; In Accepting Cardozo Award He Says Crisis Is No Excuse for Upsetting Liberties | True | | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/fatal-blast-in-atomic-plant.html | Fatal Blast in Atomic Plant | True | | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/cotton-irregular-in-indecisive-day-closing-prices-are-20-points-up.html | COTTON IRREGULAR IN INDECISIVE DAY; Closing Prices Are 20 Points Up to 11 Off--Margin Rates Cut in New Orleans | True | | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/business-world-cutbacks-fail-to-upset-tin.html | BUSINESS WORLD; Cutbacks Fail to Upset Tin | True | | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/princeton-club-is-victor.html | Princeton Club Is Victor | True | | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/summary-of-the-day-stock-exchange.html | Summary of the Day; Stock Exchange | True | | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/stocks-weather-depressing-news-react-only-mildly-to-world-events.html | STOCKS WEATHER DEPRESSING NEWS; React Only Mildly to World Events, Closing With Loss on Day of 0.57 Point | True | | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/on-television.html | ON TELEVISION | True | | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/emmet-finley-69-long-a-newsman-retired-executive-of-several-press.html | EMMET FINLEY, 69, LONG A NEWSMAN; Retired Executive of Several Press Groups and Periodicals Dies--Began as Reporter | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/rankin-role-told-in-rosenberg-case-man-who-tries-to-link-her-to.html | RANKIN ROLE TOLD IN ROSENBERG CASE; Man Who Tries to Link Her to Reds Also Said to Admit Consulting G.L.K. Smith | True | | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/syracuse-to-get-women-guards.html | Syracuse to Get Women Guards | True | | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/dr-john-de-carlo.html | DR. JOHN DE CARLO | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/union-to-honor-51-50year-men.html | Union to Honor 51 50-Year Men | True | | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/psychiatrist-asks-crime-comics-ban-dr-wertham-tells-legislators.html | PSYCHIATRIST ASKS CRIME COMICS BAN; Dr. Wertham Tells Legislators Health Law Is Needed to Stop Criminal Influence | True | | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/6horse-spill-in-first-stops-racing-for-day.html | 6-HORSE SPILL IN FIRST STOPS RACING FOR DAY | True | | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/forwarders-press-for-action-on-fees-report-msts-opposition-is.html | FORWARDERS PRESS FOR ACTION ON FEES; Report M.S.T.S. Opposition Is Unchanged--Kerner Asks Split-Up of Shipments | True | | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/state-factory-pay-rises-weekly-average-in-october-is-6175-up-206-in.html | STATE FACTORY PAY RISES; Weekly Average in October Is $61.75, Up $2.06 in Month | True | | 1978-08-16 | RE0000005547 | B00000277767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/three-children-die-in-fire.html | Three Children Die in Fire | True | | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/jh-spencer-dies-meteorologist-80-retired-weather-bureau-expert.html | J.H. SPENCER DIES; METEOROLOGIST, 80; Retired Weather Bureau Expert Achieved Success as Poet-- A Co-Founder of Rotary | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/mrs-addie-beats-miss-moran.html | Mrs. Addie Beats Miss Moran | True | | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/uranium-find-confirmed-but-carnotite-in-new-mexico-is-reported-of.html | URANIUM FIND CONFIRMED; But Carnotite in New Mexico Is Reported of Low Content | True | | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/circus-gets-paintings-woman-artist-leaves-works-to-ringling.html | CIRCUS GETS PAINTINGS; Woman Artist Leaves Works to Ringling Brothers | True | | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/booksauthors.html | Books--Authors | True | | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/detained-at-airport-mlle-bernhardt-granddaughter-of-actress-delayed.html | DETAINED AT AIRPORT; Mlle. Bernhardt, Granddaughter of Actress, Delayed on Entry | True | | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/the-gompers-centennial.html | THE GOMPERS CENTENNIAL | True | | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/guatemala-gets-1000000-loan.html | Guatemala Gets $1,000,000 Loan | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/city-plans-force-for-emergencies-borough-heads-to-compile-a-list-of.html | CITY PLANS FORCE FOR EMERGENCIES; Borough Heads to Compile a List of Heavy Equipment and Personnel Needed | True | | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/library-of-congress-gets-archives-of-rachmaninoff.html | Library of Congress Gets Archives of Rachmaninoff | True | | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/eisenhower-urges-us-to-close-ranks-making-salvation-army-award.html | EISENHOWER URGES U.S. TO CLOSE RANKS; MAKING SALVATION ARMY AWARD | True | | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/nickel-rising-2-c-after-lift-in-pay-international-reports-output-in.html | NICKEL RISING 2 C AFTER LIFT IN PAY; International Reports Output in Canada at War Level and at Peacetime High | True | | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/advertising-news-to-increase-fabric-budget.html | Advertising News; To Increase Fabric Budget | True | | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/schools-to-close-wednesday.html | Schools to Close Wednesday | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/william-semlar.html | WILLIAM SEMLAR | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/power-index-up-175-6908631000-kilowatthours-is-more-than-seasonal.html | POWER INDEX UP 17.5%; 6,908,631,000 Kilowatt-Hours Is More Than Seasonal Rise | True | | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/10-car-firms-spurn-us-plea-on-prices-reject-economic-stabilization.html | 10 CAR FIRMS SPURN U.S. PLEA ON PRICES; Reject Economic Stabilization Agency's Request to Suspend or Forego Increases | True | By Charles E. Egan Special To the New York Times. | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/nipandrun-dog-caught-terrier-bit-at-least-19-persons-in-brooklyn.html | NIP-AND-RUN DOG CAUGHT; Terrier Bit at Least 19 Persons in Brooklyn Since Nov. 6 | True | | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/contributions-received-in-a-day-for-the-citys-neediest-cases-case.html | Contributions Received in a Day for the City's Neediest Cases; CASE 90 Youth Gone Wrong | True | | 1978-08-16 | RE0000005547 | B00000277767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/rizzuto-with-982-again-won-honors-led-the-shortstops-a-point-ahead.html | RIZZUTO, WITH 982. AGAIN WON HONORS; Led the Shortstops, a Point Ahead of Stephens, Set Two League Fielding Marks | True | | 1978-08-16 | RE0000005 547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/union-membership-denied-2-exleaders-of-ue-rejected-by-iue-over.html | UNION MEMBERSHIP DENIED; 2 Ex-Leaders of U.E. Rejected by I.U.E. Over Korean War | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005 547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/dr-edgar-longuet.html | DR. EDGAR LONGUET | True | | 1978-08-16 | RE0000005 547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/confirmed-as-nlrb-counsel.html | Confirmed as N.L.R.B. Counsel | True | | 1978-08-16 | RE0000005 547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/rangers-conquer-canadien-six-32-leswicks-second-goal-in-3d-period.html | RANGERS CONQUER CANADIEN SIX, 3-2; Leswick's Second Goal in 3d Period Decides After Rally by Visitors Ties Score | True | By Joseph C. Nichols | 1978-08-16 | RE0000005 547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/61077-for-polio-study-foundation-is-making-grants-to-nyubellevue.html | $61,077 FOR POLIO STUDY; Foundation Is Making Grants to N.-Y.-U.-Bellevue Center | True | | 1978-08-16 | RE0000005 547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/villagers-to-honor-gilbert.html | Villagers to Honor Gilbert | True | | 1978-08-16 | RE0000005 547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/girl-beating-polio-2d-time-in-11-years.html | GIRL BEATING POLIO 2D TIME IN 11 YEARS | True | | 1978-08-16 | RE0000005 547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/to-give-holiday-bonuses-merck-and-singer-concerns-in-jersey-announce.html | TO GIVE HOLIDAY BONUSES; Merck and Singer Concerns in Jersey Announce Plans | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005 547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/list-of-casualties-dead.html | List of Casualties; DEAD | True | | 1978-08-16 | RE0000005 547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/un-acts-on-chinese-opium.html | U.N. Acts on Chinese Opium | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005 547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/7-sightless-players-in-comedy.html | 7 Sightless Players in Comedy | True | | 1978-08-16 | RE0000005 547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/james-c-brophy.html | JAMES C. BROPHY | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005 547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/arthur-s-morton.html | ARTHUR S. MORTON | True | | 1978-08-16 | RE0000005 547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/lawyer-made-chairman-of-new-schools-board.html | Lawyer Made Chairman Of New School's Board | True | | 1978-08-16 | RE0000005 547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/rail-commuters-fewer-than-in-29-peak-daily-average-of-357275-down.html | RAIL COMMUTERS FEWER THAN IN '29; Peak Daily Average of 357,275 Down to 229,826 by Last Year, Port Authority Says PROBLEMS BEING STUDIED More Manhattan Terminals, End of Transfers, Greater Comfort Are Weighed | True | By Russell Porter | 1978-08-16 | RE0000005 547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/truman-opposes-flight-in-raids-but-backs-bill-to-disperse-high.html | TRUMAN OPPOSES FLIGHT IN RAIDS; But Backs Bill to Disperse High Command and Other Key Units to Suburbs | True | | 1978-08-16 | RE0000005 547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/peace-hopes-discussed-the-nation-marks-85th-year-with-special.html | PEACE HOPES DISCUSSED; The Nation Marks 85th Year With Special Symposium | True | | 1978-08-16 | RE0000005 547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/named-general-manager-of-bendix-red-bank-plant.html | Named General Manager Of Bendix Red Bank Plant | True | | 1978-08-16 | RE0000005 547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/us-farm-surplus-dwindling-rapidly-government-supplies-of-milk-eggs.html | U.S. FARM SURPLUS DWINDLING RAPIDLY; Government Supplies of Milk, Eggs and Butter Will Be Sold Without Loss, Senators Say | True | | 1978-08-16 | RE0000005 547 | B00000277767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/george-apley-at-marymount.html | 'George Apley' at Marymount | True | | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/naval-stores.html | NAVAL STORES | True | | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/canadian-to-die-for-part-in-causing-plane-disaster.html | Canadian to Die for Part In Causing Plane Disaster | True | | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/songs-by-kalmanoff-featured-in-program.html | SONGS BY KALMANOFF FEATURED IN PROGRAM | True | R.P. | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/meyers-wins-parole-but-new-count-waits.html | MEYERS WINS PAROLE, BUT NEW COUNT WAITS | True | | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/students-give-blood-today.html | Students Give Blood Today | True | | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/mary-j-welch-fiancee-port-washington-girl-will-be-wed-to-adelbert.html | MARY J. WELCH FIANCEE; Port Washington Girl Will Be Wed to Adelbert Straub Jr. | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/35000-homes-below-standards-called-forgotten-slums-of-city.html | 35,000 Homes Below Standards Called 'Forgotten Slums' of City | True | By Lee E. Cooper | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/new-aluminum-source-california-concern-to-construct-plant-near.html | NEW ALUMINUM SOURCE; California Concern to Construct Plant Near Montana Dam | True | | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/date-line-mixes-up-christmas-at-sea-some-vessels-may-celebrate-2.html | DATE LINE MIXES UP CHRISTMAS AT SEA; Some Vessels May Celebrate 2 Days in a Row, Others May Never See Dec. 25 | True | | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/mrs-philip-corbin-honored.html | Mrs. Philip Corbin Honored | True | | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/group-would-save-small-businesses-automotive-service-industries.html | GROUP WOULD SAVE SMALL BUSINESSES; Automotive Service Industries Will Oppose Federal Efforts to End Trade Discounts | True | | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/attlee-to-give-data-on-atomic-bomb-use.html | ATTLEE TO GIVE DATA ON ATOMIC BOMB USE | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/sports-today-basketball.html | Sports Today; BASKETBALL | True | | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/duriron-co-preferred-40000-shares-to-be-marketed-at-par-by.html | DURIRON CO. PREFERRED; 40,000 Shares to Be Marketed at Par by Syndicate | True | | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/ij-stanley-jr.html | I.J. STANLEY JR. | True | | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/sieminski-flying-from-korea.html | Sieminski Flying From Korea | True | | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/madrid-sees-griffis-as-new-envoy-of-us.html | MADRID SEES GRIFFIS AS NEW ENVOY OF U.S. | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/buy-coop-suites-in-860-5th-ave.html | Buy 'Co-op' Suites in 860 5th Ave. | True | | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/shipping-news-and-notes-3-gulfatlantic-port-shipping-concerns-join.html | Shipping News and Notes; 3 Gulf-Atlantic Port Shipping Concerns Join Roads in Appeal for Rate Increase | True | | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/us-withholds-2-warships.html | U.S. Withholds 2 Warships | True | | 1978-08-16 | RE0000005547 | B00000277767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/hospital-unit-opened-rehabilitation-center-in-kings-among-largest.html | HOSPITAL UNIT OPENED; Rehabilitation Center in Kings Among Largest in Nation | True | | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/big-cut-in-production-of-civilian-cars-seen.html | BIG CUT IN PRODUCTION OF CIVILIAN CARS SEEN | True | | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/dr-william-a-towner.html | DR. WILLIAM A. TOWNER | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/breitel-succeeds-pecora-as-justice-appointed-by-dewey.html | BREITEL SUCCEEDS PECORA AS JUSTICE; APPOINTED BY DEWEY | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/reds-use-mice-to-block-rally.html | Reds Use Mice to Block Rally | True | | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/sovietchina-staff-is-reported-set-up-combined-army-headquarters.html | SOVIET-CHINA STAFF IS REPORTED SET UP; Combined Army Headquarters With North Koreans Said to Exist in Manchuria | True | By Henry R. Lieberman Special To the New York Times. | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/tracerlab-plans-expansion.html | Tracerlab Plans Expansion | True | | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/diamond-chain-sold-8000000-is-reportedly-paid-for-indianapolis.html | DIAMOND CHAIN SOLD; $8,000,000 Is Reportedly Paid for Indianapolis Concern | True | | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/wage-dividend-by-congoleum.html | Wage Dividend by Congoleum | True | | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/18year-gap-to-end-in-it-t-dividends-company-to-pay-out-980857-in.html | 18-YEAR GAP TO END IN I.T. & T. DIVIDENDS; Company to Pay Out $980,857 in Cash and 5% in Stock Jan. 3 to Dec. 29 Holders RETURN 15 CENTS A SHARE $8,747,143 Cleared in First 9 Months of Year Against $5,773,903 in '49 Period | True | | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/harvey-s-wilson.html | HARVEY S. WILSON | True | | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/two-defense-efforts.html | TWO DEFENSE EFFORTS | True | | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/to-ask-city-employes-pay-rise.html | To Ask City Employes Pay Rise | True | | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/5-red-quiz-witnesses-face-contempt-move.html | 5 RED QUIZ WITNESSES FACE CONTEMPT MOVE | True | | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/phone-girls-entertain-veterans.html | Phone Girls Entertain Veterans | True | | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/court-pampering-of-peddlers-seen-paternalistic-magistrates-are-held.html | COURT 'PAMPERING OF PEDDLERS SEEN; 'Paternalistic' Magistrates Are Held Aid to 'Street Nuisances' in an 'Organized Racket' | True | | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/christian-h-berg.html | CHRISTIAN H. BERG | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/herbert-marcus-sr-texas-merchant-72.html | HERBERT MARCUS SR., TEXAS MERCHANT, 72 | True | | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/mrs-lawrence-j-benton.html | MRS. LAWRENCE J. BENTON | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/seoul-food-prices-up-as-hope-grows-merchants-halt-dumping-as-fears.html | SEOUL FOOD PRICES UP AS HOPE GROWS; Merchants Halt Dumping as Fears of Red Attack Wane --Shops Do Brisk Business | True | By Charles Grutzner Special To the New York Times. | 1978-08-16 | RE0000005547 | B00000277767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/state-gets-29510779-from-parimutuel-betting.html | State Gets $29,510,779 From Pari-Mutuel Betting | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/frantz-tractor-co-elects.html | Frantz Tractor Co. Elects | True | | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/william-batt-to-marry-eca-chief-in-london-weds-mrs-mc-walther-today.html | WILLIAM BATT TO MARRY; E.C.A. Chief in London Weds Mrs. M.C. Walther Today | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/ray-payne.html | RAY PAYNE | True | | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/elected-as-a-member-of-mental-health-board.html | Elected as a Member Of Mental Health Board | True | | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/beecham-superb-in-concert-here-conducts-royal-philharmonic-in.html | BEECHAM SUPERB IN CONCERT HERE; Conducts Royal Philharmonic in Stirring Concert, With Berlioz 'Te Deum' the Hit | True | By Olin Downes | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/john-o-jackson.html | JOHN O. JACKSON | True | | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/financing-obtained-for-garden-housing.html | FINANCING OBTAINED FOR GARDEN HOUSING | True | | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/un-sets-up-board-on-disarmament-assembly-475-moves-to-study-truman.html | U.N. SETS UP BOARD ON DISARMAMENT; Assembly, 47-5, Moves to Study Truman Aim to Merge Atom, Conventional Bodies | True | By A.m. Rosenthal | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/elected-to-presidency-of-lamp-shade-group.html | Elected to Presidency Of Lamp & Shade Group | True | | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/storms-hit-industry-november-production-214-of-193539-base-of-100.html | STORMS HIT INDUSTRY; November Production 214% of 1935-39 Base of 100% | True | | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/debutantes-who-will-be-introduced.html | DEBUTANTES WHO WILL BE INTRODUCED | True | | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/events-today.html | Events Today | True | | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/article-3-no-title-margaret-barthel-gives-piano-recital.html | Article 3 -- No Title; MARGARET BARTHEL GIVES PIANO RECITAL. | True | H.C.S. | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/extortion-inquiry-in-fire-department-started-by-hogan-allembracing.html | EXTORTION INQUIRY IN FIRE DEPARTMENT STARTED BY HOGAN; 'All-Embracing' Investigation by Grand Jury Is Announced After Quiet 3-Month Quest PERMIT DATA SUBPOENAED Records Back to 1946, Said to Total 50 Vanfuls, Are to Be Sifted for 'Irregularities' | True | By Alfred E. Clark | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/advance-goes-on-in-wool-and-tops-other-commodities-lightly-traded.html | ADVANCE GOES ON IN WOOL AND TOPS; Other Commodities Lightly Traded as Price Controls Loom--Prices Mixed | True | | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/german-orphans-in-venezuela.html | German Orphans in Venezuela | True | | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/emerson-electric-triples-income-manufacturing-companys-net-2073767.html | EMERSON ELECTRIC TRIPLES INCOME; Manufacturing Company's Net $2,073,767 in Year--Other Corporation Reports | True | | 1978-08-16 | RE0000005547 | B00000277767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/antiaircraft-talks-end.html | Anti-Aircraft Talks End | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/atlantic-harmony-on-bonn-complete-recommendations-for-use-of-german.html | ATLANTIC HARMONY ON BONN COMPLETE; Recommendations for Use of German Troops Now Pass to Brussels Parley | True | By Clifton Daniel Special To the New York Times. | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/william-johnson.html | WILLIAM JOHNSON | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/new-york-skaters-bow-1816.html | New York Skaters Bow, 18-16 | True | | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/a-candid-gambler-bemuses-senators-testifies-on-crime.html | A CANDID GAMBLER BEMUSES SENATORS; TESTIFIES ON CRIME | True | By Harold B. Hinton Special To the New York Times. | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/oil-exploration-pact-sinclair-and-british-american-to-develop.html | OIL EXPLORATION PACT; Sinclair and British American to Develop Alberta Area | True | | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/marine-corps-thanks-air-cates-sends-letter-on-support-in-the-korean.html | MARINE CORPS THANKS AIR; Cates Sends Letter on Support in the Korean Withdrawal | True | | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/heinz-expands-in-providence.html | Heinz Expands in Providence | True | | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/civil-service-pay-plea-truman-is-asked-to-exempt-salaries-in-any.html | CIVIL SERVICE PAY PLEA; Truman Is Asked to Exempt Salaries in Any 'Freeze' | True | | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/new-york-racing-to-start-april-2-196day-season-ends-nov-15-belmont.html | NEW YORK RACING TO START APRIL 2; 196-Day Season Ends Nov. 15 --Belmont Gets 54 Days-- Empire at Jamaica Again | True | | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/450-cars-to-be-parked-on-roof-of-bus-terminal.html | 450 Cars to Be Parked On Roof of Bus Terminal | True | | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/j-hibbs-buckman.html | J. HIBBS BUCKMAN | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/named-executive-officer-for-dartmouth-college.html | Named Executive Officer For Dartmouth College | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/english-cricket-team-draws.html | English Cricket Team Draws | True | | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/mayors-wife-has-operation.html | Mayor's Wife Has Operation | True | | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/treat-for-veterans-hospital.html | Treat for Veterans Hospital | True | | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/mrs-mep-napisa.html | MRS. M.E.P. NAPISA | True | | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/new-chief-named-for-jewish-drive-heads-jewish-appeal.html | NEW CHIEF NAMED FOR JEWISH DRIVE; HEADS JEWISH APPEAL | True | | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/yugoslav-aid-bill-is-passed-by-house-chamber-225-to-142-approves-38.html | YUGOSLAV AID BILL IS PASSED BY HOUSE; Chamber, 225 to 142, Approves 38 Million for Famine Relief -- Major Amendments Fail | True | By William S. White Special To the New York Times. | 1978-08-16 | RE0000005547 | B00000277767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/east-zones-reds-call-for-death-for-germans-who-urge-rearming-east.html | East Zone's Reds Call for Death For Germans Who Urge Rearming; EAST ZONE'S REDS HIT AT REARMING | True | By Drew Middleton Special To the New York Times. | 1978-08-16 | RE0000005 547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/belgian-plan-wins-in-jerusalem-vote-un-unit-3018-adopts-aim-for.html | BELGIAN PLAN WINS IN JERUSALEM VOTE; U.N. Unit, 30-18, Adopts Aim for 4-Man Inquiry--Project Assailed in Committee | True | By David Anderson Special To the New York Times. | 1978-08-16 | RE0000005 547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/trumans-powers-wide-in-emergency-congressman-lists-seventeen.html | TRUMAN'S POWERS WIDE IN EMERGENCY; Congressman Lists Seventeen, Including Ship Seizure and Some Work-Day Extensions | True | | 1978-08-16 | RE0000005 547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/albert-g-horakh.html | ALBERT G. HORAKH | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005 547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/the-proceedings-in-washington-yesterday.html | The Proceedings In Washington; YESTERDAY | True | | 1978-08-16 | RE0000005 547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/gold-capitol-easily-takes-rich-starlet-stakes-291-shot-defeats-14.html | Gold Capitol Easily Takes Rich Starlet Stakes; 29-1 SHOT DEFEATS 14 RIVALS ON COAST Gold Capitol 7-Length Victor in $25,000 Added Juvenile Race at Hollywood Park FRENDSWOOD GAINS PLACE Good Loser, Closing Fast, Is Third in Mile and Sixteenth Test--Neves on Winner | True | | 1978-08-16 | RE0000005 547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/max-reiter.html | MAX REITER | True | | 1978-08-16 | RE0000005 547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/beran-report-bolstered-czech-prelates-imprisonment-held-confirmed.html | BERAN REPORT BOLSTERED; Czech Prelate's Imprisonment Held Confirmed by Catholics | True | | 1978-08-16 | RE0000005 547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/safety-hearing-ends-on-li-rail-crossing.html | SAFETY HEARING ENDS ON L.I. RAIL CROSSING | True | | 1978-08-16 | RE0000005 547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/green-giant-director-named.html | Green Giant Director Named | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005 547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/beery-property-suit-settled.html | Beery Property Suit Settled | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005 547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/stanley-j-rakauskas.html | STANLEY J. RAKAUSKAS | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005 547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/un-budget-is-advanced-estimates-show-organization-cost-is-steadily.html | U.N. BUDGET IS ADVANCED; Estimates Show Organization Cost Is Steadily Rising | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005 547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/liu-will-oppose-georgetown-five-washington-state-to-battle-city.html | L.I.U. WILL OPPOSE GEORGETOWN FIVE; Washington State to Battle City College in Opener of Garden Program Tonight | True | | 1978-08-16 | RE0000005 547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/mrs-valentine-j-krayer.html | MRS. VALENTINE J. KRAYER | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005 547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/mrs-hjalmar-branting.html | MRS. HJALMAR BRANTING | True | | 1978-08-16 | RE0000005 547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/to-speak-at-manhattan-college.html | To Speak at Manhattan College | True | | 1978-08-16 | RE0000005 547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/hungary-to-train-students.html | Hungary to Train Students | True | | 1978-08-16 | RE0000005 547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/guerrillas-in-china-gain-formosa-says.html | GUERRILLAS IN CHINA GAIN, FORMOSA SAYS | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005 547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/tides-of-darkness.html | TIDES OF DARKNESS | True | | 1978-08-16 | RE0000005 547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/no-funds-for-yenching-princeton-drive-will-withhold-chinese.html | NO FUNDS FOR YENCHING; Princeton Drive Will Withhold Chinese University Grant | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005 547 | B00000277767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/ge-raises-price-on-kitchen-lines-cabinets-and-accessories-up-12.html | G.E. RAISES PRICE ON KITCHEN LINES; Cabinets and Accessories Up 12 %--Mullins to Increase Dishwashers 10% Jan. 1 | True | | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/lloyd-e-allen-62-exforeign-editor.html | LLOYD E. ALLEN, 62, EX-FOREIGN EDITOR | True | | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/vote-by-which-the-senate-passed-monopoly-curb.html | Vote by Which the Senate Passed Monopoly Curb | True | | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/columbia-tops-fordham-marking-acting-coachs-official-debut-rossini.html | Columbia Tops Fordham, Marking Acting Coach's Official Debut; ROSSINI TAKES POST AS LIONS WIN, 70-47 Columbia Turns Back Fordham After Hospitalized Ridings Is Replaced as Coach REISS SETS SCORING PACE Tallies 20 Points for Light Blue in 3d Victory in Row--Christ Tops Ram Five | True | By Louis Effrat | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/article-4-no-title-music-notes.html | Article 4 -- No Title; MUSIC NOTES | True | | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/film-actors-union-extends-contract-screen-guild-eases-pressure-on.html | FILM ACTORS' UNION EXTENDS CONTRACT; Screen Guild Eases Pressure on Producers by Negotiating 6-Month Addition to Pact | True | By Thomas F. Brady Special To the New York Times. | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/condition-of-reserve-member-banks-in-94-cities-dec-6-1950.html | Condition of Reserve Member Banks in 94 Cities Dec. 6, 1950 | True | | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/all-safe-in-crash-of-swiss-plane.html | All Safe in Crash of Swiss Plane | True | | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/gifford-departs-for-london-post-sails-for-post-in-london.html | GIFFORD DEPARTS FOR LONDON POST ; SAILS FOR POST IN LONDON | True | | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/colgate-sells-yule-trees.html | Colgate Sells Yule Trees | True | | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/leahy-gets-increase-in-salary-notre-dame-head-blasts-rumors-lauding.html | Leahy Gets Increase in Salary; Notre Dame Head Blasts Rumors; Lauding Coach at Dinner, Father Cavanaugh Denies Football De-emphasis Plans and Hits at 'Chicanery' of Recruiting | True | | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/canal-traffic-drops.html | Canal Traffic Drops | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/frederick-a-parsons-sr.html | FREDERICK A. PARSONS SR. | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/12-hurt-in-school-bus-crash.html | 12 Hurt in School Bus Crash | True | | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/the-bus-terminal-ready.html | THE BUS TERMINAL READY | True | | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/daughter-to-mrs-craig-smith.html | Daughter to Mrs. Craig Smith | True | | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/packages-of-food-delicacies-offer-a-variety-of-attractive-yule.html | Packages of Food Delicacies Offer A Variety of Attractive Yule Gifts; A Music Box With Caviar | True | | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/mccarthy-in-brawl-with-drew-pearson.html | MCCARTHY IN BRAWL WITH DREW PEARSON | True | | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/wildcat-walkout-hits-15-railroads-federal-court-issues-order-to.html | WILDCAT WALKOUT HITS 15 RAILROADS; Federal Court Issues Order to Halt Strike, Called by Army Blow at War Effort | True | By George Eckel Special To the New York Times. | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/3man-group-is-aim-taking-a-vote-on-the-proposal-to-cease-fire-in.html | 3-MAN GROUP IS AIM; TAKING A VOTE ON THE PROPOSAL TO CEASE FIRE IN KOREA | True | By Walter Sullivan Special To the New York Times. | 1978-08-16 | RE0000005547 | B00000277767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/vessel-brings-body-discovered-in-tank.html | VESSEL BRINGS BODY DISCOVERED IN TANK | True | | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/albert-h-noelker.html | ALBERT H. NOELKER | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/at-t-facilitates-conversion.html | A.T. & T. Facilitates Conversion | True | | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/stores-replacing-ogden-ave-homes-builder-razes-dwellings-for.html | STORES REPLACING OGDEN AVE. HOMES; Builder Razes Dwellings for Taxpayer Project--Houses Sold in Other Bronx Deals | True | | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/debt-balances-rise-on-exchange.html | Debt Balances Rise on Exchange | True | | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/an-adventure-story-from-australia.html | An Adventure Story From Australia | True | A.W. | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/daughter-to-the-paul-munsons.html | Daughter to the Paul Munsons | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/miami-extends-contract-gustafson-agrees-to-sign-for-10-years-as.html | MIAMI EXTENDS CONTRACT; Gustafson Agrees to Sign for 10 Years as Football Coach | True | | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/gen-leite-de-castro.html | GEN. LEITE DE CASTRO | True | | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/topics-and-sidelights-of-the-day-in-wall-street-nostalgia.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; Nostalgia | True | | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/judge-breitel-remains.html | JUDGE BREITEL REMAINS | True | | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/christmas-carol-to-be-given.html | 'Christmas Carol' to Be Given | True | | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/fund-for-neediest-swells-to-72190-day-brings-13184-from-691-donors.html | FUND FOR NEEDIEST SWELLS TO $72,190; Day Brings $13,184 From 691 Donors, Largest Number So Far in 39th Annual Appeal WEST AND SOUTH SEND AID Contribution Comes Also From Spaniards at Lake Success -- Children Again to Fore | True | | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/universal-service-urged-at-pentagon-group-of-university-leaders-and.html | UNIVERSAL SERVICE URGED AT PENTAGON; Group of University Leaders and Committee on the Present Danger See Defense Chiefs | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/fan-ball-at-plaza-aids-cancer-fund-many-dinner-parties-given-before.html | FAN BALL AT PLAZA AIDS CANCER FUND; Many Dinner Parties Given Before Fete for Children's Unit of Memorial Hospital | True | | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/bless-you-all-to-open-tonight-levin-and-smiths-230000-revue-will.html | 'BLESS YOU ALL' TO OPEN TONIGHT; Levin and Smith's $230,000 Revue Will Arrive at Mark Hellinger Theatre | True | By Louis Calta | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/joins-sage-foundation-as-social-psychologist.html | Joins Sage Foundation As Social Psychologist | True | | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/1473-stocks-listed-here-2332682398-shares-in-total-on-ny-exchange.html | 1,473 STOCKS LISTED HERE; 2,332,682,398 Shares in Total on N.Y. Exchange on Nov. 30 | True | | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/leaks-to-russia-scored-mccarran-demands-strategic-materials-be.html | 'LEAKS TO RUSSIA SCORED; McCarran Demands Strategic Materials Be Stopped | True | | 1978-08-16 | RE0000005547 | B00000277767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/decline-in-lamb-feeding-survey-sees-winter-and-spring-slaughter.html | DECLINE IN LAMB FEEDING; Survey Sees Winter and Spring Slaughter Below Last Year | True | | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/at-father-and-daughter-dinner-last-night.html | AT 'FATHER AND DAUGHTER' DINNER LAST NIGHT | True | | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/canadians-land-in-japan-first-ground-troops-bound-for-korea-in.html | CANADIANS LAND IN JAPAN; First Ground Troops Bound for Korea in Battalion Strength | True | | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/the-proceedings-in-the-un-yesterday.html | The Proceedings in the U.N.; YESTERDAY | True | | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/state-and-jersey-sign-troop-pact-it-provides-for-joint-military.html | STATE AND JERSEY SIGN TROOP PACT; It Provides for Joint Military Assistance in Crisis--Goes to Legislatures and Congress | True | By Warren Weaver Jr. Special To the New York Times. | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/books-of-the-times-a-revue-of-reviewers.html | Books of The Times; A Revue of Reviewers | True | By Charles Poore | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/bennett-is-slated-to-head-planners-in-new-city-post.html | BENNETT IS SLATED TO HEAD PLANNERS; IN NEW CITY POST | True | | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/college-alumni-elect.html | College Alumni Elect | True | | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/ford-asks-reform-in-us-mobilizing-criticizes-administration-and.html | FORD ASKS REFORM IN U.S. MOBILIZING; Criticizes Administration and Calls for 'Truth' in Talk Before Farm Bureau | True | By William M. Blair Special To the New York Times. | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/college-ski-games-off-lake-placid-club-cites-poor-response-because.html | COLLEGE SKI GAMES OFF; Lake Placid Club Cites Poor Response Because of War | True | | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/chain-store-sales-howard-stores-corp.html | CHAIN STORE SALES; HOWARD STORES CORP. | True | | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/farm-trade-loans-rise-177000000-reserve-balances-are-up-by.html | FARM, TRADE LOANS RISE $177,000,000; Reserve Balances Are Up by $274,000,000 in Week-- U.S. Deposits Off | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/pearson-winslow-a-retired-banker-exofficial-of-bonbright-co-dies-in.html | PEARSON WINSLOW, A RETIRED BANKER; Ex-Official of Bonbright & Co. Dies in Washington--Was Aide to Herbert Hoover | True | | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/heads-mothers-day-group.html | Heads Mother's Day Group | True | | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/john-o-glase.html | JOHN O. GLASE | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/reforms-proposed-for-job-insurance.html | REFORMS PROPOSED FOR JOB INSURANCE | True | | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/adults-designers-work-on-small-fry-18-big-names-including-dior.html | ADULTS DESIGNERS WORK ON SMALL FRY; 18 Big Names, Including Dior, Brigance and Ceil Chapman, Offer Styles for 4 to 11 | True | By Virginia Pope | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/troth-of-olier-jacobs-she-will-be-wed-to-george-a-cowee-jr-yale.html | TROTH OF OLIER JACOBS; She Will Be Wed to George A. Cowee Jr., Yale Alumnus | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/buys-tract-in-flushing-william-g-morrisey-jr-pays-25000-for-it-at.html | BUYS TRACT IN FLUSHING; William G. Morrisey Jr. Pays $25,000 for It at Auction | True | | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/connecticut-beats-yale-quintet-7165-cornell-tops-bucknell-6347-penn.html | CONNECTICUT BEATS YALE QUINTET, 71-65; Cornell Tops Bucknell, 63-47 -- Penn Wins, 65-60, Despite a Rally by Swarthmore | True | | 1978-08-16 | RE0000005547 | B00000277767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/on-the-radio.html | ON THE RADIO | True | | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/civil-defense-lectures-set.html | Civil Defense Lectures Set | True | | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/treasury-bill-tenders-invited.html | Treasury Bill Tenders Invited | True | Special to THE NEW YORK TIMES | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/princeton-exhibits-italian-art.html | Princeton Exhibits Italian Art | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/chandler-hopes-rise-as-several-clubs-waver-in-fight-to-oust-him.html | Chandler Hopes Rise as Several Clubs Waver in Fight to Oust Him; FIGURES IN BASEBALL DEALS AT ST. PETERSBURG | True | By John Drebinger Special To the New York Times. | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/irt-riders-delayed-as-train-kills-man.html | I.R.T. RIDERS DELAYED AS TRAIN KILLS MAN | True | | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/at-the-theatre-benjamin-brittens-lets-make-an-opera-beseeches-the.html | AT THE THEATRE; Benjamin Britten's 'Let's Make an Opera' Beseeches the Audience to Sing | True | By Brooks Atkinson | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/group-sells-albany-realty.html | Group Sells Albany Realty | True | | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/womens-life-terms-commuted.html | Women's Life Terms Commuted | True | | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/building-employment-rises.html | Building Employment Rises | True | | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/cotton-group-changes-manufacturers-institute-will-make-personnel.html | COTTON GROUP CHANGES; Manufacturers Institute Will Make Personnel Shifts | True | | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/gerry-birnbaum-to-wed-she-will-be-the-bride-of-milton-greenblatt-in.html | GERRY BIRNBAUM TO WED; She Will Be the Bride of Milton Greenblatt in March | True | | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/christmas-early-for-some-in-city-wounded-veterans-orphans.html | CHRISTMAS EARLY FOR SOME IN CITY; Wounded Veterans, Orphans, Immigrants and Needy Share in Parties | True | | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/institute-gets-fund-from-fashion-show.html | INSTITUTE GETS FUND FROM FASHION SHOW | True | | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/jessica-tunison-will-be-bride.html | Jessica Tunison Will Be Bride | True | | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/queens-beats-pratt-8050.html | Queens Beats Pratt, 80-50 | True | | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/big-4-chieftains-accuse-railroads-declare-management-maintains.html | 'BIG 4' CHIEFTAINS ACCUSE RAILROADS; Declare Management Maintains 'Let-Them-Strike' Attitude--Warn of Walkouts | True | By Louis Stark Special To the New York Times. | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/gas-merger-pushed-12000000-pipeline-from-texas-to-colorado-is.html | GAS MERGER PUSHED; $12,000,000 Pipeline From Texas to Colorado Is Objective | True | | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/food-chemicals-hit-agriculture-department-scored-by-consumer-leader.html | FOOD CHEMICALS HIT; Agriculture Department Scored by Consumer Leader | True | | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/parhelia-or-sundogs-put-on-show-for-city.html | Parhelia or Sundogs Put On Show for City | True | | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/mrs-ralph-w-remont.html | MRS. RALPH W. REMONT | True | | 1978-08-16 | RE0000005547 | B00000277767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/miss-marcus-engaged-michigan-alumna-to-become-the-bride-of-walter-p.html | MISS MARCUS ENGAGED; Michigan Alumna to Become the Bride of Walter P. Herz | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/the-present-danger.html | THE PRESENT DANGER" | True | | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/evansville-plans-a-5500000-issue-indiana-city-to-offer-liens-on-jan.html | EVANSVILLE PLANS A $5,500,000 ISSUE; Indiana City to Offer Liens on Jan. 9--$1,480,000 Bonds of Miami Beach Sold | True | | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/40-big-barbershops-lift-price-of-haircut-to-125.html | 40 Big Barbershops Lift Price of Haircut to $1.25 | True | | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/campbellkoyen.html | Campbell--Koyen | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/symposium-on-judaism-today.html | Symposium on Judaism Today | True | | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/challenge-urged-to-speed-defense-harvard-professor-outlines-nations.html | CHALLENGE URGED TO SPEED DEFENSE; Harvard Professor Outlines Nation's Needs at Meeting of Surgical Trade Group | True | | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/deny-monopoly-charges-5-standard-oil-companies-atlas-supply-file.html | DENY MONOPOLY CHARGES; 5 Standard Oil Companies, Atlas Supply File F.T.C. Answer | True | | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/books-published-today.html | Books Published Today | True | | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/article-1-no-title-of-local-origin.html | Article 1 -- No Title; Of Local Origin | True | | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/army-announces-its-textile-needs-335000000-yards-of-wool-cotton-and.html | ARMY ANNOUNCES ITS TEXTILE NEEDS; 335,000,000 Yards of Wool, Cotton and Synthetic Goods in Current Requirements TO BE ORDERED BY JUNE 30 Additional 31,000,000 Yards of Woolens Will Be Bought for Reserve Program | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/text-of-joint-statement-on-marshall-aid.html | Text of Joint Statement on Marshall Aid | True | | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/two-florida-students-missing.html | Two Florida Students Missing | True | | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/singapore-rioting-reported-on-wane-girl-cause-of-moslem-clash-is.html | SINGAPORE RIOTING REPORTED ON WANE; Girl, Cause of Moslem Clash, Is Spirited Aboard Plane Bound for Netherlands | True | By Tillman Durdin Special To the New York Times. | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/bill-aimed-at-tv-contracts.html | Bill Aimed at TV Contracts | True | | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/british-meat-ration-again-cut-heavily.html | BRITISH MEAT RATION AGAIN CUT HEAVILY | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/article-5-no-title-library-theatre-auditions.html | Article 5 -- No Title; Library Theatre Auditions | True | | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/mottrams-take-tennis-final.html | Mottrams Take Tennis Final | True | | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/grains-confused-by-general-news-korean-outlook-and-reported-end-of.html | GRAINS CONFUSED BY GENERAL NEWS; Korean Outlook and Reported End of Aid to Britain Bring Mixed Close in Chicago | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/prizes-for-students-of-factoring.html | Prizes for Students of Factoring | True | | 1978-08-16 | RE0000005547 | B00000277767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/neat-attire-made-for-resort-wear-suits-with-nipped-jackets-and-slim.html | NEAT ATTIRE MADE FOR RESORT WEAR; Suits With Nipped Jackets and Slim Skirts, Classic Dresses Offered by Saks-Fifth Ave. | True | | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/comdr-simon-sands.html | COMDR. SIMON SANDS | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/town-houses-sold-on-the-east-side-buyers-to-occupy-dwellings-on.html | TOWN HOUSES SOLD ON THE EAST SIDE; Buyers to Occupy Dwellings on 74th and 95th Streets --Apartments Bought | True | | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/kroger-co-votes-split-stockholders-also-approve-rise-in-authorized.html | KROGER CO. VOTES SPLIT; Stockholders Also Approve Rise in Authorized Common | True | | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/dr-daniel-h-rosman.html | DR. DANIEL H. ROSMAN | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/world-news-summarized.html | World News Summarized | True | | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/food-prices-unchanged-in-jersey.html | Food Prices Unchanged in Jersey | True | | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/miss-mc-zuloaga-will-bow-at-ball-daughter-of-venezuelan-un-aide-to.html | MISS M.-C. ZULOAGA WILL BOW AT BALL; Daughter of Venezuelan U.N. Aide to Be Feted Monday-- Party for Sheila Wood | True | | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/boldini-painting-sold-it-fetches-2500-at-art-auction-that-yields.html | BOLDINI PAINTING SOLD; It Fetches $2,500 at Art Auction That Yields Total of $38,190 | True | | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/controller-unit-names-officers.html | Controller Unit Names Officers | True | | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/court-orders-halt-in-stock-option-plan.html | COURT ORDERS HALT IN STOCK OPTION PLAN | True | | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/mrs-richard-b-ayer-hostess.html | Mrs. Richard B. Ayer Hostess | True | | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/gompers-campaign-against-reds-cited.html | GOMPERS' CAMPAIGN AGAINST REDS CITED | True | | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/manhattan-trips-st-francis-7258-mcgowan-gets-31-points-new-record.html | MANHATTAN TRIPS ST. FRANCIS, 72-58; McGowan Gets 31 Points, New Record for Jaspers, Who Lead at Half, 33-31 | True | | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/belle-stoddard-veteran-actress-broadway-stage-star-of-half-a.html | BELLE STODDARD, VETERAN ACTRESS; Broadway Stage Star of Half a Century Ago Dies on Coast -- Played in Silent Films | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/citrus-shipping-holiday-florida-to-shut-off-supplies-to-keep-prices.html | CITRUS SHIPPING HOLIDAY; Florida to Shut Off Supplies to Keep Prices Up | True | | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/the-film-pattern-from-moscow.html | The Film Pattern From Moscow | True | T.M.P. | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/469958-for-hospitals-mens-teams-raise-sum-in-1950-united-fund-drive.html | $469,958 FOR HOSPITALS; Men's Teams Raise Sum in 1950 United Fund Drive | True | | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/sees-no-shift-likely-in-rail-management.html | SEES NO SHIFT LIKELY IN RAIL MANAGEMENT | True | | 1978-08-16 | RE0000005547 | B00000277767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/data-is-submitted-for-new-financing-commonwealth-edison-asks-sec.html | DATA IS SUBMITTED FOR NEW FINANCING; Commonwealth Edison Asks S.E.C. Permission to Sell Sinking Fund Debentures | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/miss-elsie-s-newell.html | MISS ELSIE S. NEWELL | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/money-silver.html | MONEY; SILVER | True | | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/forced-insurance-of-autos-is-urged.html | FORCED INSURANCE OF AUTOS IS URGED | True | | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/defense-plans-set-for-skyscrapers-citys-building-industry-meets.html | DEFENSE PLANS SET FOR SKYSCRAPERS; City's Building Industry Meets With Wallander--Manual Gives Raid Procedure | True | | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/wood-field-and-stream-early-anglers-are-harvesting-sailfish-off.html | Wood, Field and Stream; Early Anglers Are Harvesting Sailfish Off Palm Beach--Tourney Prospects Bright | | By Raymond R. Camp | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/new-monopoly-bar-passed-by-senate-bill-forbids-concern-to-buy.html | NEW MONOPOLY BAR PASSED BY SENATE; Bill Forbids Concern to Buy Assets of Other Firms if the Deal Lessens Competition | True | | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/spunky-paying-770-outraces-ogre-by-3-lengths-at-tropical-motorist.html | Spunky, Paying $7.70, Outraces Ogre by 3 Lengths at Tropical; Motorist, Third, Favored Swift Swiv Fourth in 5 -Furlong Feature--Culmone Rides One Winner, Lifts Total to 367 | True | | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/russians-warned-of-war-by-pravda-two-unusual-articles-quote-us.html | RUSSIANS WARNED OF WAR BY PRAVDA; Two Unusual Articles Quote U.S. Comments Tying Soviet to the Conflict in Korea | | By Harry Schwartz Special To The New York Times. | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/to-hold-health-parley-local-zone-of-state-association-meets.html | TO HOLD HEALTH PARLEY; Local Zone of State Association Meets Today at City College | True | | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/cyrus-eaton-held-instigator-of-suit-otis-co-also-behind-us.html | CYRUS EATON HELD INSTIGATOR OF SUIT; Otis & Co. Also Behind U.S. Anti-Trust Action, Attorney for Bankers Asserts 'FANTASTIC,' MEDINA SAYS 'Run-Out Pill' Practice Laid to Clevelander--R.R. Young's C.& O. Operation Scored | True | | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/equipment-issue-for-the-katy.html | Equipment Issue for the Katy | True | | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/red-buildup-is-on-transport-war-material-from-northeast-korea.html | RED BUILD-UP IS ON; TRANSPORT WAR MATERIAL FROM NORTHEAST KOREA | True | By Lindesay Parrott Special To the New York Times. | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/letters-to-the-times-to-mobilize-our-economy-controls-advocated-to.html | Letters to The Times; To Mobilize Our Economy Controls Advocated to Effect Adequate Military Preparations | True | HERBERT VON BECKERATH, | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/steel-producer-expanding.html | Steel Producer Expanding | True | | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/publisher-is-punched-but-wont-sue-oklahoman-who-used-an-americans.html | PUBLISHER IS PUNCHED; But Won't Sue Oklahoman Who Used an 'American's Right' | True | | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/red-volunteers-lauded-gen-lin-piao-urges-on-chinese-troops-fighting.html | RED 'VOLUNTEERS' LAUDED; Gen. Lin Piao Urges On Chinese Troops Fighting in Korea | True | | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/paris-drops-spanish-step-french-socialists-bar-naming-of-an-envoy.html | PARIS DROPS SPANISH STEP; French Socialists Bar Naming of an Envoy to Madrid | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005547 | B00000277767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/us-urged-to-void-new-duty-on-lead-industrial-calamity-predicted.html | U.S. URGED TO VOID NEW DUTY ON LEAD; Industrial Calamity Predicted With 11-16c a Pound Tariff to Be Imposed After Jan. 1 THREAT TO REARMAMENT Besides Decreasing Imports, Levy Is Expected to Create Triple Price Level Here | True | | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/icc-overrides-state-orders-rise-in-new-havens-commuter-fares-icc.html | I.C.C. Overrides State, Orders Rise In New Haven's Commuter Fares; I.C.C. ORDERS RISE ON NEW HAVEN LINE | True | | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/grand-jury-hears-5-tammany-leaders-at-hogans-office.html | GRAND JURY HEARS 5 TAMMANY LEADERS, AT HOGAN'S OFFICE | True | | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/judge-loughran-in-hospital.html | Judge Loughran in Hospital | True | | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/textile-group-set-up-distributors-form-coordinating-committee-for.html | TEXTILE GROUP SET UP; Distributors Form Coordinating Committee for Defense | True | | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/newark-to-lay-off-475-street-cleaners-to-work-only-3-days-a-week.html | NEWARK TO LAY OFF 475; Street Cleaners to Work Only 3 Days a Week Until the New Year | True | Special to THE NEW YORK TIMES | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/women-sought-for-tb-drive.html | Women Sought for TB Drive | True | | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/methodist-missions-to-spend-14-millions.html | METHODIST MISSIONS TO SPEND 14 MILLIONS | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/miss-jane-franke-becomes-fiancee-troth-made-known.html | MISS JANE FRANKE BECOMES FIANCEE; TROTH MADE KNOWN | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/elected-to-membership-on-doehlerjarvis-board.html | Elected to Membership On Doehler-Jarvis Board | True | | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/grace-amory-a-bride-wed-in-civil-ceremony-in-palm-beach-to-allan-a.html | GRACE AMORY A BRIDE; Wed in Civil Ceremony in Palm Beach to Allan A. Ryan | True | | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/landscaped-factory-promised-in-queens.html | LANDSCAPED FACTORY PROMISED IN QUEENS | True | | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/congress-chieftains-agree-on-rapid-military-buildup-at-white-house.html | Congress Chieftains Agree On Rapid Military Build-Up; AT WHITE HOUSE CONFERENCE TO DISCUSS MOBILIZATION | True | By C.p. Trussell Special To the New York Times. | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/art-show-at-hospital-opens.html | Art Show at Hospital Opens | True | | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/japanese-trade-with-us.html | Japanese Trade With U.S. | True | | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/adolph-h-kretz.html | ADOLPH H. KRETZ | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/iran-moves-to-spur-foreign-investment.html | IRAN MOVES TO SPUR FOREIGN INVESTMENT | True | | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/women-marines-get-right-to-join-league.html | Women Marines Get Right to Join League | True | | 1978-08-16 | RE0000005547 | B00000277767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/the-soviets-balk-at-a-truce.html | THE SOVIETS BALK AT A TRUCE | True | | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/bank-notes.html | BANK NOTES | True | | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/reply-to-moscow-approved-in-paris-western-big-three-prepare-joint.html | REPLY TO MOSCOW APPROVED IN PARIS; Western Big Three Prepare Joint Answer to Russian Proposal for Big 4 Talk | True | By Harold Callender Special To the New York Times. | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/nbc-units-asked-to-cut-radio-rates-network-seeks-reduction-in.html | N.B.C. UNITS ASKED TO CUT RADIO RATES; Network Seeks Reduction in Night-Time Cost in Areas Where TV Competes | True | | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/elected-to-princeton-council.html | Elected to Princeton Council | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/19pupil-bucket-brigade-puts-out-fire-at-school.html | 19-Pupil Bucket Brigade Puts Out Fire at School | True | | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/britons-worried-by-aid-suspension-but-decision-on-marshall-aid.html | BRITONS WORRIED BY AID SUSPENSION; But Decision on Marshall Aid Brings No Recrimination-- Effect on Reserves Seen | True | By Raymond Daniell Special To the New York Times. | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/chinese-reds-explain-statement-to-indian.html | CHINESE REDS EXPLAIN STATEMENT TO INDIAN | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/business-notes.html | BUSINESS NOTES | True | | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/colder-weather-cuts-oil-supplies-3927000-barrels-decrease-to.html | COLDER WEATHER CUTS OIL SUPPLIES; 3,927,000 Barrels Decrease to 80,964,000 in Light Type --Gasoline Stocks Rise | True | | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/9-longhaul-operators-to-use-bus-terminal.html | 9 Long-Haul Operators To Use Bus Terminal | True | | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/satterfield-wins-bout-chicago-heavyweight-outpoints-mitchell-in.html | SATTERFIELD WINS BOUT; Chicago Heavyweight Outpoints Mitchell in 10-Rounder | True | | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/us-official-praises-unions.html | U.S. Official Praises Unions | True | | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/news-of-food-cake-pans-now-made-in-many-shapes-in-the-form-of-bells.html | News of Food: Cake Pans Now Made in Many Shapes; In the Form of Bells, Trees, Stars, Santas and Ginger Men | True | By Ruth P. Casa-Emellos | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/three-elected-directors-of-pepsicola-co.html | THREE ELECTED DIRECTORS OF PEPSI-COLA CO. | True | | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/rystogi-advanced-by-ge.html | Rystogi Advanced by G.E. | True | | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/the-screen-in-review-rapture-italianmade-movie-at-translux-60th-st.html | THE SCREEN IN REVIEW; 'Rapture,' Italian-Made Movie, at Trans-Lux 60th St. -- 'Treasured Earth' Opens at the Stanley | True | By Bosley Crowther | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/topics-of-the-times-christmas-too-fast.html | Topics of The Times; Christmas Too Fast | True | | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/new-haven-records-denied-stockholder.html | NEW HAVEN RECORDS DENIED STOCKHOLDER | True | | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1978-08-16 | RE0000005547 | B00000277767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/eastern-railroads-plea-for-4-rate-rise-is-amended-to-exempt-all.html | Eastern Railroads' Plea for 4% Rate Rise Is Amended to Exempt All Through Freight | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/big-new-bus-depot-ready-to-function-in-the-new-port-authority-bus.html | BIG NEW BUS DEPOT READY TO FUNCTION; IN THE NEW PORT AUTHORITY BUS TERMINAL | True | By Joseph C. Ingraham | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/army-training-expanded-reserves-in-troop-basis-units-must-do-field.html | ARMY TRAINING EXPANDED; Reserves in 'Troop Basis Units' Must Do Field Service | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/bus-peace-meeting-called-for-today-kheel-summons-company-and-union.html | BUS PEACE MEETING CALLED FOR TODAY; Kheel Summons Company and Union Spokesmen as Midnight Strike Deadline Nears | True | | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/minorities-group-to-meet.html | Minorities Group to Meet | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/promotional-unit-for-port-proposed-group-to-sell-harbor-and-to.html | PROMOTIONAL UNIT FOR PORT PROPOSED; Group to 'Sell' Harbor and to Coordinate Others' Work Is Urged by Mayor's Aides | True | | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/wh-dalton.html | W.H. DALTON | True | | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/death-of-the-sun.html | DEATH OF THE SUN | True | THOMAS MORRIS. | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/no-boycott-here-for-chinese-linens-survey-shows-little-resistance.html | NO BOYCOTT HERE FOR CHINESE LINENS; Survey Shows Little Resistance in New York Stores, Which Hold Larger Stocks This Year | True | | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/the-korean-war-united-nations.html | The Korean War; United Nations | True | | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/eca-is-suspending-british-aid-jan-1-london-in-accord-action-more.html | E.C.A. IS SUSPENDING BRITISH AID JAN. 1; LONDON IN ACCORD; Action, More Than Year Ahead of Schedule, Is Linked to Recovery Achievement RESUMPTION IS POSSIBLE Marshall Plan Relationship Now of 'Stand-By' Order, Not One of 'Termination' | True | By Felix Belair Jr. Special To the New York Times. | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/million-in-radium-lent-to-hospital-new-radium-unit-for-treatment-of.html | MILLION IN RADIUM LENT TO HOSPITAL; NEW RADIUM UNIT FOR TREATMENT OF CANCER | True | | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/boundary-plan-upheld-un-body-backs-us-formula-for-former-italian.html | BOUNDARY PLAN UPHELD; U.N. Body Backs U.S. Formula for Former Italian Colonies | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/compromise-voted-on-african-trust-negotiation-with-capetown-on.html | COMPROMISE VOTED ON AFRICAN TRUST; Negotiation With Capetown on South-West Region Backed by U.N. Assembly 45-6 | True | | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/france-permits-vietnam-to-send-envoys-abroad.html | France Permits Vietnam To Send Envoys Abroad | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/22-joining-hunter-science-unit.html | 22 Joining Hunter Science Unit | True | | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/building-plans-filed-6100000-cost-is-listed-for-lower-broadway.html | BUILDING PLANS FILED; $6,100,000 Cost Is Listed for Lower Broadway Housing | True | | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/boy-14-is-stabbed-in-play-site-fight-2-other-youths-and-passerby.html | BOY, 14, IS STABBED IN PLAY SITE FIGHT; 2 Other Youths and Passerby Hurt as a Handball Game in Brooklyn Turns to Battle | True | | 1978-08-16 | RE0000005547 | B00000277767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/gains-in-aid-to-blind-foundation-reports-wide-hiring-and-technical.html | GAINS IN AID TO BLIND; Foundation Reports Wide Hiring and Technical Help in 1950 | True | | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/billion-is-planned-for-defense-homes-program-patterned-after-that.html | BILLION IS PLANNED FOR DEFENSE HOMES; Program, Patterned After That of World War II, Will Be Sent to New Congress | True | | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/lou-little-and-his-new-football-captain.html | LOU LITTLE AND HIS NEW FOOTBALL CAPTAIN | True | | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/board-to-aid-delaware-survey.html | Board to Aid Delaware Survey | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/other-dividend-news-american-brake-shoe.html | OTHER DIVIDEND NEWS; American Brake Shoe | True | | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/dress-workers-here-lead-in-pay.html | Dress Workers Here Lead in Pay | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/hiss-asks-sentence-stay-seeks-time-to-obtain-writ-for-supreme-court.html | HISS ASKS SENTENCE STAY; Seeks Time to Obtain Writ for Supreme Court Review | True | | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/sports-of-the-times-more-on-the-upheaval.html | Sports of The Times; More on the Upheaval | True | By Arthur Daley | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/vim-electric-buys-in-far-rockawa-gets-3story-store-and-offic.html | VIM ELECTRIC BUYS IN FAR ROCKAWA; Gets 3-Story Store and Offic Building--Houses in Other Long Island Deals | True | | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/rights-largely-exercised.html | Rights Largely Exercised | True | | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/bonds-and-shares-on-london-market-rising-confidence-in-war-news.html | BONDS AND SHARES ON LONDON MARKET; Rising Confidence in War News Buoys Market, but End of Marshall Aid Brings Cuts | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/james-g-nash.html | JAMES G. NASH | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/jersey-city-aides-named-sheriff-appoints-three-members-of-antikenny.html | JERSEY CITY AIDES NAMED; Sheriff Appoints Three Members of Anti-Kenny Group | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/harvard-to-open-sept-22-eleven-to-battle-springfield-at-start-of.html | HARVARD TO OPEN SEPT. 22; Eleven to Battle Springfield at Start of 9-Game Slate | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/manchester-adds-to-ski-facilities-improved-networks-of-slopes-found.html | MANCHESTER ADDS TO SKI FACILITIES; Improved Networks of Slopes Found at Big Bromley and Snow Valley Projects | True | By Frank Elkins Special To the New York Times. | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/chosen-for-house-red-inquiry.html | Chosen for House Red Inquiry | True | | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/peiping-warns-un-to-abandon-korea-party-newspaper-defiant-on.html | PEIPING WARNS U.N. TO ABANDON KOREA; Party Newspaper, Defiant on Truman-Attlee Talks, Says Reds Won't Alter Course | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/in-the-nation-the-practical-effects-of-an-emergency-proclamation.html | In The Nation; The Practical Effects of an Emergency Proclamation | True | By Arthur Krock | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/copper-stocks-off-nov-30-figure-of-51805-tons-5140-below-oct-1.html | COPPER STOCKS OFF; Nov. 30 Figure of 51,805 Tons 5,140 Below Oct. 1 Level | True | | 1978-08-16 | RE0000005547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/iue-asks-3-concerns-for-substantial-rise.html | I.U.E. ASKS 3 CONCERNS FOR SUBSTANTIAL RISE | True | | 1978-08-16 | RE0000005547 | B00000277767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/lehman-declares-special-dividend-corporation-to-pay-175-a-share-dec.html | LEHMAN DECLARES SPECIAL DIVIDEND; Corporation to Pay $1.75 a Share Dec. 26--Distributions by Other Companies | True | | 1978-08-16 | RE0000005 547 | B00000277767 |
| 1950-12-14 | 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/article-2-no-title-yiddish-drama-bows-tomorrow.html | Article 2 -- No Title; Yiddish Drama Bows Tomorrow | True | | 1978-08-16 | RE0000005 547 | B00000277767 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/at-the-theatre.html | AT THE THEATRE | True | By Brooks Atkinson | 1978-08-16 | RE0000005 548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/wage-increase-denied-film-council-reveals-refusal-of-producers-to.html | WAGE INCREASE DENIED; Film Council Reveals Refusal of Producers to Grant Rise | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005 548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/bias-parley-gets-a-plan-on-housing-fivepoint-program-is-offered-to.html | BIAS PARLEY GETS A PLAN ON HOUSING; Five-Point Program Is Offered to Fight Discrimination in Public and Private Units | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005 548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/freight-loadings-rise-36-in-week-766743car-total-is-146-more-than.html | FREIGHT LOADINGS RISE 3.6% IN WEEK; 766,743-Car Total Is 14.6% More Than Last Year; 2.1% Below Same 1948 Level | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005 548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/investment-association-elects-new-president.html | Investment Association Elects New President | True | Jean Raeburn | 1978-08-16 | RE0000005 548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/13556000-bonds-for-housing-sold-20-massachusetts-authorities-get.html | $13,556,000 BONDS FOR HOUSING SOLD; 20 Massachusetts Authorities Get Funds at 1.68% Cost --Other Municipals | True | | 1978-08-16 | RE0000005 548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/sports-today-basket-ball.html | Sports Today; BASKET BALL | True | | 1978-08-16 | RE0000005 548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/barry-hyams-quits-hurok-firm.html | Barry Hyams Quits Hurok Firm | True | | 1978-08-16 | RE0000005 548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/fleer-ordered-deported-tailor-55-born-in-russia-called-former.html | FLEER ORDERED DEPORTED; Tailor, 55, Born in Russia, Called Former Communist | True | | 1978-08-16 | RE0000005 548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/coach-erdelatz-gets-5year-pact-navy-footbal-mentor-wins-high-praise.html | COACH ERDELATZ GETS 5-YEAR PACT; Navy Football Mentor Wins High Praise as Builder of Morale at Academy | True | | 1978-08-16 | RE0000005 548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/marshall-urges-us-tool-up-fast-secretary-stresses-immediacy-of.html | MARSHALL URGES U.S. TOOL UP FAST; Secretary Stresses Immediacy of Readying Assembly Lines for Defense Build-Up | True | By C.p. Trussell Special To The New York Times. | 1978-08-16 | RE0000005 548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/miss-joan-lloyd-to-be-wed-jan-27-will-become-bride-of-peter-de-l.html | MISS JOAN LLOYD TO BE WED JAN. 27; Will Become Bride of Peter de L. Wallace, Senior at M.I.T., in Madison Ave. Presbyterian | True | | 1978-08-16 | RE0000005 548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/bus-strike-is-off-at-kheel-request-owners-pledge-no-delay-in-pay.html | BUS STRIKE IS OFF AT KHEEL REQUEST; Owners Pledge No Delay in Pay Negotiations as Union Agrees to Work at Least to Dec. 31 | True | By A.h. Raskin | 1978-08-16 | RE0000005 548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/dr-chang-gets-degree-korean-ambassador-honored-by-fordham.html | DR. CHANG GETS DEGREE; Korean Ambassador Honored by Fordham University | True | | 1978-08-16 | RE0000005 548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1978-08-16 | RE0000005 548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/thor-soon-may-raise-its-appliance-prices.html | THOR SOON MAY RAISE ITS APPLIANCE PRICES | True | | 1978-08-16 | RE0000005 548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/uniform-us-code-set-on-raid-signals.html | UNIFORM U.S. CODE SET ON RAID SIGNALS | True | | 1978-08-16 | RE0000005 548 | B00000277768 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/south-baffling-to-truman-in-fight-on-2-new-states.html | South Baffling to Truman In Fight on 2 New States | True | | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/joan-dick-fiancee-of-william-s-pier-former-owi-aide-to-be-wed-in.html | JOAN DICK FIANCEE OF WILLIAM S. PIER; Former O.W.I. Aide to Be Wed in London During Holidays to E.C.A. Official There | True | | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/un-assembly-group-votes-libyan-terms.html | U.N. ASSEMBLY GROUP VOTES LIBYAN TERMS | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/lab-changes-hands-rockefeller-and-others-acquire-airborne.html | 'LAB' CHANGES HANDS; Rockefeller and Others Acquire Airborne Instruments, Inc. | True | | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/hunter-students-get-prizes.html | Hunter Students Get Prizes | True | | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/5-die-in-widows-suicide-mother-kills-children-herself-by-gas-in-her.html | 5 DIE IN WIDOW'S SUICIDE; Mother Kills Children, Herself by Gas in Her Car | True | | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/bar-group-names-first-negro.html | Bar Group Names First Negro | True | | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/ceylon-unions-bar-korea-aid.html | Ceylon Unions Bar Korea Aid | True | | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/bill-of-rights-ceremony-ratification-is-to-be-marked-at-eastchester.html | BILL OF RIGHTS CEREMONY; Ratification Is to Be Marked at Eastchester Church Sunday | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/dresser-company-increases-profit-4380000-is-cleared-in-year-to-oct.html | DRESSER COMPANY INCREASES PROFIT; $4,380,000 Is Cleared in Year to Oct. 31, Compared With $3,525,182 in 1949 | True | | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/selfportrait-of-a-gambler.html | SELF-PORTRAIT OF A GAMBLER | True | | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/films-for-children.html | Films for Children | True | | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/legal-steps-taken-to-force-33-families-out-of-stuyvesant-town-peter.html | Legal Steps Taken fo Force 33 Families Out Of Stuyvesant Town, Peter Cooper Projects | True | | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/merchant-service-praised-t0-cadets-gatov-of-maritime-board-tells.html | MERCHANT SERVICE PRAISED T0 CADETS; Gatov of Maritime Board Tells 133 Graduates at Kings Point of Its Vital Role for Nation | True | | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/rare-book-sleuth-to-end-library-job-a-guardian-of-books.html | RARE BOOK SLEUTH TO END LIBRARY JOB; A GUARDIAN OF BOOKS | True | By Sanka Knox | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/judith-balise-betrothed-smith-college-alumna-to-be-wed-to-dr.html | JUDITH BALISE BETROTHED; Smith College Alumna to Be Wed to Dr. Richard S. Stein | True | | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/work-by-casella-heard-at-concert-paganiana-presented-for-1-st-time.html | WORK BY CASELLA HEARD AT CONCERT; 'Paganiana' Presented for 1 st Time Here by George Snell and the Philharmonic | True | By Olin Downes | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/new-rochelle-in-big-way-is-going-off-its-trolley.html | New Rochelle, in Big Way, Is Going Off Its Trolley | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/talcott-inc-executive-is-feted-after-50-years.html | Talcott, Inc., Executive Is Feted After 50 Years | True | | 1978-08-16 | RE0000005548 | B00000277768 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/far-east-ship-rates-up-freight-charges-increase-10-conference-head.html | FAR EAST SHIP RATES UP; Freight Charges Increase 10%, Conference Head Announces | | | 1978-08-16 | RE0000005 548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1978-08-16 | RE0000005 548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/soviet-journal-sees-doom-for-us-policy.html | SOVIET JOURNAL SEES DOOM FOR U.S. POLICY | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005 548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1978-08-16 | RE0000005 548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/new-2year-pact-for-mitropoulos-conductor-of-the-philharmonic-is.html | NEW 2-YEAR PACT FOR MITROPOULOS; Conductor of the Philharmonic Is Named Musical Director for Next Two Seasons | True | | 1978-08-16 | RE0000005 548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1978-08-16 | RE0000005 548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/philadelphia-rollers-win.html | Philadelphia Rollers Win | True | | 1978-08-16 | RE0000005 548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/soviet-troop-move-to-elbe-is-reported.html | SOVIET TROOP MOVE TO ELBE IS REPORTED | True | | 1978-08-16 | RE0000005 548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/puppet-program-in-brooklyn.html | Puppet Program in Brooklyn | True | | 1978-08-16 | RE0000005 548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/advanced-by-first-boston-to-senior-vice-president.html | Advanced by First Boston To Senior Vice President | True | | 1978-08-16 | RE0000005 548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/liquidation-hits-lead-prices-here-nearby-deliveries-off-in-heavy.html | LIQUIDATION HITS LEAD PRICES HERE; Nearby Deliveries Off in Heavy Trading--Tin Higher, Rubber Gains in Dull Session | True | | 1978-08-16 | RE0000005 548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1978-08-16 | RE0000005 548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/crude-oil-rise-announced.html | Crude Oil Rise Announced | True | | 1978-08-16 | RE0000005 548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/cooper-may-bow-in-play-by-foote-film-actor-considers-role-in-the.html | COOPER MAY BOW IN PLAY BY FOOTE; Film Actor Considers Role in 'The Chase' for Stage Debut --Screen Work a Factor | | By Sam Zolotow | 1978-08-16 | RE0000005 548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/city-college-losing-60-4545-students-slated-to-join-armed-forces-by.html | CITY COLLEGE LOSING 60%; 4,545 Students Slated to Join Armed Forces by September | | | 1978-08-16 | RE0000005 548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/senate-confirms-iowa-judge.html | Senate Confirms Iowa Judge | True | | 1978-08-16 | RE0000005 548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/hospital-auditor-admits-theft.html | Hospital Auditor Admits Theft | True | | 1978-08-16 | RE0000005 548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/accused-welfare-aide-quits.html | Accused Welfare Aide Quits | True | | 1978-08-16 | RE0000005 548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/supply-bids-invited-cheesecloth-and-screwdrivers-among-items.html | SUPPLY BIDS INVITED; Cheesecloth and Screwdrivers Among Items Required | True | | 1978-08-16 | RE0000005 548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/honor-to-barbirolli-conductor-receives-famed-gold-medal-of-royal.html | HONOR TO BARBIROLLI; Conductor Receives Famed Gold Medal of Royal Philharmonic | True | | 1978-08-16 | RE0000005 548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/power-failure-delays-trains.html | Power Failure Delays Trains | True | | 1978-08-16 | RE0000005 548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/austrians-jail-american-business-man-gets-three-days-for-alleged.html | AUSTRIANS JAIL AMERICAN; Business Man Gets Three Days for Alleged Violation | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005 548 | B00000277768 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/51-seized-in-2-raids-confidential-squad-acts-after-inquiry-into.html | 51 SEIZED IN 2 RAIDS; Confidential Squad Acts after Inquiry Into Dice Games | True | | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/meade-rejects-license-to-ride-in-florida-and-ends-racing-turmoil.html | Meade Rejects License to Ride in Florida and Ends Racing Turmoil; WITHDRAWS REINSTATEMENT APPLICATION | True | | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/japanese-ship-off-to-argentina.html | Japanese Ship Off to Argentina | True | | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/robert-moore-noted-as-a-racquets-coach.html | ROBERT MOORE, NOTED AS A RACQUETS COACH | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/leahy-wins-praise-despite-1950-record.html | LEAHY WINS PRAISE DESPITE 1950 RECORD | True | | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/children-regaled-at-holiday-parties-20000-in-toys-for-orphans-will.html | CHILDREN REGALED AT HOLIDAY PARTIES; $20,000 in Toys for Orphans Will Arrive Here Soon From North Pole Village Upstate | True | | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/kirk-here-to-discuss-crisis-with-soviets-our-ambassador-to-russia.html | KIRK HERE TO DISCUSS CRISIS WITH SOVIETS; OUR AMBASSADOR TO RUSSIA HERE | True | The New York Times | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/chrysler-raises-prices-following-gm-and-ford.html | Chrysler Raises Prices, Following G.M. and Ford | True | | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/realty-financing.html | REALTY FINANCING | True | | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/moses-advocates-garageshelters-proposes-construction-double-as.html | MOSES ADVOCATES GARAGE-SHELTERS; Proposes Construction Double as Protection in Bombing and Easement of Traffic | True | By Warren Weaver Jr. Special To the New York Times. | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/award-to-typical-fbi-agent.html | Award to 'Typical' F.B.I. Agent | True | | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/8-on-trial-as-spies-in-east-germany-business-men-charged-with.html | 8 ON TRIAL AS SPIES IN EAST GERMANY; Business Men Charged With Foiling Expropriation, Giving Economic Data to West | True | By Kathleen McLaughlin Special To the New York Times. | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/model-milk-law-spreading.html | 'Model' Milk Law Spreading | True | | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/news-of-food-meat-prices-advance-2-to-7-cents-lamb-and-beef-leading.html | News of Food; Meat Prices Advance 2 to 7 Cents, Lamb and Beef Leading | True | | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/big-holiday-bonus-by-shields-co-employes-will-receive-three-to-five.html | BIG HOLIDAY BONUS BY SHIELDS & CO.; Employes Will Receive Three to Five Months' Salary, According to Service | True | | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/elected-by-stern-bros-president-and-chairman.html | Elected by Stern Bros. President and Chairman | True | | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/3year-pact-to-feathers-north-carolina-state-extends-football-coachs.html | 3-YEAR PACT TO FEATHERS; North Carolina State Extends Football Coach's Contract | True | | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/utility-borrowing-12000000-at-2-78.html | UTILITY BORROWING $12,000,000 AT 2 7/8% | True | | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/new-safety-record-set-national-tubes-3300-workers-318-days-without.html | NEW SAFETY RECORD SET; National Tube's 3,300 Workers 318 Days Without Accident | True | | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/queen-of-tournament.html | QUEEN OF TOURNAMENT | True | | 1978-08-16 | RE0000005548 | B00000277768 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/indianapolis-to-call-off-race-if-war-gets-worse.html | Indianapolis to Call Off Race if War Gets Worse | True | | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/state-pay-rise-urged-union-aide-asks-legislature-to-act-before-wage.html | STATE PAY RISE URGED; Union Aide Asks Legislature to Act Before Wage Curbs | True | | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/new-signals-speed-cars-traffic-on-ninth-tenth-avenues-is-moving-a.html | NEW SIGNALS SPEED CARS; Traffic on Ninth, Tenth Avenues Is Moving a Third Faster | True | | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/apartments-sold-on-first-avenue-new-owners-get-properties-at-74th.html | APARTMENTS SOLD ON FIRST AVENUE; New Owners Get Properties at 74th and 100th Streets-- Other City Deals | True | | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/canadian-cotton-institute-elects.html | Canadian Cotton Institute Elects | True | | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/buick-foresees-cut-of-10-in-1951-output.html | BUICK FORESEES CUT OF 10% IN 1951 OUTPUT | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/snow-forces-shift-in-sports.html | Snow Forces Shift in Sports | True | | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/dr-robert-hyland-baseball-surgeon-st-louis-physician-64-dies.html | DR. ROBERT HYLAND, BASEBALL SURGEON; St. Louis Physician, 64, Dies -- Treated Diamond Stars for 35 Years Without Pay | True | | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/togliatti-to-go-to-moscow.html | Togliatti to Go to Moscow | True | | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/luncheons-given-at-ritzcarlton-i.html | Luncheons Given at Ritz-Carlton I | True | | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/the-screen-rustled-by-the-breeze.html | THE SCREEN; Rustled by the Breeze | True | | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/4-goals-in-first-period.html | 4 Goals in First Period | True | | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/judge-loughran-has-operation.html | Judge Loughran Has Operation | True | | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/asks-more-highway-aid-conference-says-road-system-is-vital-to.html | ASKS MORE HIGHWAY AID; Conference Says Road System Is Vital to Defense | True | | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/yule-party-for-haarlem-house.html | Yule Party for Haarlem House | True | | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/new-arms-measure-advances-in-france.html | NEW ARMS MEASURE ADVANCES IN FRANCE | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/renners-80th-birthday-marked.html | Renner's 80th Birthday Marked | True | | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/willow-run-plant-may-make-planes-kaiserfrazer-corp-officials-study.html | WILLOW RUN PLANT MAY MAKE PLANES; Kaiser-Frazer Corp. Officials Study Fairchild Production in Maryland Factory | True | | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/merino-soars-in-melbourne.html | Merino Soars in Melbourne | True | | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/17-named-by-tau-beta-pi.html | 17 Named by Tau Beta Pi | True | | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/treasury-offers-undersubscribed-only-86-of-exchange-notes-totaling.html | TREASURY OFFERS UNDERSUBSCRIBED; Only 86% of Exchange Notes Totaling $8,008,101,500, Dated Today, Are Taken | True | | 1978-08-16 | RE0000005548 | B00000277768 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/windsor-oaks-suites-renting.html | Windsor Oaks Suites Renting | True | | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/topics-and-sidelights-of-the-day-in-wall-street-yields-in-demand.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; Yields in Demand | True | | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/us-newsprint-use-seen-at-new-record.html | U.S. NEWSPRINT USE SEEN AT NEW RECORD | True | | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/ny-contractors-get-a-warning-of-sharp-curbs-facing-industry.html | N.Y. Contractors Get a Warning Of Sharp Curbs Facing Industry | True | By Lee E. Cooper | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/judge-fasso-ill-asks-substitute.html | Judge Fasso, Ill, Asks Substitute | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/prr-train-hits-freight-engine-of-spirit-of-st-louis-is-derailed.html | P.R.R. TRAIN HITS FREIGHT; Engine of Spirit of St. Louis Is Derailed West of Altoona | True | | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/the-planning-chairman.html | THE PLANNING CHAIRMAN | True | | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/auto-dividends-up-70-publicly-reported-payments-by-all-corporations.html | AUTO DIVIDENDS UP 70% Publicly Reported Payments by All Corporations Rise 15% | True | | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/un-assembly-due-to-suspend-today-will-adjourn-until-committee-on.html | U.N. ASSEMBLY DUE TO SUSPEND TODAY; Will Adjourn Until Committee on Korea Truce Reports-- Delegates Ready to Sail | True | | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/peoples-chorus-in-song-fete.html | People's Chorus in Song Fete | True | | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/the-proceedings-in-washington-the-president.html | The Proceedings In Washington; THE PRESIDENT | True | | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/7300-payroll-theft-2-young-thugs-escape-before-300-are-aware-of.html | $7,300 PAYROLL THEFT; 2 Young Thugs Escape Before 300 Are Aware of Hold-Up | True | | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/chinese-group-wins-un-day-float-prize.html | CHINESE GROUP WINS U.N. DAY FLOAT PRIZE | True | | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/the-wildcat-strike.html | THE WILDCAT STRIKE | True | | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/sardar-patel-75-is-dead-in-bombay-deputy-prime-minister-called.html | SARDAR PATEL, 75, IS DEAD IN BOMBAY; Deputy Prime Minister Called Nation's 'Strong Man'--Was Associate of Gandhi | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/bomb-drills-set-in-jersey-schools-state-committee-also-urges.html | BOMB DRILLS SET IN JERSEY SCHOOLS; State Committee Also Urges Construction of Shelters in Buildings Where Possible | True | | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/to-build-restaurant-on-parkave.html | To Build Restaurant on ParkAve, | True | | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/jones-may-testify-in-antitrust-suit-medina-suggests-to-bankers.html | JONES MAY TESTIFY IN ANTI-TRUST SUIT; Medina Suggests to Bankers Accused by U.S. That They Call Former R.F.C. Head COAST BOND DEAL IS CITED Financier for Government Is Said to Have Urged Merging of Bids on Big Issue | True | | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/congress-passes-new-trusts-bill-disputed-measure-now-goes-to.html | CONGRESS PASSES NEW TRUSTS BILL; Disputed Measure Now Goes to President--Would Bar Buying Rival's Assets | True | | 1978-08-16 | RE0000005548 | B00000277768 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/near-crash-scares-long-island-commuters-train-on-wrong-track-halted.html | Near Crash Scares Long Island Commuters; Train on Wrong Track Halted 75 Feet Away | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/morizio-outpoints-dalton.html | Morizio Outpoints Dalton | True | | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/travelers-aid-gets-223527.html | Travelers Aid Gets $223,527 | True | | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/sands-outpoints-mullett.html | Sands Outpoints Mullett | True | | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/treasury-statement.html | TREASURY STATEMENT | True | | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/radio-and-tv-in-review-program-marking-bill-of-rights-day-brings.html | RADIO AND TV IN REVIEW; Program Marking Bill of Rights Day Brings Many Protests to N.B.C. Here and on Coast | True | By Jack Gould. | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/senate-confirms-cross-for-icc.html | Senate Confirms Cross for I.C.C. | True | | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/market-in-cotton-is-fire-and-active-rises-30-to-66-points-early-but.html | MARKET IN COTTON IS FIRE AND ACTIVE; Rises 30 to 66 Points Early but Weakens With Stocks, Ending 17 to 49 Higher | True | | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/greek-minister-quits-economy-chief-resigns-over-dispute-with-us.html | GREEK MINISTER QUITS; Economy Chief Resigns Over Dispute With U.S. Mission | True | | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/money-silver.html | MONEY; SILVER | True | | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/lykes-heads-companys-board.html | Lykes Heads Company's Board | True | | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/building-in-brooklyn-conveyed-by-russeks.html | BUILDING IN BROOKLYN CONVEYED BY RUSSEKS | True | | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/natural-substances-imitated-in-plastic.html | NATURAL SUBSTANCES IMITATED IN PLASTIC | True | | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/grace-elliston-stage-star-dies-retired-actress-72-appeared-in-plays.html | GRACE ELLISTON, STAGE STAR, DIES; Retired Actress, 72, Appeared in Plays Here With Many Noted Performers | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/to-divorce-nick-hilton-elizabeth-taylor-rules-out-possibility-of.html | TO DIVORCE NICK HILTON; Elizabeth Taylor Rules Out Possibility of Reconciliation | True | | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/3-get-chicago-medals-christianjewish-unit-honors-dawes-mcgoorty-and.html | 3 GET CHICAGO MEDALS; Christian-Jewish Unit Honors Dawes, McGoorty and Lasker | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/us-shippers-back-transport-outlay-ready-to-expend-150-million-on.html | U.S. SHIPPERS BACK TRANSPORT OUTLAY; 'Ready' to Expend 150 Million on Types Suitable for Troops, Joint Meeting Is Told | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/gen-twining-nominated-name-goes-to-senate-as-4star-air-force-vice.html | GEN. TWINING NOMINATED; Name Goes to Senate as 4-Star Air Force Vice Chief of Staff | True | | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/giants-concentrate-on-offense-for-playoff-battle-with-browns-both-a.html | Giants Concentrate on Offense For Play-Off Battle With Browns; Both A and T Formations Are Employed in Practice Session--Rivals Veil Tactics-- Cold Forecast for Cleveland Game | True | | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/takes-prosecutors-job-exjudge-assumes-office-in-bergen-county.html | TAKES PROSECUTOR'S JOB; Ex-Judge Assumes Office in Bergen County Shake-Up | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005548 | B00000277768 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/refugees-huddle-in-seoul-church-1600-live-in-conditions-that-invite.html | REFUGEES HUDDLE IN SEOUL CHURCH; 1,600 Live in Conditions That Invite Epidemics of Typhus and Other Diseases | True | By Charles Grutzner Special To the New York Times. | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/contest-is-started-for-senate-leader-omahoney-and-mcfarland-openly.html | CONTEST IS STARTED FOR SENATE LEADER; O'Mahoney and McFarland Openly Seek Democratic Post Being Vacated by Lucas | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/israeli-explains-conversion-plan-finance-head-tells-knesset-country.html | ISRAELI EXPLAINS CONVERSION PLAN; Finance Head Tells Knesset Country Wants to Show U.S. Its Willingness to Sacrifice | True | By Sydney Gruson Special To the New York Times. | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/house-gop-calls-caucus-on-acheson-members-expected-to-demand-his.html | HOUSE G.O.P. CALLS CAUCUS ON ACHESON; Members Expected to Demand His Ouster--Senate Party Group Unable to Agree | True | By William S. White Special To the New York Times. | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/ships-of-7-countries-hit-by-atlantic-gale.html | SHIPS OF 7 COUNTRIES HIT BY ATLANTIC GALE | True | | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/in-the-nation-grim-aspects-of-the-problem-of-survival.html | In The Nation; Grim Aspects of the Problem of Survival | True | By Arthur Krock | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/majors-appoint-committee-to-find-successor-to-chandler-4-selectors.html | Majors Appoint Committee to Find Successor to Chandler; 4 SELECTORS NAMED BY LEAGUE HEADS Perini, Wrigley of National, Webb, Ryan, American, to Seek New Commissioner FEBRUARY REPORT ASKED Chandler Still Has Hopes of Re-election--Move Against Him Denied by Carpenter | True | | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/business-world-relief-sought-on-contracts.html | Business World; Relief Sought on Contracts | True | | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/deweys-plurality-officially-572668-canvassers-tabulation-shows.html | DEWEY'S PLURALITY OFFICIALLY 572,668; Canvassers' Tabulation Shows Lehman Defeated Hanley by Margin of 246,960 | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/kincaid-in-new-air-force-post.html | Kincaid in New Air Force Post | True | | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/dayton-rubber-gets-loan.html | Dayton Rubber Gets Loan | True | | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/named-by-book-concern-sp-young-appointed-member-of-farrar-straus-co.html | NAMED BY BOOK CONCERN; S.P. Young Appointed Member of Farrar, Straus & Co. | True | | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/books-published-today.html | Books Published Today | True | | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/of-local-origin.html | Of Local Origin | True | | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/lipsky-withdraws-resignation.html | Lipsky Withdraws Resignation | True | | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/text-of-gov-deweys-call-for-national-mobilization-asking-for-full.html | Text of Gov. Dewey's Call for National Mobilization; ASKING FOR FULL MOBILIZATION | True | The New York Times | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/gibson-heads-builders-succeeds-frank-as-president-of-long-island.html | GIBSON HEADS BUILDERS; Succeeds Frank as President of Long Island Group | True | | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/dr-cr-walmer-gets-post.html | Dr. C.R. Walmer Gets Post | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/argentine-rail-workers-strike.html | Argentine Rail Workers Strike | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/santo-domingo-nine-wins.html | Santo Domingo Nine Wins | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005548 | B00000277768 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/stocks-in-undated-in-wave-of-selling-advance-scored-since-dec-5-is.html | STOCKS IN UNDATED IN WAVE OF SELLING; Advance Scored Since Dec: 5 Is Wiped Out in Late Attack Aimed at Motors, Videos PRICE AVERAGE DOWN 1.92 Volume Largest Since Nov. 29 at 2,660,000 Shares--246 Gains Among 1,190 Issues | True | | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/trial-set-in-murder-of-five.html | Trial Set in Murder of Five | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/new-un-bid-voted-on-news-freedom-assembly-sets-up-committee-to.html | NEW U.N. BID VOTED ON NEWS FREEDOM; Assembly Sets Up Committee to Redraft the Proposal for Information Rights | True | | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/walcott-match-denied-charles-only-commitment-now-is-to-meet-oma.html | WALCOTT MATCH DENIED; Charles' Only Commitment Now Is to Meet Oma, Manager Says | True | | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/bonn-files-unesco-application.html | Bonn Files Unesco Application | True | | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/slaying-evidence-cited-shows-killing-of-negro-was-unprovoked-group.html | SLAYING EVIDENCE CITED; Shows Killing of Negro Was Unprovoked, Group Reports | True | | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/7-divisions-rolling-retreating-to-the-south-in-korea.html | 7 DIVISIONS ROLLING; RETREATING TO THE SOUTH IN KOREA | True | By Lindesay Parrott Special To The New York Times. | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/indiana-limestone-to-pay-2.html | Indiana Limestone to Pay 2% | True | | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/the-modest-givers.html | THE MODEST GIVERS | True | | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/pittsburgh-business-up-industrial-output-sharply-high-er-than-in.html | PITTSBURGH BUSINESS UP; Industrial Output Sharply Higher Than in Previous Week | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/rail-commuters-want-safety-now-but-better-service-at-lower-rates-is.html | RAIL COMMUTERS WANT SAFETY NOW; But 'Better Service at Lower Rates' Is Their Long-Range Goal for the Future SUGGESTIONS FOR L.I. ROAD Rapid-Transit Methods Among Ideas Advanced for the Operation of the Lines | True | By Russell Porter | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/mexico-increases-budget-larger-outlay-for-agricultural-defense.html | MEXICO INCREASES BUDGET; Larger Outlay for Agricultural, Defense Programs Cited | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/science-writers-honored-reporter-and-editor-receive-1000-each-for.html | SCIENCE WRITERS HONORED; Reporter and Editor Receive $1,000 Each for Work | True | | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/netherlands-ambassador-in-plea-to-share-essential-raw-materials.html | Netherlands Ambassador in Plea To Share Essential Raw Materials; Western European Industries Already Feel Pinch of Scarcities, He Says, and Fear Loss of Extensive Export Trade | True | | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/future-is-scanned-on-retail-centers-possible-threat-to-value-of.html | FUTURE IS SCANNED ON RETAIL CENTERS; Possible Threat to Value of Realty in Urban Business Areas Seen by Brokers | True | | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/again-elected-president-of-swiss-confederation.html | Again Elected President Of Swiss Confederation | True | The New York Times | 1978-08-16 | RE0000005548 | B00000277768 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/hayden-stoneco-taking-10-into-firm-six-to-become-general-and-four.html | HAYDEN, STONE&CO. TAKING 10 INTO FIRM; Six to Become General and Four Limited Partners of Company on Jan.1 | True | | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/7-die-in-belgian-train-crash.html | 7 Die in Belgian Train Crash | True | | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/young-gang-fighters-get-no-bail.html | Young Gang Fighters Get No Bail | True | | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/to-buy-austinwestern-baldwinlima-board-approves-acquiring.html | TO BUY AUSTIN-WESTERN; Baldwin-Lima Board Approves Acquiring Outstanding Stock | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/daughter-to-mrs-richard-beaty.html | Daughter to Mrs. Richard Beaty | True | | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/famechon-favored-to-beat-flanagan.html | FAMECHON FAVORED TO BEAT FLANAGAN | True | | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/triplets-called-to-army-but-only-one-is-chosen.html | Triplets Called to Army, But Only One Is Chosen | True | | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/doubleday-buys-book-store.html | Doubleday Buys Book Store | True | | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/quebec-dedicates-new-power-plant-shawinigan-hydro-installation.html | QUEBEC DEDICATES NEW POWER PLANT; Shawinigan Hydro Installation Begins Operation to Supply Energy for Titanium Output | True | | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/coat-and-suit-case-dismissed-by-ftc-complaint-proceedings-begun-in.html | COAT AND SUIT CASE DISMISSED BY F.T.C.; Complaint Proceedings Begun in September, '41, Quashed 'to Serve Public Interest' EXTENSIVE HEARINGS HELD Economic Conditions Differed at Time of Alleged Violation, Commission Points Out | True | | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/triangle-revue-bows-at-hunter-playhouse.html | TRIANGLE REVUE BOWS AT HUNTER PLAYHOUSE | True | | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/city-repairs-add-to-traffic-woes-with-the-sewer-improvement-program.html | CITY REPAIRS ADD TO TRAFFIC WOES; With the Sewer Improvement Program, They Close Streets or Reduce Travel Lanes | True | | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/deals-in-westchester-homes-purchased-in-hartsdale-new-rochelle.html | DEALS IN WESTCHESTER; Homes Purchased in Hartsdale, New Rochelle, Tuckahoe | True | | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/books-of-the-times-appreciation-of-the-whole-man.html | Books of The Times; Appreciation of the Whole Man | True | By Orville Prescott | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/heston-gets-lead-in-wallis-picture-actor-will-play-an-american.html | HESTON GETS LEAD IN WALLIS PICTURE; Actor Will Play an American Physician in a Movie About U.N. Health Organization | True | By Thomas F. Brady Special To the New York Times. | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/herriot-says-french-back-us-despite-fear.html | HERRIOT SAYS FRENCH BACK US DESPITE FEAR | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/texas-sets-january-oil-limit.html | Texas Sets January Oil Limit | True | | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/b-o-quits-warehouse-storage-facilities-in-rochester-leased-to.html | B. & O. QUITS WAREHOUSE; Storage Facilities in Rochester Leased to Private concern | True | | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/council-unit-votes-51-capital-budget-record-outlay-of-415141303.html | COUNCIL UNIT VOTES '51 CAPITAL BUDGET; Record Outlay of $415,141,303 Assailed at Hearing--New Council Powers Asked | True | | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1978-08-16 | RE0000005548 | B00000277768 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/college-republicans-praise-ban-on-fast.html | COLLEGE REPUBLICANS PRAISE BAN ON FAST | True | | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/federal-reserve-bank-statement-new-york-federal-reserve-bank.html | FEDERAL RESERVE BANK STATEMENT; New York Federal Reserve Bank | True | | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/aintree-entries-close-jan-2.html | Aintree Entries Close Jan. 2 | True | | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/new-black-market-reported-in-zinc-official-of-industry-cites-40c-a.html | NEW BLACK MARKET REPORTED IN ZINC; Official of Industry Cites 40c a Pound Paid in East Despite Abundant Ore Stocks | True | | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/h-hobart-weekes-retired-architect.html | H. HOBART WEEKES, RETIRED ARCHITECT | True | | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/european-defense-faces-new-hurdle-west-germans-want-decision-on.html | EUROPEAN DEFENSE FACES NEW HURDLE; West Germans Want Decision on Arming, French a Delay Until After 4-Power Talks | True | By Drew Middleton Special To the New York Times. | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/yugoslavia-drops-lesser-projects-is-determined-to-put-through.html | YUGOSLAVIA DROPS LESSER PROJECTS; Is Determined to Put Through Construction Program for Heavy Industry Plan | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/college-golf-put-on-1951-card-here-metropolitan-group-decides-to.html | COLLEGE GOLF PUT ON 1951 CARD HERE; Metropolitan Group Decides to Hold Tourney Again-- Ross Renamed Leader | True | By Lincoln A. Werden | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/125th-st-ferry-ceasing-centuryold-service-yield-tomorrow-to-bridge.html | 125TH ST. FERRY CEASING; Century-Old Service Yield Tomorrow to Bridge Rival | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/3year-high-school-course-urged-by-regents-to-fill-manpower-needs.html | 3-Year High School Course Urged By Regents to Fill Manpower Needs; SPEED-UP IN SCHOOL URGED BY REGENTS | True | By Murray Illson | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/days-gifts-10073-for-neediest-cases-nurses-class-army-officers.html | DAY'S GIFTS $10,073 FOR NEEDIEST CASES; Nurses' Class, Army Officers' Wives Among 440 Donors Sending Fund to $82,264 CHILDREN, TEACHERS HELP One Class Sells Cake, Another Christmas Cards--Largest Contribution Is $1,000 | True | | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/britain-for-speed-in-arming-europe-aides-at-brussels-to-demand.html | BRITAIN FOR SPEED IN ARMING EUROPE; Aides at Brussels to Demand Action in West--Easing of Limit on Germans Seen | True | By Clifton Daniel Special To the New York Times. | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/coal-company-was-not-buyer.html | Coal Company Was Not Buyer | True | | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/heads-red-cross-drive-in-the-greenwich-area.html | Heads Red Cross Drive In the Greenwich Area | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/wood-field-and-stream-cottontail-snowshoe-rabbits-and-foxes-appear.html | Wood, Field and Stream; Cottontail, Snowshoe Rabbits and Foxes Appear Plentiful Despite Conditions | True | By Raymond R. Camp | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/a-correction.html | A Correction | True | | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/divorce-won-on-appeal-british-lords-rule-out-defense-in-360days.html | DIVORCE WON ON APPEAL; British Lords Rule Out Defense in 360-Days Baby Case | True | | 1978-08-16 | RE0000005548 | B00000277768 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/ambassador-to-ecuador-is-nominated-by-truman.html | Ambassador to Ecuador Is Nominated by Truman | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/red-wings-defeat-bruinssextet-42-detroit-scores-fifth-victory-in-a.html | RED WINGS DEFEAT BRUINSSEXTET, 4-2; Detroit Scores Fifth Victory in a Row--Toronto Downs Chicago Skaters, 7-1 | True | | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/dutch-editor-gets-un-refugee-post-elected-to-un-post.html | DUTCH EDITOR GETS U.N. REFUGEE POST; ELECTED TO U.N. POST | True | | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/mr-truman-and-the-crisis.html | MR. TRUMAN AND THE CRISIS | True | | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/3hour-tube-strike-delays-thousands-wildcat-walkout-in-rush-hour.html | 3-HOUR TUBE STRIKE DELAYS THOUSANDS; Wildcat Walkout in Rush Hour Jams Stations--Many Walk Two Miles in Jersey | True | By Stanley Levey | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/jersey-to-set-farm-milk-prices.html | Jersey to Set Farm Milk Prices | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/committee-clears-anna-m-rosenberg-senate-unit-votes-unanimously.html | COMMITTEE CLEARS ANNA M. ROSENBERG; Senate Unit Votes Unanimously That Red Front Charges Are Wholly Unfounded | True | | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/age-job-bias-law-urged-for-state-legislative-committee-hears-of.html | AGE JOB BIAS LAW URGED FOR STATE; Legislative Committee Hears of Massachusetts Statute Barring Discrimination | True | | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/1951-state-aid-total-is-put-at-83622398.html | 1951 STATE AID TOTAL IS PUT AT $83,622,398 | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/hill-prince-looms-as-first-choice-in-50000-coast-race-tomorrow.html | Hill Prince Looms as First Choice In $50,000 Coast Race Tomorrow; Chenery Color-Bearer's Chances Rise With Withdrawal of Palestinian, Ponder and Four Host From the Sunset Handicap | True | | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/seymour-of-yale-reviews-his-rule-presidentemeritus-in-report-hails.html | SEYMOUR OF YALE REVIEWS HIS RULE; President-Emeritus, in Report, Hails Faculty's Quality, Cites Need for More Teachers URGES SALARY INCREASES Sees This Only Way to Attract Staff of Ability--Asks Rise in Graduate Fellowships | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/prague-reports-clementis-talk.html | Prague Reports Clementis Talk | True | | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/flushdeck-carriers-held-necessary-now.html | FLUSH-DECK CARRIERS HELD NECESSARY NOW | True | | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/booksauthors.html | Books--Authors | True | | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/benefit-chairmen-entertain.html | Benefit Chairmen Entertain | True | | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/sapajou-annexes-tropical-feature-defeats-mendicant-in-race-honoring.html | SAPAJOU ANNEXES TROPICAL FEATURE; Defeats Mendicant in Race Honoring Cuban President --Culmone Is Blanked | True | | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/pipeline-feasible-to-watertown-ny.html | PIPELINE 'FEASIBLE' TO WATERTOWN, N.Y. | True | | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/railroad-to-test-atomic-ore.html | Railroad to Test Atomic Ore | True | | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/bank-clearings-increase-16014348000-reported-rise-of-151-over-year.html | BANK CLEARINGS INCREASE; $16,014,348,000 Reported, Rise of 15.1% Over Year Ago | True | | 1978-08-16 | RE0000005548 | B00000277768 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/felon-free-today-to-join-firm-he-made-in-prison.html | Felon Free Today to Join Firm He Made in Prison | True | | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/dissension-arises-over-port-plan-agency-to-promote-develop-harbor.html | DISSENSION ARISES OVER PORT PLAN; Agency to Promote, Develop Harbor Rejected by 2 on Sponsoring Committee | True | | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/hardens-stainless-steel-westinghouse-process-triples-that-of.html | HARDENS STAINLESS STEEL; Westinghouse Process Triples That of Present Metal | True | | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/britain-stands-clear.html | BRITAIN STANDS CLEAR | True | | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/assembly-votes-ceasefire-effort-to-seek-arrangement-for-ceasefire.html | ASSEMBLY VOTES CEASE-FIRE EFFORT; TO SEEK ARRANGEMENT FOR CEASE-FIRE ORDER IN KOREA | True | By A.m. Rosenthal | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/mrs-summerlin-bride-in-capital-wed-yesterday.html | MRS. SUMMERLIN BRIDE IN CAPITAL; WED YESTERDAY | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/to-perform-childrens-opera.html | To Perform Children's Opera | True | | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/life-term-for-newark-killing.html | Life Term for Newark Killing | True | | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/sterling-national-bank-names-vice-president.html | Sterling National Bank Names Vice President | True | Blacker | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/brooklyn-irt-change-4-lexington-avenue-expresses-to-serve-flatbush.html | BROOKLYN I.R.T. CHANGE; 4 Lexington Avenue Expresses to Serve Flatbush Station | True | | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/lighthouse-men-reached-coast-guard-gets-supplies-to-3-stranded-off.html | LIGHTHOUSE MEN REACHED; Coast Guard Gets Supplies to 3 Stranded Off Maine by Gale | True | | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/stores-are-ready-for-war-or-peace-n-r-d-g-a-official-says-3-plans.html | STORES ARE READY FOR WAR OR PEACE; N. R. D. G. A. Official Says 3 Plans of Operation Are Set for Nation's Retailers | True | | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/school-tv-awards-made-stations-and-teachers-honored-for-educational.html | SCHOOL TV AWARDS MADE; Stations and Teachers Honored for Educational Work | True | | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/miles-shoes-shares-offered.html | Miles Shoes Shares Offered | True | | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/corsi-hogan-confer-discuss-charges-made-against-impellitteri-in.html | CORSI, HOGAN CONFER; Discuss Charges Made Against Impellitteri in Campaign | True | | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/pipeline-would-expand-tennessee-gas-seeks-leave-to-sell-at-canadian.html | PIPELINE WOULD EXPAND; Tennessee Gas Seeks Leave to Sell at Canadian Border | True | | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/israel-shifts-military-posts.html | Israel Shifts Military Posts | True | | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/fashions-athome-ensembles-make-prized-gifts-all-seasons-negligees.html | Fashions: At-Home Ensembles Make Prized Gifts; All Season's Negligees, Jackets to Gowns, Are Luxury Items | True | By Dorothy O'Neill | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/pope-rescinds-naming-of-bishop.html | Pope Rescinds Naming of Bishop | True | | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/school-project-defeated.html | School Project Defeated | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/named-elizabeth-city-engineer.html | Named Elizabeth City Engineer | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005548 | B00000277768 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/ousted-chicago-man-says-book-cost-job.html | OUSTED CHICAGO MAN SAYS BOOK COST JOB | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005 548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/rise-for-city-aides-urged-by-civic-unit.html | Rise for City Aides Urged by Civic Unit | True | | 1978-08-16 | RE0000005 548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/to-buy-schenley-shares-purchase-agreement-approved-at-stockholders.html | TO BUY SCHENLEY SHARES; Purchase Agreement Approved at Stockholders Meeting | True | | 1978-08-16 | RE0000005 548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/weede-and-his-son-heard-baritones-perform-in-rigoletto-for.html | WEEDE AND HIS SON HEARD; Baritones Perform in 'Rigoletto' for Philadelphia La Scala | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005 548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/50-of-blindness-held-preventable-head-of-national-society-says-only.html | 50% OF BLINDNESS HELD PREVENTABLE; Head of National Society Says Only Full Use of Scientific Knowledge Is Needed | True | | 1978-08-16 | RE0000005 548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/heads-central-states-affiliates.html | Heads Central States Affiliates | True | | 1978-08-16 | RE0000005 548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/finished-steel-record-shipments-in-october-reported-at-alltime-high.html | FINISHED STEEL RECORD; Shipments in October Reported at All-Time High Level | True | | 1978-08-16 | RE0000005 548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1978-08-16 | RE0000005 548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/colorado-punter-best-jordans-482yard-average-set-collegiate-record.html | COLORADO PUNTER BEST; Jordan's 48.2-Yard Average Set Collegiate Record | True | | 1978-08-16 | RE0000005 548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/mrs-william-ziegler-jr-feted.html | Mrs. William Ziegler Jr. Feted | True | | 1978-08-16 | RE0000005 548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/ohio-standard-raises-gas.html | Ohio Standard Raises 'Gas' | True | | 1978-08-16 | RE0000005 548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/extortion-is-laid-to-exhousing-aide-raw-is-indicted-on-4-counts-for.html | EXTORTION IS LAID TO EX-HOUSING AIDE; Raw Is Indicted on 4 Counts for Exacting Cash From 2 Contractors in City | True | | 1978-08-16 | RE0000005 548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/riter-co-pays-employe-bonus.html | Riter & Co. Pays Employe Bonus | True | | 1978-08-16 | RE0000005 548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/gifts-for-children-in-bellevue.html | Gifts for Children in Bellevue | True | | 1978-08-16 | RE0000005 548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/new-england-reassured.html | New England Reassured | True | | 1978-08-16 | RE0000005 548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/mccabe-declares-us-must-take-further-steps-to-restrict-credit-tells.html | McCabe Declares U.S. Must Take Further Steps to Restrict Credit; Tells Bankers Voluntary Efforts Have Failed to Hold Line--Shelton Pledges Full Cooperation of Association | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005 548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | True | | 1978-08-16 | RE0000005 548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/call-to-arms-made-governor-urges-force-of-100-divisions-full-nation.html | CALL TO ARMS MADE; Governor Urges Force of 100 Divisions, Full National Guard Now FOR LISTING ALL ABOVE 17 Seeks Aid of Any Nation on Our Side--Wants One Head for Production and Controls | True | By Richard H. Parke | 1978-08-16 | RE0000005 548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/inner-circle-elects-thomas-pennell-is-now-head-of-city-political.html | INNER CIRCLE ELECTS; Thomas Pennell Is Now Head of City Political Writers | True | | 1978-08-16 | RE0000005 548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/rubel-corp-sells-plant-in-brooklyn-building-at-rockaway-and-lott.html | RUBEL CORP. SELLS PLANT IN BROOKLYN; Building at Rockaway and Lott Avenues Taken by Ice Cream Company--Other Deals | True | | 1978-08-16 | RE0000005 548 | B00000277768 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/fun-for-children.html | Fun for Children | | | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/ship-editor-honored-george-horne-is-guest-of-press-and-maritime.html | SHIP EDITOR HONORED; George Horne Is Guest of Press and Maritime Groups | True | | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/du-mont-franchise-in-cuba.html | Du Mont Franchise in Cuba | True | | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/oxygen-tent-given-to-police.html | Oxygen Tent Given to Police | True | | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/us-ships-to-get-50-of-yugoslav-cargo.html | U.S. SHIPS TO GET 50% OF YUGOSLAV CARGO | True | | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/ottawa-raises-salaries-civil-servants-armed-services-and-mounties.html | OTTAWA RAISES SALARIES; Civil Servants, Armed Services and 'Mounties' Get Increases | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/paraplegic-dies-in-crash-war-veteran-loses-control-of-car-on-staten.html | PARAPLEGIC DIES IN CRASH; War Veteran Loses Control of Car on Staten Island | True | | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/mgowan-quits-ici-chairman-of-british-combine-retires-because-of.html | MGOWAN QUITS I.C.I.; Chairman of British Combine Retires Because of Health | True | | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/col-washburn-72-noted-journalist-war-correspondent-or-soldier-in.html | COL. WASHBURN, 72, NOTED JOURNALIST; War Correspondent or Soldier in 100 Battles Since 1904 Dies-- Adviser to U.S. | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/litwak-gets-track-post-he-is-named-superintendent-at-aqueduct.html | LITWAK GETS TRACK POST; He Is Named Superintendent at Aqueduct, Succeeding Keogh | True | | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/building-plans-filed-projects-include-branch-library-in-brooklyn.html | BUILDING PLANS FILED; Projects Include Branch Library in Brooklyn Costing $500,000 | True | | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/mrs-basil-harris-honored.html | Mrs. Basil Harris Honored | True | | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/yuletide-fete-at-city-college.html | Yuletide Fete at City College | True | | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/legion-to-pay-inducted-aides.html | Legion to Pay Inducted Aides | True | | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/us-accuses-soviet-of-lie-on-japan-pravda-story-on-troop-use-in.html | U.S. ACCUSES SOVIET OF 'LIE' ON JAPAN; Pravda Story on Troop Use in Korea Is Seen as Likely Propaganda Maneuver | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/inaugural-ball-canceled.html | Inaugural Ball Canceled | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/barrera-drama-due-tomorrow.html | Barrera Drama Due Tomorrow | True | | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/85000-for-777-davey-workers.html | $85,000 for 777 Davey Workers | True | | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/official-reports-describing-the-fighting-in-korea-united-nations.html | Official Reports Describing the Fighting in Korea; United Nations | True | | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/foe-reports-un-evacuation.html | Foe Reports U.N. Evacuation | True | | 1978-08-16 | RE0000005548 | B00000277768 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/letters-to-the-times-un-stand-on-korea-significance-stressed-as.html | Letters to The Times; U.N. Stand on Korea Significance Stressed as Affirmation of Will to Resist Communism | True | SIDNEY HOOK. | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/topics-of-the-times-children-from-europe.html | Topics of The Times; Children From Europe | True | | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/men-freed-in-shooting-of-boy.html | Men Freed in Shooting of Boy | True | | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/miss-helen-warren-a-prospective-bride.html | MISS HELEN WARREN A PROSPECTIVE BRIDE | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/guide-issued-on-use-of-services-in-ads.html | GUIDE ISSUED ON USE OF SERVICES IN ADS | True | | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/radiotv-notes.html | RADIO-TV NOTES | True | | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/liu-topples-georgetown-city-college-wins-at-garden-blackbirds-check.html | L.I.U. Topples Georgetown, City College Wins at Garden; BLACKBIRDS CHECK HOYA FIVE BY 75-66 L.I.U. Rallies to Pin First Loss on Georgetown--White Stars With 25 Points BEAVERS TRIUMPH, 59-43 City College Rolls to Easy Triumph Over Washington State--Roman Excels | True | By Joseph M. Sheehan. | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/other-bonus-payments-sheaffer-pen.html | OTHER BONUS PAYMENTS; Sheaffer Pen | True | | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/ge-chief-is-picked-gets-top-war-production-post.html | G.E. CHIEF IS PICKED; GETS TOP WAR PRODUCTION POST | True | By Anthony Leviero Special To the New York Times. | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/naval-stores.html | NAVAL STORES | True | | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/widow-succeeds-beech-had-been-secretarytreasurer-of-kansas-aircraft.html | WIDOW SUCCEEDS BEECH; Had Been Secretary-Treasurer of Kansas Aircraft Company | True | | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/on-the-radio.html | ON THE RADIO | True | | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/3-held-trial-is-set-in-plot-on-president.html | 3 HELD, TRIAL IS SET IN PLOT ON PRESIDENT | True | | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/hitler-estate-items-seized.html | Hitler Estate Items Seized | True | | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/the-proceedings-in-the-un-general-assembly.html | The Proceedings In the U.N.; GENERAL ASSEMBLY | True | | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/us-casualties-rise-in-korea-to-33878.html | U.S. CASUALTIES RISE IN KOREA TO 33,878 | True | | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/foreign-chief-sees-madrid-accepted-martin-artajo-says-the-west-also.html | FOREIGN CHIEF SEES MADRID ACCEPTED; Martin Artajo Says the West Also Realizes It Can't Hope to Appease Stalin | True | By Sam Pope Brewer Special To the New York Times. | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/war-seen-a-threat-to-some-freedoms-academic-and-political-rights.html | WAR SEEN A THREAT TO SOME FREEDOMS; Academic and Political Rights Are Chief Sufferers, Civil Liberties Union Finds. | True | | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/europe-selected-for-1951-assembly-un-body-votes-31-to-16-with-11.html | EUROPE SELECTED FOR 1951 ASSEMBLY; U.N. Body Votes 31 to 16, With 11 Abstentions--Paris Viewed as the Likeliest Locale | True | By Will Lissner | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/getting-the-ball-away-in-last-nights-game-at-garden.html | GETTING THE BALL AWAY IN LAST NIGHT'S GAME AT GARDEN | True | The New York Times. | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/american-vanishes-in-oslo.html | American Vanishes in Oslo | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005548 | B00000277768 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/antique-dealers-open-shop.html | Antique Dealers Open Shop | True | | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/free-service-insurance-backed.html | Free Service Insurance Backed | True | | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/stabilizers-study-profit-freeze-parley-called-on-auto-wage-curbs.html | Stabilizers Study Profit 'Freeze'; Parley Called on Auto Wage Curbs; STABILIZERS WEIGH PROFIT 'FREEZING | True | By Charles E. Egan Special To the New York Times. | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/best-skiing-found-upstatein-canada-cortland-south-colton-report.html | BEST SKIING FOUND UPSTATE,IN CANADA; Cortland, South Colton Report Good Conditions--Bear Mt. to Hold Jumping Tests | True | | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/new-strides-seen-for-plastic-film-speakers-at-twoday-meeting-of.html | NEW STRIDES SEEN FOR PLASTIC FILM; Speakers at Two-Day Meeting of Society Cite Improvements in Quality of Product | True | | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/students-display-smart-fashions-technology-institute-holds-its.html | STUDENTS DISPLAY SMART FASHIONS; Technology Institute Holds Its Annual Show--Professional Standards Are Upheld | True | | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/hollandamerica-planning-2-liners-and-weighing-freighter-expansion.html | Holland-America Planning 2 Liners And Weighing Freighter Expansion | True | | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/thruway-hearing-set-army-expected-to-get-tappan-zee-bridge-views.html | THRUWAY HEARING SET; Army Expected to Get Tappan Zee Bridge Views Jan. 4 | True | | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/area-councils-set-on-manpower-use-laborindustry-leaders-meet-tobin.html | AREA COUNCILS SET ON MANPOWER USE; Labor-Industry Leaders Meet Tobin and Agree on Plans to Ease Difficulties | True | By Joseph A. Loftus Special To the New York Times. | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/rail-strike-grows-mails-embargoed-industry-crippled-freight.html | RAIL STRIKE GROWS; MAILS EMBARGOED, INDUSTRY CRIPPLED; FREIGHT SHIPMENTS STALLED BY RAIL STRIKE | True | By George Eckel Special To the New York Times. | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/resort-fashions-for-sun-or-snow-at-a-s-embroidery-sets-off-swiss.html | Resort Fashions for Sun or Snow at A. & S.; Embroidery Sets Off Swiss Poplin Parkas | True | | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/coal-talks-open-in-europe.html | Coal Talks Open in Europe | True | | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/reserve-bank-credit-is-up-422000000-stock-of-gold-decreases-by.html | Reserve Bank Credit Is Up $422,000,000; Stock of Gold Decreases by $50,000,000 | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/crowd-greets-girl.html | Crowd Greets Girl | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/saar-hits-france-on-aid-paris-government-accused-of-scrimping-on.html | SAAR HITS FRANCE ON AID; Paris Government Accused of Scrimping on Marshall Plan | True | | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/singapore-anxious-at-police-failure-farreaching-implication-seen-in.html | SINGAPORE ANXIOUS AT POLICE FAILURE; Far-Reaching Implication Seen in Vacillation in Handling Fellow-Moslem Rioters | True | By Tillman Durdin Special To the New York Times. | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/allout-air-war-seen.html | All-Out Air War Seen | True | | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/us-urged-to-use-potatoes-slated-for-dumping-to-produce-alcohol.html | U.S. Urged to Use Potatoes Slated For Dumping to Produce Alcohol | True | | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/contributions-received-for-citys-neediest-cases.html | Contributions Received for City's Neediest Cases | True | | 1978-08-16 | RE0000005548 | B00000277768 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/south-china-imposes-high-export-duties.html | SOUTH CHINA IMPOSES HIGH EXPORT DUTIES | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/union-snubs-soviet-meal-refuses-to-handle-carloads-of-made-in-ussr.html | UNION SNUBS SOVIET MEAL; Refuses to Handle Carloads of 'Made in U.S.S.R.' Product | True | | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/teaching-american-history.html | TEACHING AMERICAN HISTORY | True | | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/diamond-match-stock-on-2-basis-under-recapitalization-program-other.html | Diamond Match Stock on $2 Basis Under Recapitalization Program; OTHER DIVIDEND NEWS | True | | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/advertising-news-and-notes-ferber-wins-marketing-award.html | Advertising News and Notes; Ferber Wins Marketing Award | True | | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/would-admit-women-city-college-students-asking-coeducational-arts.html | WOULD ADMIT WOMEN; City College Students Asking Coeducational Arts School | True | | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/north-roster-complete-hickman-signs-10year-pact-to-coach-allstar.html | NORTH ROSTER COMPLETE; Hickman Signs 10-Year Pact to Coach All-Star Eleven | True | | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/bank-chief-resigning-rapport-quitting-connecticut-post-to-head.html | BANK CHIEF RESIGNING; Rapport Quitting Connecticut Post to Head Association | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/plea-for-bus-fare-rise-benefits-of-20-new-vehicles-recited-by-head.html | PLEA FOR BUS FARE RISE; Benefits of 20 New Vehicles Recited by Head of Bee Line | True | | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/will-head-investigations-for-stabilization-agency.html | Will Head Investigations For Stabilization Agency | True | | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/starred-in-new-show.html | STARRED IN NEW SHOW | True | | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/fatal-crash-laid-to-pilot-cab-says-instrument-system-was-not-in-use.html | FATAL CRASH LAID TO PILOT; C.A.B. Says Instrument System Was Not in Use at Time | True | | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/us-to-get-uranium-from-south-africa-britain-shares-in-deal-to-buy.html | U.S. TO GET URANIUM FROM SOUTH AFRICA; Britain Shares in Deal to Buy 'Great' Quantities of Ore as By-Product of Gold | True | | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/appointed-vice-president-by-cunningham-walsh.html | Appointed Vice President By Cunningham & Walsh | True | | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/220-economists-ask-curbs-on-inflation-raise-taxes-cut-credit-pare.html | 220 ECONOMISTS ASK CURBS ON INFLATION; Raise Taxes, Cut Credit, Pare National Spending, They Urge in Princeton Statement | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/on-television.html | ON TELEVISION | True | | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/soviet-war-plunge-doubted-by-bevin-briton-weighs-peace-hope.html | SOVIET WAR PLUNGE DOUBTED BY BEVIN; Briton Weighs Peace Hope-- Churchill Hits Attlee on the Bomb Issue, Causes Uproar | True | By Raymond Daniell Special To the New York Times. | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/newspapers-to-be-sold-atlantic-city-pressunion-and-radio-stations.html | NEWSPAPERS TO BE SOLD; Atlantic City Press-Union and Radio Stations in Deal | True | | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/red-party-gets-stay-in-its-fight-on-filing.html | RED PARTY GETS STAY IN ITS FIGHT ON FILING | True | | 1978-08-16 | RE0000005548 | B00000277768 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/group-attends-veterans-fete.html | Group 'Attends Veterans' Fete | True | | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/un-flag-display-in-schools-voted-board-approves-80-in-special.html | U.N. FLAG DISPLAY IN SCHOOLS VOTED; Board Approves, 8-0, in Special One-Minute Meeting--Women Call Members 'Traitors' JANSEN SEES PUPILS AIDED Officials, in Closed Session, Discuss Oral Order Charges and the Case of Hynds | True | | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/news-uncertainty-depresses-grains-market-interest-at-low-ebb-in.html | NEWS UNCERTAINTY DEPRESSES GRAINS; Market Interest at Low Ebb in Chicago--Close Mixed, Only Soybeans, Rye Up | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/personal-notes.html | Personal Notes | True | | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/two-prospective-brides-and-a-debutante.html | TWO PROSPECTIVE BRIDES AND A DEBUTANTE | True | Gabor Eder | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/world-news-summarized.html | World News Summarized | True | | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/ski-interest-high-in-new-hampshire-state-offers-wide-facilities-at.html | SKI INTEREST HIGH IN NEW HAMPSHIRE; State Offers Wide Facilities at Mount Sunapee, Cannon Mountain Developments | True | By Frank Elkins Special To the New York Times. | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/british-cotton-protest-trade-minister-is-not-satisfied-with-share.html | BRITISH COTTON PROTEST; Trade Minister Is Not Satisfied With Share of U.S. Crop | True | | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/buy-coop-apartments.html | Buy 'Co-op' Apartments | True | | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/mayor-and-truman-hold-meeting-today.html | MAYOR AND TRUMAN HOLD MEETING TODAY | True | | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/columbia-professor-wife-listed-in-crash.html | COLUMBIA PROFESSOR, WIFE LISTED IN CRASH | True | | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/wo-riordan-will-filed.html | W.O. Riordan Will Filed | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/trade-loans-set-another-new-high-27th-advance-in-28-weeks-amounts.html | TRADE LOANS SET ANOTHER NEW HIGH; 27th Advance in 28 Weeks Amounts to $94,000,000-- Total $6,180,000,000 EARNING ASSETS RAISED Figure for New York Banks Up $216,000,000, Federal Reserve Report of Data Shows | True | | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/elisabeth-gilman-socialist-was-82-daughter-of-the-first-head-of.html | ELISABETH GILMAN, SOCIALIST, WAS 82; Daughter of the First Head of Johns Hopkins Dies--Active in Politics, Labor Issues | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/elected-to-the-presidency-of-catholic-press-group.html | Elected to the Presidency Of Catholic Press Group | True | Weber | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/heads-the-princeton-tiger.html | Heads The Princeton Tiger | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/atomic-iodine-tried-out-4-doctors-report-good-results-in-angina.html | ATOMIC IODINE TRIED OUT; 4 Doctors Report Good Results in Angina Pectoris Cases | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/fire-department-files-taken-to-hogans-office.html | FIRE DEPARTMENT FILES TAKEN TO HOGAN'S OFFICE | True | The New York Times | 1978-08-16 | RE0000005548 | B00000277768 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/nixon-vacancy-filled.html | Nixon Vacancy Filled | True | | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/airline-may-shift-office-eastern-considers-move-from-here-to-miami.html | AIRLINE MAY SHIFT OFFICE; Eastern Considers Move From Here to Miami for Economy | True | | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/engineer-joins-board-of-caledonian-hospital.html | Engineer Joins Board Of Caledonian Hospital | True | | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/price-rise-indicated-in-refined-lead-here.html | PRICE RISE INDICATED IN REFINED LEAD HERE | True | | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/ansonia-to-welcome-impellitteri.html | Ansonia to Welcome Impellitteri | True | | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/music-notes.html | MUSIC NOTES | True | | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/british-circulation-up-increases-31326000-in-week-to-l339318000.html | BRITISH CIRCULATION UP; Increases 31,326,000 in Week to L,339,318,000 Total | True | | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/air-raid-survey-is-asked-britain-calls-for-study-of-old-havens-and.html | AIR RAID SURVEY IS ASKED; Britain Calls for Study of Old Havens and Estimates for New | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/sports-of-the-times-another-ouster.html | Sports of The Times; Another Ouster | True | By Arthur Daley | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/hague-post-to-celebrate.html | Hague Post to Celebrate | True | | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/wins-1950-edison-medal-of-engineers-institute.html | Wins 1950 Edison Medal Of Engineers Institute | True | | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/czech-hockey-team-wins-beats-finns-though-7-of-its-1949-stars-are.html | CZECH HOCKEY TEAM WINS, Beats Finns, Though 7 of its 1949 Stars Are in Prison | True | | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/second-wilson-job-in-war-production-in-1942-general-electric-head.html | SECOND WILSON JOB IN WAR PRODUCTION; In 1942, General Electric Head Responded to President Roosevelt's Summons | True | | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/penna-leads-at-havana-cards-66-in-invitation-golf-to-top-field-by.html | PENNA LEADS AT HAVANA; Cards 66 in Invitation Golf to Top Field by One Stroke | True | | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/marshall-aid-end-ignored-in-london-stocks-hesitancy-is-soon.html | MARSHALL AID END IGNORED IN LONDON; Stocks' Hesitancy Is Soon Dissipated and General Improvement Follows | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING-MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/program-of-songs-by-frances-greer-capacity-audience-at-town-hall.html | PROGRAM OF SONGS BY FRANCES GREER; Capacity Audience at Town Hall Applauds Soprano in Her First City Recital | True | | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/philip-boyer-65-long-a-financier-banker-and-stockbroker-here-for-40.html | PHILIP BOYER, 65, LONG A FINANCIER; Banker and Stockbroker Here for 40 Years Dies--Helped Build Commercial Planes | True | | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/bus-depot-opens-impellitteri-gives-his-traffic-policy-first-bus.html | BUS DEPOT OPENS; IMPELLITTERI GIVES HIS TRAFFIC POLICY; FIRST BUS LEAVING NEW TERMINAL--DEDICATION CEREMONIES | True | By Joseph C. Ingraham | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/dairy-products.html | DAIRY PRODUCTS | True | | 1978-08-16 | RE0000005548 | B00000277768 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/bolivian-elected-by-un-as-eritrea-commissioner.html | Bolivian Elected by U.N. As Eritrea Commissioner | True | The New York Times | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/us-chess-star-returns-reshevsky-back-after-placing-second-at.html | U.S. CHESS STAR RETURNS; Reshevsky Back After Placing Second at Amsterdam | True | | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/opera-and-stagehands-meet.html | Opera and Stagehands Meet | True | | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/frisco-places-new-issue-5595000-of-equipment-liens-sold-to-halsey.html | 'FRISCO' PLACES NEW ISSUE; $5,595,000 of Equipment Liens Sold to Halsey, Stuart Group | True | | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/slayer-pleads-guilty-navy-veteran-a-cancer-victim-has-but-year-to.html | SLAYER PLEADS GUILTY; Navy Veteran, a Cancer Victim, Has but Year to Live | True | | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/jean-hanson-engaged-to-richard-murphy.html | JEAN HANSON ENGAGED TO RICHARD MURPHY | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/store-sales-show-2-rise-in-nation-increase-reported-for-week.html | STORE SALES SHOW 2% RISE IN NATION; Increase Reported for Week Compares With Year Ago-- Specialty Trade Off 3% | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/rail-strike-brings-embargo-on-mails-parcel-post-and-other-classes.html | RAIL STRIKE BRINGS EMBARGO ON MAILS; Parcel Post and Other Classes Restricted--2 More Court Orders Are Issued | True | By Louis Stark Special To the New York Times. | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/rent-curb-extension-approved.html | Rent Curb Extension Approved | True | | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/quakes-jar-california-buildings-in-mexico-city-are-also-shaken-up.html | QUAKES JAR CALIFORNIA; Buildings in Mexico City Are Also Shaken Up | True | | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/new-soy-oil-contract.html | New Soy Oil Contract | True | | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/2-seized-as-kidnap-plotters.html | 2 Seized as Kidnap Plotters | True | | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/bread-called-too-soft-commercial-loaves-are-held-unsuitable-for.html | BREAD CALLED TOO SOFT; Commercial Loaves Are Held Unsuitable for Toast | True | | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/15-flee-fire-2-rescued.html | 15 Flee Fire, 2 Rescued | True | | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/st-regis-fills-board-vacancy.html | St. Regis Fills Board Vacancy | True | | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/gift-made-to-building-fund.html | Gift Made to Building Fund | True | | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-15 | 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/bunche-lectures-in-copenhagen.html | Bunche Lectures in Copenhagen | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005548 | B00000277768 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/metro-purchases-football-comedy-four-million-dollar-fraud-by-joe.html | METRO PURCHASES FOOTBALL COMEDY; 'Four Million Dollar Fraud' by Joe McCarthy Involves Team of Non-Existent School James Dunn Signed | True | By Thomas F. Brady Special To the New York Times. | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/ocean-rates-to-rise-10-us-and-canadian-pacific-ports-to-be-affected.html | OCEAN RATES TO RISE 10%; U.S. and Canadian Pacific Ports to Be Affected March 1 | True | | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/film-center-sold-on-ninth-avenue-west-side-building-in-sale-and.html | FILM CENTER SOLD ON NINTH AVENUE; WEST SIDE BUILDING IN SALE AND LEASE-BACK | True | | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/senate-passes-veteran-bills.html | Senate Passes Veteran Bills | True | | 1978-08-16 | RE0000005549 | B00000277769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/china-reds-to-give-truce-view-today-will-meet-the-press-at-un-us.html | CHINA REDS TO GIVE TRUCE VIEW TODAY; Will Meet the Press at U.N. --U.S. Outlines Proposals --Assembly Recesses CHINA REDS TO GIVE TRUCE VIEW TODAY Talks on Military Issues | True | By A.m. Rosenthal | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/large-diamond-found-south-african-mine-produces-stone-worth-168000.html | LARGE DIAMOND FOUND; South African Mine Produces Stone Worth $168,000 | True | | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/state-scans-cards-in-troopers-name.html | STATE SCANS CARDS IN TROOPERS NAME | True | | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/brooklyn-to-show-flowers.html | Brooklyn to Show Flowers | True | | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/nash-raises-prices-on-51-cars-2d-time.html | NASH RAISES PRICES ON '51 CARS 2D TIME | True | | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/to-discuss-scrap-prices-stabilizer-to-hold-meetings-here-three-days.html | TO DISCUSS SCRAP PRICES; Stabilizer to Hold Meetings Here Three Days Next Week | True | | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/puerto-ricans-upheld-court-says-3-held-in-truman-plot-must-have.html | PUERTO RICANS UPHELD; Court Says 3 Held in Truman Plot Must Have Hearing | True | | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/harry-gold-brought-here-soviet-aide-to-be-witness-in-trial-of.html | HARRY GOLD BROUGHT HERE; Soviet Aide to Be Witness in Trial of Greenglass | True | | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/strong-chinese-attack-fails-to-breach-east-korea-line-marines.html | Strong Chinese Attack Fails To Breach East Korea Line; MARINES FIGHTING REAR GUARD ACTION IN KOREA RED ATTACK FAILS TO CRACK U.N. LINE Enemy Forces Piling Up "Volunteer" Fiction "Demolished" Additional Units Move Down | True | By Lindesay Parrott Special To the New York Times. | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/british-to-add-troops-london-orders-strengthening-of-army-in-west.html | BRITISH TO ADD TROOPS; London Orders Strengthening of Army in West Germany | True | | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/sylvania-advances-cellophane.html | Sylvania Advances Cellophane | True | | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/we-willis-killed-in-alabama-crash-dies-in-auto-crash.html | W.E. WILLIS KILLED IN ALABAMA CRASH; DIES IN AUTO CRASH | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/abroad-the-currents-of-confusion-begin-to-form-a-tide-nothing-but-a.html | Abroad; The Currents of Confusion Begin to Form a Tide Nothing but a Sense of Peril Action Still Speaks Louder | True | By Anne O'Hare McCormick | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/parents-advised-on-child-6-to-12-pamphlet-covers-adjustments-to.html | PARENTS ADVISED ON CHILD 6 TO 12; Pamphlet Covers Adjustments to School, Playmates and Fast or Slow Growth | True | By Dorothy Barclay | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/new-oath-imposed-on-coast-faculty-california-regents-16-to-1-put.html | NEW OATH IMPOSED ON COAST FACULTY; California Regents, 16 to 1, Put State Loyalty Vow on Books -- Neylan Is a Dissenter | True | By Gladwin Hill Special To the New York Times. | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/plastics-scarcity-to-remain-acute-no-easing-in-tight-situation-is.html | PLASTICS SCARCITY TO REMAIN ACUTE; No Easing in Tight Situation Is Seen by Fowles Despite 50% Expansion This Year OUTLOOK FOR STABILIZERS Ratti Assures Conference Poll of Vinyl Producers Indicates Ample Supply in 1951 425,000,00-Pound Output Military Use to Expand | True | | 1978-08-16 | RE0000005549 | B00000277769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/adelphi-victor-in-overtime.html | Adelphi Victor in Overtime | | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/hong-kong-press-likens-us-ban-on-exports-to-vicious-blockade.html | Hong Kong Press Likens U.S. Ban On Exports to 'Vicious Blockade'; Editors Assert Curbs Give the 'Impression' of Bureaucracy Gone Slightly Mental' --Off-Loading Is Resented Most Washington Clarifies Stand | True | By Henry R. Lieberman Special To the New York Times. | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/commercial-trust.html | Commercial Trust | True | Special to the NEW YORK TIMES. | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/new-yorkers-decorated-some-of-awards-to-soldiers-in-korea-are.html | NEW YORKERS DECORATED; Some of Awards to Soldiers in Korea Are Posthumous | True | | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/assets-of-investors-mutual-up.html | Assets of Investors Mutual Up | True | | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/market-bullish-in-grain-futures-wheat-rye-soybeans-and-oil-set-new.html | MARKET 'BULLISH' IN GRAIN FUTURES; Wheat, Rye, Soybeans and Oil Set New High Levels; Lard at Highest Since 1948 | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/french-near-hanoi-raid-vietminh-area.html | FRENCH NEAR HANOI RAID VIETMINH AREA | True | | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/skiequipped-dc3-licensed-by-caa.html | SKI-EQUIPPED DC-3 LICENSED BY C.A.A. | True | | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/lee-retains-cue-title-5029.html | Lee Retains Cue Title, 50-29 | True | | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/radiotv-notes.html | Radio-TV Notes | True | | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/east-harlem-peace-is-aim-of-new-plan-steps-to-relieve-puerto-rican.html | EAST HARLEM PEACE IS AIM OF NEW PLAN; Steps to Relieve Puerto Rican Friction Urged on the Police and Agencies in Area Police Studying Program | True | | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/dr-goldenson-at-installation.html | Dr. Goldenson at Installation | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/assignments-in-new-york-county.html | ASSIGNMENTS; In New York County | True | | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/smith-carpet-plans-10000000-expansion.html | SMITH CARPET PLANS $10,000,000 EXPANSION | True | | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/head-of-clinic-sued-us-seeks-to-bar-medicine-of-harry-hoxsey-from.html | HEAD OF CLINIC SUED; U.S. Seeks to Bar Medicine of Harry Hoxsey From Mails | True | | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/witness-arrested-at-east-zone-trial-case-against-business-group.html | WITNESS ARRESTED AT EAST ZONE TRIAL; Case Against Business Group Also Is Marked by Shouting by German Prosecutors | True | By Kathleen McLaughlin Special To the New York Times. | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/new-hospital-for-jersey-state-picks-site-for-11000000-institution.html | NEW HOSPITAL FOR JERSEY; State Picks Site for $11,000,000 Institution for Insane | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/bank-suspect-held-in-25000.html | Bank Suspect Held in $25,000 | True | | 1978-08-16 | RE0000005549 | B00000277769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/house-votes-18-billion-more-arms-total-now-42-billion-18-billion-in.html | House Votes 18 Billion More, Arms Total Now 42 Billion; 18 BILLION IN ARMS IS VOTED BY HOUSE Amounts Held Unrealistic Calls Policy Inexcusable | True | By C.p. Trussell Special To the New York Times. | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/poles-protest-to-british-note-charges-acts-of-violence-against.html | POLES PROTEST TO BRITISH; Note Charges 'Acts of Violence' Against Consuls in Germany | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/business-world-retail-sales-spurt-in-week-columbia-raises-record.html | BUSINESS WORLD; Retail Sales Spurt in Week Columbia Raises Record Prices Thor Appliances Advanced Prices Up for Abrasiv Sheets TruVal Withdraws Spring Lines Packaging Changes Speeded New Tricot Cloth Developed | True | | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/fog-hampers-air-crash-search.html | Fog Hampers Air Crash Search | True | | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/new-price-rises-seen-for-bedding-20-production-cutback-due-during.html | NEW PRICE RISES SEEN FOR BEDDING; 20% Production Cutback Due During First Quarter of 1951, Retailers Also Predict | True | | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/new-bus-terminal-has-smooth-start-coming-into-the-new-bus-terminal.html | NEW BUS TERMINAL HAS SMOOTH START; COMING INTO THE NEW BUS TERMINAL | True | The New York Times | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/company-histories-told-at-trust-trial.html | COMPANY HISTORIES TOLD AT TRUST TRIAL | True | | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/ninerace-cards-opposed-horsemen-in-florida-crticize-the-commissions.html | NINE-RACE CARDS OPPOSED; Horsemen in Florida Crticize the Commission's Latest Act | True | | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/princeton-upsets-colgate-by-5954-tritschler-leads-late-drive.html | PRINCETON UPSETS COLGATE BY 59-54; Tritschler Leads Late Drive -- Louisville Five Topples Seton Hall, 60 to 58 Brooklyn Victor, 81-37 | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/group-to-buy-taylor-tubes.html | Group to Buy Taylor Tubes | True | | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/flagstad-iii-concert-postponed.html | Flagstad III, Concert Postponed | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/wl-batt-wed-in-london-eca-chief-in-britain-marries-mrs-madeleine-l.html | W.L. BATT WED IN LONDON; E.C.A. Chief in Britain Marries Mrs. Madeleine L. Walther | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/of-local-origin.html | Of Local Origin | True | | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/joins-illinois-central-board.html | Joins Illinois Central Board | True | | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/miss-goldmark-73-aided-labor-laws-former-research-director-of.html | MISS GOLDMARK, 73, AIDED LABOR LAWS; Former Research Director of Consumers League Dies— Compiied Employe Data Her Book Helped Fight Worked on Triangle Fire | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/labor-forms-committee-on-mobilization-problems.html | Labor Forms Committee On Mobilization Problems | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/to-appeal-dollar-award-court-refuses-government-plea-to-keep.html | TO APPEAL DOLLAR AWARD; Court Refuses Government Plea to Keep Steamship Stock | True | | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/christmas-stars-are-red-admiral-standley-objects.html | Christmas Stars Are Red, Admiral Standley Objects | True | By the United Press. | 1978-08-16 | RE0000005549 | B00000277769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/topics-of-the-times.html | Topics of The Times | True | | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/lashing-of-jews-charged-ilse-koch-trial-witness-says-she-used-her.html | LASHING OF JEWS CHARGED; Ilse Koch Trial Witness Says She Used Her Horsewhip | True | | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/malaya-raises-rewards-spurs-search-for-red-chiefs-accused-of.html | MALAYA RAISES REWARDS; Spurs Search for Red Chiefs Accused of Leading Outlaws | True | | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/on-television.html | ON TELEVISION | True | | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/bank-to-simplify-setup-central-national-of-cleveland-proposes-stock.html | BANK TO SIMPLIFY SET-UP; Central National of Cleveland Proposes Stock Changes | True | | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/the-rosenberg-hearings.html | THE ROSENBERG HEARINGS | True | | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/general-foods-changes-companys-new-sales-program-to-expand-service.html | GENERAL FOODS CHANGES; Company's New Sales Program to Expand Service to Grocers | True | | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/2-ordered-deported-communist-party-official-and-trotzkyists-trials.html | 2 ORDERED DEPORTED; Communist Party Official and Trotzkyist's Trials End | True | | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/schuyler-merritt-is-97-today.html | Schuyler Merritt Is 97 Today | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/bank-notes.html | BANK NOTES | True | | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/building-talks-end-union-and-real-estate-group-ask-for-state.html | BUILDING TALKS END; Union and Real Estate Group Ask for State Mediation | True | | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/enlistments-sought-coast-guards-requirements-for-reserve-unit-eased.html | ENLISTMENTS SOUGHT; Coast Guard's Requirements for Reserve Unit Eased | True | | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/olevsky-violinist-presents-recital-23yearold-musician-offers-bach.html | OLEVSKY, VIOLINIST, PRESENTS RECITAL; 23-Year-Old Musician Offers Bach Chaconne, Sonatas by Brahms and Vivaldi | True | By Howard Taubman | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/morgenthau-quits-as-held-of-appeal-after-4-years-and-helping-to.html | MORGENTHAU QUITS AS HELD OF APPEAL; After 4 Years and Helping to Raise $465,000,000, He Will Aid Israel Bond Drive Successor in Doubt Praise for His Leadership | True | By Irving Spiegel Special To the New York Times. | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/soviet-states-to-vote-feb-1524.html | Soviet States to Vote Feb. 15-24 | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/two-old-pipe-companies-appoint-sales-executive.html | Two Old Pipe Companies Appoint Sales Executive | True | Ludio Studio | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/agnes-repplier-95-essayist-is-dead-dean-of-american-field-was.html | AGNES REPPLIER, 95, ESSAYIST, IS DEAD; Dean of American Field Was Writer for Atlantic Monthly Work Won Many Honors Followed Essayist Trail Feared None Would Last Not a Sentimentalist | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/noor-retired-to-stud-irishbred-champion-arrives-at-howard-ranch-on.html | NOOR RETIRED TO STUD; Irish-Bred Champion Arrives at Howard Ranch on Coast | True | | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/sports-today.html | Sports Today | True | | 1978-08-16 | RE0000005549 | B00000277769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/display-in-london-press-trumans-speech-is-published-with-banner.html | DISPLAY IN LONDON PRESS; Truman's Speech Is Published With Banner Headlines | True | | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/bevin-holds-britain-opposed-offensive.html | BEVIN HOLDS BRITAIN OPPOSED OFFENSIVE | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/realty-financing.html | REALTY FINANCING | True | | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/wise-to-open-21st-store.html | Wise to Open 21st Store | True | | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/leases-building-in-white-plains.html | Leases Building in White Plains | True | | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/out-of-trap-to-join-fight-in-korea-beachhead.html | OUT OF TRAP TO JOIN FIGHT IN KOREA BEACHHEAD | True | | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/gaullists-step-up-power-maneuvers-generals-aides-move-to-return-him.html | GAULLISTS STEP UP POWER MANEUVERS; General's Aides Move to Return Him as Leader of Coalition as Cabinets Prove Shaky | True | By Harold Callender Special To the New York Times. | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/peter-fraser-buried-former-prime-minister-of-new-zealand-honored-by.html | PETER FRASER BURIED; Former Prime Minister of New Zealand Honored by Nation | True | | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/new-christmas-candy.html | New Christmas Candy | True | | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/students-hoot-joliotcurie.html | Students Hoot Joliot-Curie | True | | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/hill-prince-races-next-move-today-12-named-to-run-in-50000-added.html | HILL PRINCE RACES NEXT MOVE TODAY; 12 Named to Run in $50,000 Added Sunset Handicap at Hollywood Park Closing | True | | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/fire-in-flower-bed.html | Fire in Flower Bed | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/fire-hits-new-orleans-clubs.html | Fire Hits New Orleans Clubs | True | | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/ruth-roman-to-be-wed-actress-will-become-bride-of-mortimer-hall.html | RUTH ROMAN TO BE WED; Actress Will Become Bride of Mortimer Hall, Radio Official | True | | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/migratory-labor-report-later.html | Migratory Labor Report Later | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/arizona-project-bill-shelved.html | Arizona Project Bill Shelved | True | | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/williams-top-slugger-with-647-dropo-stephens-shared-honors-american.html | Williams Top Slugger With .647; Dropo, Stephens Shared Honors; American League Runs-Batted-In Leaders Tied at 144--Priddy Among Stars as Records Toppled in Big Season Mize Second on List Hit Into 30 Donble Plays | True | By Roscoe McGowen | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/st-paul-bid-rejected-basketball-association-turns-down-franchise.html | ST. PAUL BID REJECTED; Basketball Association Turns Down Franchise Application | True | | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/8000-corporations-dissolved.html | 8,000 Corporations Dissolved | True | | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/booksauthors.html | Books--Authors | True | | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/school-official-promoted.html | School Official Promoted | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/sherwoodkearns.html | Sherwood--Kearns | True | | 1978-08-16 | RE0000005549 | B00000277769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/peanut-crop-rule-to-be-continued-growers-of-nation-vote-for-three.html | PEANUT CROP RULE TO BE CONTINUED; Growers of Nation Vote for Three Years More of Federal Control-- Margin Narrow | True | | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/cotton-advances-in-brisk-session-far-months-are-strongest-with.html | COTTON ADVANCES IN BRISK SESSION; Far Months Are Strongest, With Close 10 to 47 Points Up on Exchange Here | True | | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/truman-audience-on-air-among-biggest-since-war.html | Truman Audience on Air Among Biggest Since War | True | | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/child-cancer-unit-nears-completion-playroom-of-new-hospital.html | CHILD CANCER UNIT NEARS COMPLETION; PLAYROOM OF NEW HOSPITAL PAVILION FOR CHILDREN | True | The New York Times | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/third-bachelors-ball-tonight.html | Third Bachelors' Ball Tonight | True | | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/president-is-blunt-says-we-must-work-and-sacrifice-to-build-an.html | PRESIDENT IS BLUNT; Says We Must Work and Sacrifice to Build an Arsenal of Freedom RUSSIA IS CASTIGATED Allied Unity Urged to Foil 'Divide and Conquer' -- Appeasement Out Program to Attain Goal TRUMAN SEES U.S. IN 'GREAT DANGER' | True | By Anthony Leviero Special To the New York Times. | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/bonds-and-shares-on-london-market-prices-sag-on-far-east-news-in.html | BONDS AND SHARES ON LONDON MARKET; Prices Sag on Far East News, in Sympathy With Wall St. and on Drying Up of Business | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/mexican-labor-chief-in-moscow.html | Mexican Labor Chief in Moscow | True | | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/robert-taylors-part-actor-and-barbara-stanwyck-decide-on-divorce.html | ROBERT TAYLOR'S PART; Actor and Barbara Stanwyck Decide on Divorce Move | True | | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/tito-tries-teenage-plotters.html | Tito Tries Teen-Age Plotters | True | | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/ge-ruppert-left-1801881.html | G.E. Ruppert Left $1,801,881 | True | | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/dominican-exile-believed-dead.html | Dominican Exile Believed Dead | True | | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/priorities-automatic-for-textile-makers.html | PRIORITIES AUTOMATIC FOR TEXTILE MAKERS | True | | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/advertising-news-and-notes-jewelry-promotions-set-strong-drive-for.html | Advertising News and Notes; Jewelry Promotions Set Strong Drive for Boys' Wear Account Personnel Note | True | | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/bolivars-death-marked-120th-anniversary-observed-by-latinamerican.html | BOLIVAR'S DEATH MARKED; 120th Anniversary Observed by Latin-American Officials | True | | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/giants-anticipate-rousing-battle-with-browns-for-conference-title.html | Giants Anticipate Rousing Battle With Browns for Conference Title; New Yorkers Leave for Play-Off Contest in Cleveland in Fine Fettle-- Special Defense Set Against Graham, Motley To Use Both Formations Mote Goes to Right End | True | | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/boston-u-trips-harvard-six.html | Boston U. Trips Harvard Six | True | | 1978-08-16 | RE0000005549 | B00000277769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/dividend-news-american-manufacturing-calaveras-cement.html | DIVIDEND NEWS; American Manufacturing Calaveras Cement Longines-Wittnauer Overseas Securities United States Shoe Corp. | True | | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/foundry-reports-decline-in-income-american-steels-548-in-49-reduced.html | FOUNDRY REPORTS DECLINE IN INCOME; American Steel's $5.48 in '49 Reduced to $3.13 a Share Due to Decreased Sales | True | | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/topics-and-sideligts-of-the-day-in-wall-street-government.html | TOPICS AND SIDELIGTS OF THE DAY IN WALL STREET; Government Securities New Securities Regulation X Fresh(er) Fruit? Rail Strike Effects Boston & Maine | True | | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/foods-at-record-in-cold-storage-national-perishable-total-up-to-52.html | FOODS AT RECORD IN COLD STORAGE; National Perishable Total Up to 5.2 Billion Pounds, Government Reports | True | | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/yugoslav-envoy-goes-to-greece.html | Yugoslav Envoy Goes to Greece | True | | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/paramount-plan-voted-key-officials-and-workers-get-right-to-buy.html | PARAMOUNT PLAN VOTED; Key Officials and Workers Get Right to Buy 250,000 Shares | True | | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/army-awards-unit-citation.html | Army Awards Unit Citation | True | | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/floor-products-prices-raised.html | Floor Products Prices Raised | True | | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/show-illustrates-drama-in-the-news-hear-it-now-taperecorded-by.html | SHOW ILLUSTRATES DRAMA IN THE NEWS; 'Hear It Now,' Tape-Recorded by Murrow and Friendly, Makes Debut on C.B.S. Radio "Alice in Wonderland" on TV | True | | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/demoted-by-murphy-acting-captain-mcnally-sent-to-east-side-as.html | DEMOTED BY MURPHY; Acting Captain McNally Sent to East Side as Lieutenant | True | | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/19family-building-bought-in-brooklyn.html | 19-FAMILY BUILDING BOUGHT IN BROOKLYN | True | | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/will-receive-medal-of-st-vincent-de-paul.html | Will Receive Medal Of St. Vincent de Paul | True | | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/four-indian-banks-in-merger.html | Four Indian Banks in Merger | True | | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/stocks-fall-back-due-to-indecision-trading-assumes-wartime-air-as.html | STOCKS FALL BACK DUE TO INDECISION; Trading Assumes Wartime Air, as Textiles, Aircrafts and Rails Counter Trend PRICE AVERAGE OFF 0.52 Steels Are Fairly Steady, but Tobaccos, Televisions and Motors Give Ground Losses in Early Trading Radio-Video Group Off | True | | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/patricia-arkin-affianced-student-at-columbia-to-be-wed-to-robert.html | PATRICIA ARKIN AFFIANCED; Student at Columbia to Be Wed to Robert Harvey Gerdsen | True | | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/ship-sought-as-ore-carrier.html | Ship Sought as Ore Carrier | True | | 1978-08-16 | RE0000005549 | B00000277769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/fire-inquiry-spreads-hogan-subpoenas-records-of-3d-departmental.html | FIRE INQUIRY SPREADS; Hogan Subpoenas Records of 3d Departmental Organization | True | | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/st-johns-to-play-holy-cross-squad-ready-for-basketball-game-tonight.html | ST. JOHN'S TO PLAY HOLY CROSS SQUAD; READY FOR BASKETBALL GAME TONIGHT | True | | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/boys-school-sends-4250-for-neediest-23d-annual-gift-includes-two.html | BOYS' SCHOOL SENDS $4,250 FOR NEEDIEST; 23d Annual Gift Includes Two Checks Endorsed by Youth Just Before He Died FUND CLIMBS TO $102,708 Many Contributors Cite Their Happiness in Being Able to Aid Less Fortunate 466 Contribute in Day Corporator Among Donors CASE 5 Deserted Father CASE 64 For an Anxious Family CASE 26 To Share the Load | True | | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/reds-used-rockets-marked-in-english-us-intelligence-report-says-200.html | REDS USED ROCKETS MARKED IN ENGLISH; U.S. Intelligence Report Says 200 Missiles Were Found North of Pyongyang Packed in Wooden Boxes O'Conor to Investigate | True | | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/syndicate-markets-balance-of-offering.html | SYNDICATE MARKETS BALANCE OF OFFERING | True | | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/rear-admiral-an-aviator-for-29-years-quits-navy.html | Rear Admiral, an Aviator For 29 Years, Quits Navy | True | | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/east-zone-reds-vote-for-penalty-of-death-for-germans-backing.html | East Zone Reds Vote for Penalty of Death For Germans Backing Rearmament Move | True | | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/batory-stowaway-gets-4-months.html | Batory Stowaway Gets 4 Months | True | | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/us-troops-to-stay.html | U.S. Troops to Stay | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/christmas-masterpiece-metropolitan-museum-features-9-renaissance.html | CHRISTMAS MASTERPIECE; Metropolitan Museum Features 9 Renaissance Paintings | True | | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/jim-turnesas-134-tops-havana-golf-penna-worsham-next-at-136-after.html | JIM TURNESA'S 134 TOPS HAVANA GOLF; Penna, Worsham Next at 136 After 36 Holes--Burke Is Fourth With 137 Total Cooper, Ransom Tied Teal in Group at 142 | True | | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/news-of-food-marylands-soft-shell-crabs-defy-winter-in-tin.html | News of Food; Maryland's Soft Shell Crabs Defy Winter in Tin Overcoats Business 100 Years Old Greek Olives Vacuum-Packed | True | By Jane Nickerson | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/fire-in-telegraph-office.html | Fire in Telegraph Office | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/money.html | MONEY | True | | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/major-decisions-of-un-assembly.html | Major Decisions of U.N. Assembly | True | | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/guerrilla-describes-raid-on-red-chinese.html | GUERRILLA DESCRIBES RAID ON RED CHINESE | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/czech-airliners-curbed-us-zone-in-germany-applies-ruling-prague.html | CZECH AIRLINERS CURBED; U.S. Zone in Germany Applies Ruling; Prague Counters It | True | | 1978-08-16 | RE0000005549 | B00000277769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/air-coach-services-extended.html | Air Coach Services Extended | True | | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/new-york-clearing-house-statement.html | NEW YORK CLEARING HOUSE STATEMENT | True | | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/recent-religious-books.html | Recent Religious Books | True | | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/insurance-lodge-sued-as-redruled-state-plea-to-wind-up-workers.html | INSURANCE LODGE SUED AS RED-RULED; State Plea to Wind Up Workers Order Charges Party Uses It for Subversive Purposes Called a Recruiting Device Order Plans Court Action | True | | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/list-of-casualties.html | List of Casualties | True | | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/jersey-city-uproar-dies-down-in-court.html | JERSEY CITY UPROAR DIES DOWN IN COURT | | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/tieup-held-peril-president-sees-danger-to-us-security-in-rail.html | TIE-UP HELD PERIL; President Sees Danger to U.S. Security in Rail Walkout CALLS IT UNLAWFUL Speaks After the Union Is Cited in Contempt by Chicago Court Calls Strike Unlawful Second Meeting of Day TRUMAN ASKS END OF RAILWAY STRIKE | | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/apartment-leases.html | APARTMENT LEASES | True | | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/plans-for-atom-site-in-kentucky-outlined.html | PLANS FOR ATOM SITE IN KENTUCKY OUTLINED | | | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/hoover-to-broadcast-on-crisis.html | Hoover to Broadcast on 'Crisis' | True | | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/israel-jordan-agree-mixed-commission-team-will-survey-disputed-road.html | ISRAEL, JORDAN AGREE; Mixed Commission Team Will Survey Disputed Road | True | | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/knicks-to-meet-pistons-game-will-cap-garden-matinee-court.html | KNICKS TO MEET PISTONS; Game Will Cap Garden Matinee Court Tripleheader Today | True | | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/british-concerned-about-shortages-lack-of-strategic-materials-is.html | BRITISH CONCERNED ABOUT SHORTAGES; Lack of Strategic Materials Is Linked to U.S. Stockpiling --Zinc to Be Allocated | | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/agreement-seen-on-tug-contract-10-pay-rise-wage-review-and.html | AGREEMENT SEEN ON TUG CONTRACT; 10% Pay Rise, Wage Review and Escalator Clause Are Reported in New Terms | | | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/miss-eyston-betrothed-she-is-engaged-to-alan-hood-a-veteran-of-the.html | MISS EYSTON BETROTHED; She Is Engaged to Alan Hood, a Veteran of the British Army | True | | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/polo-twin-bill-tonight-princeton-trio-in-opening-clash-at-squadron.html | POLO TWIN BILL TONIGHT; Princeton Trio in Opening Clash at Squadron A Armory | True | | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/margaretta-waller-becomes-affianced.html | MARGARETTA WALLER BECOMES AFFIANCED | True | Special to THE NEW YORK TIMES.Jay Te Winburn | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/surplus-inquiry-pushed-house-group-to-hear-officials-of-indiana-air.html | SURPLUS INQUIRY PUSHED; House Group to Hear Officials of Indiana Air School | True | | 1978-08-16 | RE0000005549 | B00000277769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/rutgers-names-inquiry-board.html | Rutgers Names Inquiry Board | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/cupid-throws-star-of-navy-for-loss-academy-to-oust-bannerman-for.html | CUPID THROWS STAR OF NAVY FOR LOSS; Academy to Oust Bannerman for Marriage Five Months Before Graduation Won't Play in All-Star Game | True | | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/party-for-polio-victims.html | Party for Polio Victims | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/bonn-wont-be-tied-by-arms-decisions-germans-willing-to-negotiate-on.html | BONN WON'T BE TIED BY ARMS DECISIONS; Germans Willing to Negotiate on Brussels Talk Results-- May Seek Higher Stakes Hopes for Postponement Reply to Grotewohl Decided | True | By Drew Middleton Special To the New York Times. | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/government-sees-wheat-loan-drop-larger-carryover-is-forecast-even.html | GOVERNMENT SEES WHEAT LOAN DROP; Larger Carry-Over Is Forecast Even After Home, Military and Export Requirements | True | | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/easton-heads-city-guild-newspaper-workers-defeat-all-leftist.html | EASTON HEADS CITY GUILD; Newspaper Workers Defeat All 'Leftist' Candidates | True | | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/house-rejects-bill-for-50-cargo-ships-refuses-350-millions-to-build.html | HOUSE REJECTS BILL FOR 50 CARGO SHIPS; Refuses 350 Millions to Build Speedy Vessels--'Deadline' for Former Fund Is Near | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/food-chains-favor-federal-meat-unit-propose-authority-to-control.html | FOOD CHAINS FAVOR FEDERAL MEAT UNIT; Propose 'Authority' to Control All Pricing and Distribution in the Event of Curbs FOOD CHAINS FAVOR FEDERAL MEAT UNIT Meat Would Bear Stamp Steel Promised to Canada | True | By Charles E. Egan Special To the New York Times. | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/two-join-walkergooderham-worts-board.html | TWO JOIN WALKER-GOODERHAM & WORT'S BOARD | True | | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/on-the-radio.html | ON THE RADIO | True | | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/local-apathy-hit-on-civil-defense-state-director-wilkinson-says.html | LOCAL APATHY HIT ON CIVIL DEFENSE; State Director Wilkinson Says Commuters Have Failed to Cooperate Fully | True | By Warren Weaver Jr. Special To the New York Times. | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/detention-of-gross-as-witness-upheld-appellate-division-declines-to.html | DETENTION OF GROSS AS WITNESS UPHELD; Appellate Division Declines to Alter His Status in Brooklyn Gaming Inquiry Held in $250,000 Bail Leibowitz' Action Upheld | True | | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/ben-webers-concerto-played.html | Ben Weber's Concerto Played | True | | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/regents-to-meet-on-communists-committee-will-hold-hearing-to-decide.html | REGENTS TO MEET ON COMMUNISTS; Committee Will Hold Hearing to Decide Whether Party Is Subversive Under Law Chancellor Is Elected Can Add to the List | True | | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/borahs-sister-burns-to-death.html | Borah's Sister Burns to Death | True | | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/li-gateman-says-he-got-no-warning.html | L.I. GATEMAN SAYS HE GOT NO WARNING | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/fete-tonight-to-aid-cleanliness-group.html | FETE TONIGHT TO AID CLEANLINESS GROUP | True | | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/mollie-m-stark-art-student-betrothed-to-francois-houghton-princeton.html | Mollie M. Stark, Art Student, Betrothed To Francois Houghton, Princeton Senior; Brabant--Redstone | True | Special to THE NEW YORK TIMES.Phyfe | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/4-children-die-in-fire-blaze-starts-while-mother-is-away-at-grocery.html | 4 CHILDREN DIE IN FIRE; Blaze Starts While Mother Is Away at Grocery Store | True | | 1978-08-16 | RE0000005549 | B00000277769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/pleads-guilty-to-1-of-123-counts.html | Pleads Guilty to 1 of 123 Counts | True | | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/pike-quits-fur-group-post.html | Pike Quits Fur Group Post | True | | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/contribution-for-the-neediest-cases.html | Contribution for the Neediest Cases | True | | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/garden-president-named-fuller-company-director.html | Garden President Named Fuller Company Director | True | The New York Times Studio, 1940 | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/plants-cited-for-safety-45-in-area-chosen-as-winners-in-accident.html | PLANTS CITED FOR SAFETY; 45 in Area Chosen as Winners in Accident Curb Test | True | | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/school-fire-wrecks-arts-craft-room.html | SCHOOL FIRE WRECKS ARTS, CRAFT ROOM | True | | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/mt-holyoke-glee-club-heard.html | Mt. Holyoke Glee Club Heard | True | | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/brooklyn-man-who-protested-to-truman-is-held-for-scorning-draft.html | Brooklyn Man Who Protested to Truman Is Held for Scorning Draft Board Calls | True | | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/janet-stevenson-wed-in-london.html | Janet Stevenson Wed in London | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/pool-plans-signing-by-january-is-seen.html | POOL PLAN'S SIGNING BY JANUARY IS SEEN | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/music-teachers-plan-for-diamond-jubilee.html | MUSIC TEACHERS PLAN FOR DIAMOND JUBILEE | True | | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/meeting-date-is-changed.html | Meeting Date Is Changed | True | | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/soviet-asks-answer-on-trial-of-hirohito.html | SOVIET ASKS ANSWER ON TRIAL OF HIROHITO | True | | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/wood-field-and-stream-many-wild-dogs-that-kill-deer-may-be-traced.html | Wood, Field and Stream; Many 'Wild' Dogs That Kill Deer May Be Traced to the Scheming Hunter | True | By Raymond R. Camp | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/the-attack-on-mr-acheson.html | THE ATTACK ON MR. ACHESON | True | | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/federal-vigilance-on-perverts-asked-senate-group-says-they-must-be.html | FEDERAL VIGILANCE ON PERVERTS ASKED; Senate Group Says They Must Be Kept Out of Government Because of Security Risk Called 'Prey to Blackmailers' Tightening Laws Urged | True | | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/factory-pay-higher-6175-weekly-average-reported-for-october-by.html | FACTORY PAY HIGHER; $61.75 Weekly Average Reported for October by State Agency | True | | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/rspierrepont-68-a-coal-executive-director-of-two-firms-former-bank.html | R.S PIERREPONT,68, A COAL EXECUTIVE; Director of Two Firms, Former Bank Official Dies-Active in Society and Sports | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/betti-schinasi-a-bride-married-to-john-m-goldsmith-in-ceremony-at.html | BETTI SCHINASI A BRIDE; Married to John M. Goldsmith in Ceremony at the Carlyle | True | | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/rosenflorence.html | Rosen--Florence | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/3-centers-list-skiing.html | 3 Centers List Skiing | True | | 1978-08-16 | RE0000005549 | B00000277769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/st-vincent-drive-opens.html | St. Vincent Drive Opens | True | | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/west-europe-faces-timber-lack.html | West Europe Faces Timber Lack | True | | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/naval-stores.html | NAVAL STORES | True | | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/joseph-lyon.html | JOSEPH LYON | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/wins-abbey-scholarship-donald-w-luft-of-philadelphia-named-for.html | WINS ABBEY SCHOLARSHIP; Donald W. Luft of Philadelphia Named for Mural Award | True | | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/exporters-want-trade-curb-eased-looking-forward-to-possible-policy.html | EXPORTERS WANT TRADE CURB EASED; Looking Forward to Possible Policy Statement to Allow 'Harmless' Shipments VIRTUAL EMBARGO IN FORCE Covers Traffic in Items to Far East Countries--One Official Is Frankly Pessimistic One Trader Pessimistic | True | | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/new-york-ac-five-wins.html | New York A.C. Five Wins | True | | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/ezio-pinza-again-a-father.html | Ezio Pinza Again a Father | True | | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/toy-givers-urged-to-assure-safety-poor-or-perilous-construction-of.html | TOY GIVERS URGED TO ASSURE SAFETY; Poor or Perilous Construction of Gifts Jeopardize Child, Protective Group Warns | True | | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/dr-george-heuer-surgeon-was-68-former-chief-at-the-new-york.html | DR. GEORGE HEUER, SURGEON, WAS 68; Former Chief at the New York Hospital Dies--Had Taught at Cornell Medical College | True | | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/would-lift-copper-duty-senator-mcmahon-urges-bill-extending-tariff.html | WOULD LIFT COPPER DUTY; Senator McMahon Urges Bill Extending Tariff Suspension | True | | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/selfrule-urged-for-contractors-state-group-favors-voluntary.html | SELF-RULE URGED FOR CONTRACTORS; State Group Favors Voluntary Controls After a Plea by Carlton S. Proctor | True | | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/city-makes-christmas-official-lighting-28-trees-in-5-boroughs.html | City Makes Christmas Official, Lighting 28 Trees in 5 Boroughs; Mayor's Holiday Wishes to New Yorkers Are Voiced at City Hall Park--Toys Are Dispatched to Italian Children | True | The New York Times | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/engagement-is-terminated.html | Engagement Is Terminated | True | | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/antique-english-cabinet-and-writing-table.html | ANTIQUE ENGLISH CABINET AND WRITING TABLE | True | The New York Times Studio | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/gas-range-shipments-up-11month-rise-over-1949-is-46-electric-stoves.html | GAS RANGE SHIPMENTS UP; 11-Month Rise Over 1949 Is 46%--Electric Stoves Also Gain | True | | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/books-of-the-times-flexibility-in-modes-and-media-imprint-of-things.html | Books of The Times; Flexibility in Modes and Media Imprint of Things as They Are | True | By Charles Poore | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/new-building-begun-at-brooklyn-college.html | NEW BUILDING BEGUN AT BROOKLYN COLLEGE | True | | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/five-infants-die-in-hospital.html | Five Infants Die in Hospital | True | | 1978-08-16 | RE0000005549 | B00000277769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/girl-14-demands-50000-accused-by-police-of-attempt-to-extort-money.html | GIRL, 14, DEMANDS $50,000; Accused by Police of Attempt to Extort Money From Doctor | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/negro-to-play-for-stanford.html | Negro to Play for Stanford | True | | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/plane-owners-warned-private-craft-near-atomic-plants-face-us-action.html | PLANE OWNERS WARNED; Private Craft Near Atomic Plants Face U.S. Action | True | | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/midwest-exchange-seat-5500.html | Midwest Exchange Seat $5,500 | True | | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/nash-aids-research-michigan-u-gets-100000-for-its-atom-project.html | NASH AIDS RESEARCH; Michigan U. Gets $100,000 for Its Atom Project | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/state-banking-orders.html | STATE BANKING ORDERS | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/42suite-housing-bought-in-bronx-walton-ave-parcel-assessed-at.html | 42-SUITE HOUSING BOUGHT IN BRONX; Walton Ave. Parcel Assessed at $170,000--Ruhel Sells Cauldwell Ave. Corner | True | | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/big-carrier-to-be-built-eventually-will-be-constructed-house-member.html | BIG CARRIER TO BE BUILT; 'Eventually' Will Be Constructed, House Member Asserts | True | | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/famechon-takes-unanimous-decision-over-flanagan-in-garden-10rounder.html | Famechon Takes Unanimous Decision Over Flanagan in Garden 10-Rounder; EUROPEAN CHAMPION JARRING HIS RIVAL IN GARDEN BOUT | True | By James P. Dawsonthe New York Times | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/nurses-defend-seagrave-former-aides-of-burma-doctor-testify-in-his.html | NURSES DEFEND SEAGRAVE; Former Aides of Burma Doctor Testify in His Behalf | True | | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/would-revoke-hiss-bail-us-asks-court-to-direct-that-he-start-that.html | WOULD REVOKE HISS BAIL; U.S. Asks Court to Direct That He Start Serving Sentence | True | | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/at-last-brunette-rose-queen.html | At Last, Brunette Rose Queen | True | | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/deferred-orders-for-garments-hit-makers-of-womens-apparel-set-for.html | DEFERRED ORDERS FOR GARMENTS HIT; Makers of Women's Apparel Set for Quick Delivery, See No Advantage in Delay Restrictions May Be Made | True | | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/joan-b-andrews-engaged-to-wed-vassar-graduate-to-be-bride-of.html | JOAN B. ANDREWS ENGAGED TO WED; Vassar Graduate to Be Bride of Frederick Snare 3d, Who Studied at Wesleyan U. | True | | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/sec-may-quit-capital-space-slated-for-defense.html | S.E.C. May Quit Capital; Space Slated for Defense | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/mr-truman-to-the-country.html | MR. TRUMAN TO THE COUNTRY | True | | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/the-screen-in-review-for-heavens-sake-with-joan-bennett-robert.html | THE SCREEN IN REVIEW; For Heaven's Sake,' With Joan Bennett, Robert Cummings and Clifton Webb, at Roxy | True | By Bosley Crowther | 1978-08-16 | RE0000005549 | B00000277769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/no-by-art-group-halts-wallander-commission-refuses-to-let-him-use.html | 'NO BY ART GROUP HALTS WALLANDER; Commission Refuses to Let Him Use Historic City Hall Room as Defense Office PREVIOUS OUTRAGES CITED World War II Damages Set at $50,000--Mayor Might Aid Former Police Head Repairs Cost $50,000 Mayor's Action Decisive | True | | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/minnesota-talks-to-coach-bryant-kentucky-mentor-considered-as.html | MINNESOTA TALKS TO COACH BRYANT; Kentucky Mentor, Considered as Bierman's Successor, Is 'Impressed by Set-Up Not Seeking the Job Another Prospect Called | True | | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/the-need-is-now.html | THE NEED IS NOW | True | | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/acheson-influence-in-europe-cut-on-eve-of-brussels-defense-talks.html | Acheson Influence in Europe Cut On Eve of Brussels Defense Talks; Comment on Demand for Ousting Secretary by Republicans in Congress Stresses Action as Blow to U.S. Leadership Reverses in Korea Cause Fear Need for Confidence Cited | True | By Raymond Daniell Special To the New York Times. | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/terminal-fete-missed-no-parking-available.html | Terminal Fete Missed; No Parking Available | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/lumber-production-up-96-rise-reported-for-week-compared-with-year.html | LUMBER PRODUCTION UP; 9.6% Rise Reported for Week Compared With Year Ago Combined Index at New High | True | | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/to-honor-stony-brook-head.html | To Honor Stony Brook Head | True | | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/pears-soap-sales-up-100.html | Pears Soap Sales Up 100% | True | | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/paris-institute-marks-25th-year.html | Paris Institute Marks 25th Year | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/a-city-pay-rise-backed.html | A CITY PAY RISE BACKED | True | | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/overlap-in-racing-vetoed-by-jersey-atlantic-city-monmouth-bids.html | OVERLAP IN RACING VETOED BY JERSEY; Atlantic City, Monmouth Bids Turned Down--Commission Sets Tentative '51 Dates Wants 6-Day Week Proposals Are Criticized | True | | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/new-york-roller-victor.html | New York Roller Victor | True | | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/rail-service-tied-to-commuting-cost-roads-pose-a-fiscal-problem-in.html | RAIL SERVICE TIED TO COMMUTING COST; Roads Pose a Fiscal Problem in the Proposals for Safety Appliances or Practices Reply on Mechanical Devices Wayside and Cab Signals Exceptions on Long Island Grand Central's Capacity Use Rules Observed on Central | True | By Russell Porter | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/baby-dies-sister-hurt-in-fire.html | Baby Dies, Sister Hurt in Fire | True | | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/eastman-division-to-reorganize.html | Eastman Division to Reorganize | True | | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/estate-in-brewster-sold-by-ray-bloch.html | ESTATE IN BREWSTER SOLD BY RAY BLOCH | True | | 1978-08-16 | RE0000005549 | B00000277769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/acheson-ouster-demanded-by-congress-republicans-thorough.html | Acheson Ouster Demanded By Congress Republicans; 'Thorough Housecleaning' Is Needed, Says Resolution on the Eve of His Going to European Defense Talks ACHESON'S OUSTER IS URGED BY G.O.P. Resolution by House Group Division in Senate Caucus Says No Defense Was Offered | True | By William S. White Special To the New York Times. | 1978-08-16 | RE0000005 549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/icc-weighs-plans-for-florida-road-oral-arguments-wind-up-the.html | I.C.C. WEIGHS PLANS FOR FLORIDA ROAD; Oral Arguments Wind Up the Hearing on East Coast Line Begun in Summer Du Ponts Are Interested Immediate Saving $1,450,000 | True | | 1978-08-16 | RE0000005 549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/new-art-displays-open-for-holidays-gurr-sway-and-nelson-exhibit.html | NEW ART DISPLAYS OPEN FOR HOLIDAYS; Gurr, Sway and Nelson Exhibit Paintings in Local Galleries --Group Shows Also Bow | True | | 1978-08-16 | RE0000005 549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/moves-to-sell-tide-water-stock.html | Moves to Sell Tide Water Stock | True | | 1978-08-16 | RE0000005 549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/noted-music-hall-sold-to-orchestra-famous-academy-in-heart-of.html | NOTED MUSIC HALL SOLD TO ORCHESTRA; Famous Academy in Heart of Philadelphia Is Acquired by Symphonic Group | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005 549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/princess-margaret-at-malta.html | Princess Margaret at Malta | True | | 1978-08-16 | RE0000005 549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/coward-shoes-leases-store.html | Coward Shoes Leases Store | True | | 1978-08-16 | RE0000005 549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/city-wont-be-evacuated-in-a-raid-mayor-testifies-asking-us-funds.html | City Won't Be Evacuated in a Raid, Mayor Testifies, Asking U.S. Funds; THE MAYOR A VISITOR IN THE WHITE HOUSE | True | By Harold B. Hinton Special To the New York Times.the New York Times (WASHINGTON BUREAU) | 1978-08-16 | RE0000005 549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/childs-tears-open-bank-rules-are-suspended-when-she-arrives-after.html | CHILD'S TEARS OPEN BANK; Rules Are Suspended When She Arrives After Closing Hours | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005 549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/williams-a-fish-pro-red-sox-star-signs-as-expert-with-bristol-conn.html | WILLIAMS A 'FISH PRO'; Red Sox Star Signs as Expert With Bristol, Conn., Firm | True | | 1978-08-16 | RE0000005 549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/slovak-bishop-faces-trial.html | Slovak Bishop Faces Trial | True | | 1978-08-16 | RE0000005 549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/gerber-products-to-double-output-baby-foods-maker-buys-plant-of.html | GERBER PRODUCTS TO DOUBLE OUTPUT; Baby Foods Maker Buys Plant of Curtice Bros. in Rochester, President Tells Workers Exceeds Rise in Births Plant 4 Times as Big | True | | 1978-08-16 | RE0000005 549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/ground-loop-saves-airliner.html | Ground Loop Saves Airliner | True | | 1978-08-16 | RE0000005 549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/guatemala-starts-3day-election.html | Guatemala Starts 3-Day Election | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005 549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1978-08-16 | RE0000005 549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/pearson-helps-reds-mcarthy-declares.html | PEARSON HELPS REDS, M'CARTHY DECLARES | True | | 1978-08-16 | RE0000005 549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/troth-announced-of-sandra-sweet-garland-junior-college-alumna-will.html | TROTH ANNOUNCED OF SANDRA SWEET; Garland Junior College Alumna Will Be Wed to Dr. John A. Buesseler in February | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005 549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/ny-little-symphony-plays-in-times-hall.html | N.Y. LITTLE SYMPHONY PLAYS IN TIMES HALL | True | | 1978-08-16 | RE0000005 549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/dairy-products.html | DAIRY PRODUCTS | True | | 1978-08-16 | RE0000005 549 | B00000277769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/state-getting-bit-of-another.html | State Getting Bit of Another | True | | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/big-4-still-snagged-on-austria-treaty-ministers-deputies-adjourn.html | BIG 4 STILL SNAGGED ON AUSTRIA TREATY; Ministers' Deputies Adjourn Until Mid-March Following Hour-Long Conference No Agreement Expected | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/fancy-talk-in-a-western.html | Fancy Talk in a Western | True | | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/back-bohm-at-princeton-38-graduate-students-attest-physics-teachers.html | BACK BOHM AT PRINCETON; 38 Graduate Students Attest Physics Teacher's Loyalty | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/charles-e-wilson-chosen.html | CHARLES E. WILSON CHOSEN | True | | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/union-county-trust.html | Union County Trust | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/joins-federal-reserve-branch.html | Joins Federal Reserve Branch | True | | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/end-of-profits-tax-on-dec31-52-voted-senate-committee-also-makes.html | END OF PROFITS TAX ON DEC.31, '52 VOTED; Senate Committee Also Makes Levy Retroactive to July 1-- Seeks to Ease Hardships Optional Formula Revised | True | By John D. Morris Special To The New York Times. | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/primary-prices-higher-for-week-4-rise-reported-for-period-as.html | PRIMARY PRICES HIGHER FOR WEEK; .4% Rise Reported for Period as All-Commodities Index Reaches New Peak | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/postal-official-hunted-assistant-head-in-white-plains-leaves-in.html | POSTAL OFFICIAL HUNTED; Assistant Head in White Plains Leaves in Face of Inquiry | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/blow-to-antireds-seen.html | Blow to Anti-Reds Seen | True | By C.l. Sulzberger Special To the New York Times. | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/assembly-finishes-most-of-its-work-suspends-with-asian-issues-not.html | ASSEMBLY FINISHES MOST OF ITS WORK; Suspends With Asian Issues Not Yet Settled--Political Committee Sits Monday O'SHINSKY SAILS TODAY Close of U.N. Session Awaits Outcome of Cease-Fire Efforts by 3-Man Group Heads Three-Man Committee Charges Made by Soviet and U.S. | True | By Walter Sullivan | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/conferees-in-accord-on-aid-to-yugoslavia.html | CONFEREES IN ACCORD ON AID TO YUGOSLAVIA | True | | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/five-key-men-held-as-gamblers-after-raids-on-floating-dice-games.html | Five 'Key Men' Held as Gamblers After Raids on Floating Dice Games; RAIDED DICE GAMES YIELD 5 'KEY MEN' | True | | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/culmone-gets-double-for-369-winners-19-behind-american-record.html | Culmone Gets Double for 369 Winners, 19 Behind American Record; LEADING JOCKEY BRINGING IN A LONG SHOT IN FLORIDA | True | | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/commodities-soar-on-dark-war-news-sugar-advance-features-trading.html | COMMODITIES SOAR ON DARK WAR NEWS; Sugar Advance Features Trading Here and Rubber andMetals Also Rise Sharply COMMODITIES SOAR ON DARK WAR NEWS | True | | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/us-government-and-agency-bonds.html | U.S. GOVERNMENT AND AGENCY BONDS | True | | 1978-08-16 | RE0000005549 | B00000277769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/rhee-thanks-us-2d-division.html | Rhee Thanks U.S. 2d Division | True | | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/use-of-newsprint-rises-november-consumption-up-77-output-highest.html | USE OF NEWSPRINT RISES; November Consumption Up 7.7%--Output Highest for Month | True | | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/operation-for-marion-card-pilot-to-enter-hospital-tomorrow-for-knee.html | OPERATION FOR MARION; Card Pilot to Enter Hospital Tomorrow for Knee Surgery | True | | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/police-warned-on-gifts-murphy-tells-200-officers-he-will-enforce.html | POLICE WARNED ON GIFTS; Murphy Tells 200 Officers He Will Enforce Order Strictly | True | | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/belknap-ski-area-being-remodeled-lifts-slopes-traits-improved.html | BELKNAP SKI AREA BEING REMODELED; Lifts, Slopes, Traits Improved --Children's Section Added With a Portable Tow Tiger Trail Ready for Test Chair-Lift to Operate | True | By Frank Elkins Special To The New York Times. | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/cs-newhall-73-noted-financier-chairman-of-pennsylvania-co-for.html | C.S. NEWHALL, 73, NOTED FINANCIER; Chairman of Pennsylvania Co. for Banking and Trusts Dies --Held Many Directorships | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/clarkson-beats-kings-point.html | Clarkson Beats Kings Point | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/rail-strike-halts-gift-shipments-from-here-to-all-except-15-states.html | Rail Strike Halts Gift Shipments From Here to All Except 15 States | True | | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/creole-petroleum.html | Creole Petroleum | True | | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/police-crackdown-on-litterers-set-scavengers-will-be-watched-to.html | POLICE CRACKDOWN ON LITTERERS SET; Scavengers Will Be Watched to Curb the Scattering of Refuse Being Sorted JUNK DEALERS UNDER FIRE Paper Transporters Who Let Stock Fall From Trucks Are . Called Chief Offenders | True | | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/steamship-groups-will-raise-rates-conferences-representing-the.html | STEAMSHIP GROUPS WILL RAISE RATES; Conferences Representing the Major Shipping Lines Plan 10% Increase Rise Long Considered | True | | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/restaurant-fire-spreads.html | Restaurant Fire Spreads | True | | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/letters-to-the-times-federalizing-medicine-health-plan-envisaged-as.html | Letters to The Times; Federalizing Medicine Health Plan Envisaged as Inviting Malingering. Political Abuses Transportation Department Salaries Aggression in Our Time Application of Theory of Power to Defense of West Questioned Photos of Communists Criticized Charges of Appeasement | True | FREDERICK M. ALLEN, M.D.same purpose. GEORGE W. HALLROBERT DELSON.ANN CALLAGHAN.crisis. ROBERT W. BYErly. | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/faulty-planning-in-defense-scored-strombergcarlson-president.html | FAULTY PLANNING IN DEFENSE SCORED; Stromberg-Carlson President Asserts Productive Capacity of U.S. Can Meet All Needs AT A.B.A. CREDIT PARLEY Failure to Stockpile Properly May Kill the Goose That Lays the Golden Eggs, He Says Hits Clumsy Conversion Need for Ample Credit Seen 'FAULTY PLANNING IN DEFENSE SCORED | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005549 | B00000277769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/giles-not-candidate-for-chandlers-job.html | GILES NOT CANDIDATE FOR CHANDLER'S JOB | True | | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/asphalt-research-set-national-center-is-established-at-franklin.html | ASPHALT RESEARCH SET; National Center Is Established at Franklin Institute | True | | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/representative-digging-in-korea.html | REPRESENTATIVE DIGGING IN KOREA | True | | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/shiffrin-comedy-billed-for-booth-angel-in-the-pawnshop-with-joan.html | SHIFFRIN COMEDY BILLED FOR BOOTH; 'Angel in the Pawnshop,' With Joan McCracken and Eddie Dowling, to Arrive Soon News and Notes of the Stage | True | By Louis Calta | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/official-reports-describing-the-fighting-in-korea-un-beachhead-line.html | Official Reports Describing the Fighting in Korea; U.N. BEACHHEAD LINE HOLDS AGAINST STRONG RED ATTACK | True | | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/body-is-committed-to-pyre.html | Body Is Committed to Pyre | True | | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/lear-gets-aviation-award.html | Lear Gets Aviation Award | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/promoted-to-presidency-of-liquor-sales-concern.html | Promoted to Presidency Of Liquor Sales Concern | True | | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/patel-death-poses-big-issues-in-india-new-delhi-ponders-effect-on.html | PATEL DEATH POSES BIG ISSUES IN INDIA; New Delhi Ponders Effect on Foreign Policy and Strained Congress Party Unity SHIFT BY NEHRU FORECAST Observers Think He Will Try to Conciliate Industry and Modify Emotional Appeal Party Unity Faces Test | True | By Robert Trumbull Special To the New York Times. | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/secondary-distribution.html | SECONDARY DISTRIBUTION | True | | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/9-stations-opened-to-enlist-marines-recruit-quotas-nearly-doubled.html | 9 STATIONS OPENED TO ENLIST MARINES; Recruit Quotas Nearly Doubled -- Inductions Into Army Are Suspended for Holidays | True | | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/mrs-zaharias-set-mark-for-earnings.html | MRS. ZAHARIAS SET MARK FOR EARNINGS | True | | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/egypt-assails-action.html | Egypt Assails Action | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/jerusalem-action-dismissed-by-un-assembly-rejects-proposal-by.html | JERUSALEM ACTION DISMISSED BY U.N.; Assembly Rejects Proposal by Belgium for New Study of International Control | True | By David Anderson | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/extra-carrier-burns-mail-when-he-gets-too-tired.html | Extra Carrier Burns Mail When He Gets 'Too Tired' | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/jews-make-yule-offer-jersey-group-supplies-workers-to-free-others.html | JEWS MAKE YULE OFFER; Jersey Group Supplies Workers to Free Others for Christmas | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | 1978-08-16 | RE0000005549 | B00000277769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/flowers-new-arrangements-of-traditional-greens-blooms-and-branches.html | Flowers: New Arrangements of Traditional Greens; Blooms and Branches Also Remain Popular for Decorations For Non-Users of Trees Sprays More Popular | True | By Dorothy H. Jenkins the New York Times Studio | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/fesler-criticizes-fans-football-played-for-fun-not-victory-retiring.html | FESLER CRITICIZES FANS; Football Played for Fun, Not Victory, Retiring Coach Says | True | | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/business-leases.html | BUSINESS LEASES | True | | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/seeking-a-ceasefire.html | SEEKING A CEASE-FIRE | True | | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/new-canadian-pacific-directors.html | New Canadian Pacific Directors | True | | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/17000000-to-help-red-cross-on-plasma.html | $17,000,000 TO HELP RED CROSS ON PLASMA | True | | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/new-call-to-guard-men-from-mississippi-alabama-minnesota-north.html | NEW CALL TO GUARD; Men From Mississippi, Alabama, Minnesota, North Dakota to Go WILL REPORT JAN. 16 Division From South Is Largest in the Militia, Mustering 12,000 2 GUARD DIVISIONS GET FEDERAL CALL | True | By Austin Stevens Special To The New York Times. | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/text-of-presidents-address-on-great-danger-facing-the-nation.html | Text of President's Address on 'Great Danger' Facing the Nation; RALLYING NATION TO DEFENSE OF DEMOCRACY | True | | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/prored-socialists-quit-burma-party-strong-leftist-elements-form-new.html | PRO-RED SOCIALISTS QUIT BURMA PARTY; Strong Leftist Elements Form New Group--Strengthening of Communists Seen | True | By Tillman Durdin Special To The New York Times. | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/j-klerekoper-64-steel-export-man-special-representative-in-the.html | J. KLEREKOPER, 64, STEEL EXPORT MAN; Special Representative in the Capital Is Dead--Managed South American Office | True | | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/circus-claims-paid-1944-hartford-disaster-cost-almost-4000000.html | CIRCUS CLAIMS PAID; 1944 Hartford Disaster Cost Almost $4,000,000 Damages | True | | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/shipping-news-and-notes-gulf-shipping-lines-permitted-to-continue.html | Shipping News and Notes; Gulf Shipping Lines Permitted to Continue Business With Working Funds Unattached Tug Afire in East River Ship Workers Open Wage Talks | True | | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/contempt-action-is-begun-disruptions-increase-postmaster-appeals.html | Contempt Action Is Begun; Disruptions Increase Postmaster Appeals | True | By George Eckel Special To The New York Times. | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/north-korean.html | North Korean | True | | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/nancy-s-west-married-bride-of-thomas-delchamps-at-home-in-mountain.html | NANCY S. WEST MARRIED; Bride of Thomas Delchamps at Home in Mountain Lakes, N.J. | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/tydings-cancels-gala-ball-because-of-world-crisis.html | Tydings Cancels Gala Ball Because of World Crisis | True | By the United Press. | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/pay-rises-sought-at-rutgers.html | Pay Rises Sought at Rutgers | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/chicopee-buys-new-mill-gets-athens-co-one-of-oldest-textile-plants.html | CHICOPEE BUYS NEW MILL; Gets Athens Co., One of Oldest Textile Plants in Georgia | True | | 1978-08-16 | RE0000005549 | B00000277769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/canada-to-end-controls-on-all-imports-on-jan-2.html | Canada to End Controls On All Imports on Jan. 2 | True | By the Canadian Press. | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/lamps-a-major-item-at-furnishings-show.html | LAMPS A MAJOR ITEM AT FURNISHINGS SHOW | | | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/us-seeks-import-of-latin-workers-state-department-negotiations-with.html | U.S. SEEKS IMPORT OF LATIN WORKERS; State Department Negotiations With Americas on Labor for Emergency Disclosed U.S. SEEKS IMPORT OF LATIN WORKERS Sees First Real Test Ahead State Compacts Urged Calls for Power Connection | True | By Lawrence E. Davies Special To the New York Times. | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/indonesian-departs-after-guinea-talks.html | INDONESIAN DEPARTS AFTER GUINEA TALKS | True | Special to the NEW YORK TIMES. | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/general-sales-manager-for-ruberoid-company.html | General Sales Manager For Ruberoid Company | | | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/music-notes.html | MUSIC NOTES | True | | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/indian-ambulance-unit-in-korea.html | Indian Ambulance Unit in Korea | True | | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/bill-of-rights-hailed-in-school-broadcast.html | BILL OF RIGHTS HAILED IN SCHOOL BROADCAST | True | | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/prayers-for-peace-mingle-with-noels-novena-at-st-patricks-begins-to.html | PRAYERS FOR PEACE MINGLE WITH NOELS; Novena at St. Patrick's Begins Today--6 Queens Churches Plan 3-Hour Supplication Yule Ceremonies Planned Special Christmas Music Candlelight Program Trinity Parish Service Carols at Seminary Christian Science Topic Bill of Rights Celebration To Observe Centennial | True | By Preston King Sheldon | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/scher-krisiloff-honored.html | Scher, Krisiloff Honored | True | | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/sudanese-request-selfrule-in-1951-assembly-at-khartum-acts-over.html | SUDANESE REQUEST SELF-RULE IN 1951; Assembly at Khartum Acts Over Objections by British --Egypt Hits Move | True | | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/mcclellanlyons-osterhuscole.html | McClellan--Lyons; Osterhus--Cole | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/briggs-and-uaw-reach-5year-pact-cost-of-living-and-pensions-are.html | BRIGGS AND U.A.W. REACH 5-YEAR PACT; Cost of Living and Pensions Are Provided For--Other Firms Grant Increases Philadelphia Pact Rejected Greyhound Raises Pay Steel Salaries Increased Syracuse Firms Grant Rise Hosiery Mills Raise Pay | | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/refrigerator-cars-for-arabia.html | Refrigerator Cars for Arabia | True | | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/singer-employes-give-30441.html | Singer Employes Give $30,441 | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/bonus-payments-lincoln-electric-aluminum-goods-co.html | BONUS PAYMENTS; Lincoln Electric Aluminum Goods Co. | | | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/test-radiophone-on-erie.html | Test Radio-Phone on Erie | True | | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/veterans-bill-gains-senate-measure-would-train-disabled-men-from.html | VETERANS BILL GAINS; Senate Measure Would Train Disabled Men From Korea | True | | 1978-08-16 | RE0000005549 | B00000277769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/rovers-lose-at-boston-51.html | Rovers Lose at Boston, 5-1 | True | | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/unfair-competition-cited-automatic-voting-machine-corp-ordered-to.html | UNFAIR COMPETITION CITED; Automatic Voting Machine Corp. Ordered to End 'Disparaging' | | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/un-adopts-budget-of-47798600-in-51-assembly-votes-expenditures.html | U.N. ADOPTS BUDGET OF $47,798,600 IN '51; Assembly Votes Expenditures $6,156,827 Above 1950-- Approval Is 50 to 0 | True | | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-16 | 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/ccny-cub-five-wins.html | C.C.N.Y. Cub Five Wins | True | | 1978-08-16 | RE0000005549 | B00000277769 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/morrisessex-kennel-clubs-total-raised-to-53-breeds-for-1951-dog.html | Morris-Essex Kennel Club's Total Raised to 53 Breeds for 1951 Dog Show; ROST WILL SELECT BEST AT MADISON Slate of 39 Judges Released for Fixture Set on May 26 --Nine Breeds Added FULL LIST IN 1952 LOOMS Morris-Essex Plans Indicate Silver Anniversary Event Open to All Breeds | | By John Rendel | 1978-08-16 | RE0000005550 | B00000277769 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/as-russia-views-far-east-events-the-press-says-peace-depends-upon.html | AS RUSSIA VIEWS FAR EAST EVENTS; The Press Says Peace Depends Upon the Full Recognition of Communist China | True | By Harrison E. Salisbury Special To the New York Times. | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/miss-emery-wed-to-a-yale-senior-attended-by-sister-at-marriage-to.html | MISS EMERY WED TO A YALE SENIOR; Attended by Sister at Marriage to Edward B. Lewis 3d in the Brick Presbyterian Church | True | | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/elizabeth-to-clear-slums.html | Elizabeth to Clear Slums | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/unity-in-queens-asked-republican-legislators-criticize-democratic.html | UNITY IN QUEENS ASKED; Republican Legislators Criticize Democratic Boycott | True | | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/crusading-woolley-magnificent-montague-seeks-to-aid-radio.html | CRUSADING WOOLLEY; 'Magnificent Montague' Seeks to Aid Radio | True | By Murray Schumach | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/soviet-bloc-trio-adopts-war-law-hungary-rumania-and-east-germany.html | SOVIET BLOC TRIO ADOPTS 'WAR LAW; Hungary, Rumania and East Germany Apply Legal 'Ban' on the West's Arming | True | | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/marriage-announcement-14-no-title.html | Marriage Announcement 14 -- No Title | True | | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/sydney-weavers-troth-wheelock-alumna-will-be-wed-to-walter-t.html | SYDNEY WEAVER'S TROTH; Wheelock Alumna Will Be Wed to Walter T. Schultheis | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/patricia-a-grayson-married-in-chapel.html | PATRICIA A. GRAYSON MARRIED IN CHAPEL | True | | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/the-strange-face-of-early-america.html | The Strange Face of Early America | True | By Ralph Thompson | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/nuptials-are-held-for-miss-blagden-she-is-wed-to-hf-kellogg-jr-navy.html | NUPTIALS ARE HELD FOR MISS BLAGDEN; She Is Wed to H.F. Kellogg Jr., Navy Ex-Pilot, in St. John's, Cold Spring Harbor | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/builder-buys-li-estate.html | Builder Buys L.I. Estate | True | | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/israeli-art-to-be-displayed.html | Israeli Art to Be Displayed | True | | 1978-08-16 | RE0000005550 | B00000277770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/miss-marion-l-faust-fiancee-of-physician.html | MISS MARION L. FAUST FIANCEE OF PHYSICIAN | True | Jay Te Winburn | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/the-assembly-makes-history.html | THE ASSEMBLY MAKES HISTORY | True | | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/dance-to-aid-hebrew-home.html | Dance to Aid Hebrew Home | True | | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/syracuse-beats-lions-on-mat.html | Syracuse Beats Lions on Mat | True | | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/musicians-guild-soprano.html | MUSICIANS GUILD; SOPRANO | True | By Olin Downes | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/house-committee-bars-proposed-air-academy.html | House Committee Bars Proposed Air Academy | True | | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/80000-to-watch-rams-and-bears-los-angeles-eleven-is-choice-to-take.html | 80,000 TO WATCH RAMS AND BEARS; Los Angeles Eleven Is Choice to Take Conference Title in Battle on Coast | True | | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/hungarian-cabinet-changed.html | Hungarian Cabinet Changed | True | | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/camera-notes-film-on-gannets-is-judged-the-best-by-an-amateur.html | CAMERA NOTES; Film on Gannets Is Judged The Best by an Amateur | True | | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/strikers-return-workers-heed-request-of-presidentfreight-jam-is.html | STRIKERS RETURN; Workers Heed Request of President-- Freight Jam Is Melting MAILS MOVING AGAIN Pay Dispute Settlement Is Expected Quickly in Washington | True | By George Eckel Special To The New York Times. | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/macarthur-is-man-of-year.html | MacArthur Is 'Man of Year' | True | | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/czechs-doom-expoliceman.html | Czechs Doom Ex-Policeman | True | | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/nuptials-are-held-for-hope-williams-she-becomes-the-bride-of-dr.html | NUPTIALS ARE HELD FOR HOPE WILLIAMS; She Becomes the Bride of Dr. William C. Wigglesworth in Church of the Epiphany | True | The New York Times | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/city-fall-of-dust-sets-record-low-811-tons-a-square-mile-is.html | CITY FALL OF DUST SETS RECORD LOW; 81.1 Tons a Square Mile Is Estimate for 9 Months--Area in Queens Has Best Rate | True | | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/troth-announced-of-miss-stettinius-niece-of-the-late-secretary-of.html | TROTH ANNOUNCED OF MISS STETTINIUS; Niece of the Late Secretary of State Fiancee of George Whitney Jr., Former Marine | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/commerce-office-for-newark.html | Commerce Office for Newark | True | | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/by-way-of-report.html | BY WAY OF REPORT | True | By A.h. Weiler | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/10-top-reds-flee-prison-in-iran-with-police-aid.html | 10 Top Reds Flee Prison In Iran With Police Aid | True | | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/shirley-temple-wed-to-coast-tv-official.html | SHIRLEY TEMPLE WED TO COAST TV OFFICIAL | True | | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/priests-protest-executions-gis-discover-mass-shootings.html | Priests Protest Executions; G.I.'s Discover Mass Shootings | True | | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/stores-to-serve-housing-centers-model-house-at-west-hempstead-li.html | STORES TO SERVE HOUSING CENTERS; MODEL HOUSE AT WEST HEMPSTEAD, L.I. | True | | 1978-08-16 | RE0000005550 | B00000277770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/colonial-christmas-williamsburg-festivities-keep-the-spirit-and-the.html | COLONIAL CHRISTMAS; Williamsburg Festivities Keep the Spirit And the Customs of Two Centuries Ago | True | By Robert Moskin | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/paris-and-london-void-pacts-in-arming-bonn-soviet-says-soviet-says.html | Paris and London Void Pacts In Arming Bonn, Soviet Says; SOVIET SAYS PARIS, LONDON VOID PACTS | True | By Harold Callender Special To the New York Times. | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/remember-these-the-neediest-of-all-above-all-they-need-friendsto.html | REMEMBER THESE: THE NEEDIEST OF ALL; Above All, They Need Friends--To Help Them Start Afresh | True | | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/cuban-christmas-all-the-worlds-delicacies-are-found-in-traditional.html | CUBAN CHRISTMAS; All the World's Delicacies Are Found In Traditional Island Feasts | True | By R. Hart Phillips | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/topics-of-the-times-walks-to-the-west.html | Topics of The Times; Walks to the West | True | | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/chinas-strength-lies-chiefly-in-manpower-weak-in-other-respects-she.html | CHINA'S STRENGTH LIES CHIEFLY IN MANPOWER; Weak in Other Respects, She Can Rely On Her Position in Soviet Bloc | True | By Henry R. Lieberman Special To the New York Times. | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/queries-and-answers-queries.html | Queries and Answers; QUERIES | True | | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/chiang-aide-sees-reinvasion-in-1951-governor-wu-predicts-move-for.html | CHIANG AIDE SEES REINVASION IN 1951; Governor Wu Predicts Move for March With Aid of Democratic Nations | True | By Burton Crane Special To the New York Times. | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/203684577-asked-for-help-to-jews-budget-for-1951-presented-by-the.html | $203,684,577 ASKED FOR HELP TO JEWS; Budget for 1951 Presented by the United Appeal Includes Israel and the U.S. | True | By Irving Spiegel Special To the New York Times. | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/stories-to-mr-williams-are-swift-experiences-williams-stories.html | Stories, to Mr. Williams, Are Swift Experiences; Williams' Stories | True | By Robert Gorham Davis | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/national-title-won-by-coleman-pointer.html | NATIONAL TITLE WON BY COLEMAN POINTER | True | | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/joan-waugh-fiancee-of-munson-campbell.html | JOAN WAUGH FIANCEE OF MUNSON CAMPBELL | True | | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/jim-turnesa-tied-by-cooper-at-202-florida-pro-matches-tourney.html | JIM TURNESA TIED BY COOPER AT 202; Florida Pro Matches Tourney Record With 64 in Havana Golf--Worsham Third | True | | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/tropical-park-chart.html | TROPICAL PARK CHART | True | | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/to-dedicate-war-memorial.html | To Dedicate War Memorial | True | | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/bounce-light-by-reflected-flash.html | BOUNCE LIGHT; BY REFLECTED FLASH | True | By Jacob Deschin | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/aviation-helicopters-use-of-the-autopilot-has-eliminated-two.html | AVIATION: HELICOPTERS; Use of the Auto-Pilot Has Eliminated Two Pressing Technical Problems | True | By Frederick Graham | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/two-billion-spent-to-improve-hotels-competition-since-45-forced-an.html | TWO BILLION SPENT TO IMPROVE HOTELS; Competition Since '45 Forced an Outlay of $500,000,000 More Than Intended | True | By James J. Nagle | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/the-clown.html | THE CLOWN | True | | 1978-08-16 | RE0000005550 | B00000277770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/automobiles-research-sixmonth-test-will-give-accurate-data-on.html | AUTOMOBILES RESEARCH; Six-Month Test Will Give Accurate Data On Effects of Trucking on Highways | True | By Bert Pierce | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/resting-huntington-suites.html | Resting Huntington Suites | True | | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/independent-libya-held-un-mistake-area-seen-not-ready-because-of.html | INDEPENDENT LIBYA HELD U.N. MISTAKE; Area Seen Not Ready Because of Illiteracy and Low Degree of Political Understanding | True | By Michael Clark Special To the New York Times. | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/formosa-to-get-us-goods.html | Formosa to Get U.S. Goods | True | | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/no-quarter-on-korean-battlefields.html | No Quarter; On Korean Battlefields | True | | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/new-music-school-near-completion-florida-state-u-will-open.html | NEW MUSIC SCHOOL NEAR COMPLETION; Florida State U. Will Open Four-Story Building Costing $1,650,000 During Week | True | By John N. Popham Special To the New York Times. | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/teaching-puerto-ricans-in-new-york-first-contact-with-school.html | Teaching Puerto Ricans in New York; First Contact With School | True | | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/unesco-sets-education-goal.html | Unesco Sets Education Goal | True | | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/british-golf-pros-win-42.html | British Golf Pros Win, 4-2 | True | | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/bars-loyalty-oath-assailed-by-leaders.html | BAR'S LOYALTY OATH ASSAILED BY LEADERS | True | | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/lois-priscilla-kalins-becomes-betrothed.html | LOIS PRISCILLA KALINS BECOMES BETROTHED | True | Murray Korman | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/hamline-takes-final-in-naib-tourney.html | HAMLINE TAKES FINAL IN N.A.I.B. TOURNEY | True | | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/the-nation-acheson-gop-target.html | THE NATION; Acheson: G.O.P. Target | True | | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/text-of-soviets-note-on-rearming-of-germany-cites-accord-on-german.html | Text of Soviet's Note on Rearming of Germany; Cites Accord on German Army | True | | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/mrs-mildred-morgan-wed-to-bayne-kelley.html | MRS. MILDRED MORGAN WED TO BAYNE KELLEY | True | | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/the-korean-war-united-nations.html | The Korean War; United Nations | True | | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/miss-lucy-a-geiger-married-in-chapel-wed-to-willard-r-simpkins-in.html | MISS LUCY A. GEIGER MARRIED IN CHAPEL; Wed to Willard R. Simpkins in New Haven--Reception Held in Home of Her Parents | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/pup-awaits-missing-boy-surgeons-son-who-wanted-dog-as-gift-sought.html | PUP AWAITS MISSING BOY; Surgeon's Son Who Wanted Dog as Gift Sought Since Dec. 4 | True | | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/vishinsky-departs-highly-optimistic-russian-says-war-talk-has-not.html | VISHINSKY DEPARTS HIGHLY OPTIMISTIC; Russian Says War Talk Has Not Depressed Him, but He Deplores U.S. 'Threats' | True | | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/news-notes-from-the-field-of-travel-at-the-door.html | NEWS NOTES FROM THE FIELD OF TRAVEL; AT THE DOOR. | True | DIANA RICE | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/large-dwellings-sold-broker-reports-seven-deals-in-dobbs.html | LARGE DWELLINGS SOLD; Broker Reports Seven Deals in Dobbs Ferry-Hastings Area | True | | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/ways-to-cut-corners.html | Ways to Cut Corners | True | By Betty Pepis | 1978-08-16 | RE0000005550 | B00000277770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/the-opening.html | THE OPENING | True | | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/visits-to-the-stately-homes-of-old-virginia-in-virginias-chateau.html | VISITS TO THE STATELY HOMES OF OLD VIRGINIA; IN VIRGINIA'S "CHATEAU COUNTRY" | True | By Beatrice O. Freeman | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/a-trio-in-english-by-dietz.html | A TRIO IN ENGLISH BY DIETZ | True | | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/economic-indicators-monthly-comparisons.html | ECONOMIC INDICATORS; MONTHLY COMPARISONS | True | | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/civil-defenders-needed-nassau-director-issues-call-to-build-up.html | CIVIL DEFENDERS NEEDED; Nassau Director Issues Call to Build Up County Group | True | | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/four-builders-in-ny-area-win-honors-for-their-neighborhood-planning.html | Four Builders in N.Y. Area Win Honors For Their Neighborhood Planning Work | True | | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/puerto-ricans-fight-to-clear-islands-bleak-health-picture-doctors.html | Puerto Ricans Fight to Clear Islands Bleak Health Picture; Doctors and Government Showing Gains in Overcoming Severe Handicaps | True | By Howard A. Rusk, M.d. Special To the New York Times. | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/tydings-charges-election-fraud-asks-senate-study-campaign-of.html | TYDINGS CHARGES ELECTION 'FRAUD'; Asks Senate Study Campaign of Maryland Foe--Protest Filed in Ohio House Race | True | | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/schools-plan-nonresident-bar.html | Schools Plan Non-Resident Bar | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/to-head-builders.html | TO HEAD BUILDERS | True | | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/green-says-afl-will-stay-on-job-ready-for-nostrike-pledge-if.html | GREEN SAYS A.F.L. WILL STAY ON JOB; Ready for 'No-Strike' Pledge if President Asks--Tobin Cautions His Teamsters | True | | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/us-urges-defense-parley-by-all-american-republics-us-bids-americas.html | U.S. Urges Defense Parley By All American Republics; U.S. BIDS AMERICAS HOLD DEFENSE TALK | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/senora-de-odria-goes-home.html | Senora de Odria Goes Home | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/rate-cut-illusory-in-house-tax-bill-change-in-method-of-applying.html | RATE CUT 'ILLUSORY' IN HOUSE TAX BILL; Change in Method of Applying Normal and Surtaxes Makes Take on Excess 75%, Not 30 SPUR TO INFLATION SEEN Observer Advocates Allowing Long Term Basis to Concerns Historically Prosperous | True | By Godfrey N. Nelson | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/waste-paper-drive-needs-those-gift-wrappings.html | Waste Paper Drive Needs Those Gift Wrappings | True | | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/mens-quality-suits-limited-for-spring.html | MEN'S QUALITY SUITS LIMITED FOR SPRING | True | | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/article-1-no-title.html | Article 1 -- No Title | True | Bradford Bachrach | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/on-television-this-week-leading-events-today.html | ON TELEVISION THIS WEEK; LEADING EVENTS TODAY | True | | 1978-08-16 | RE0000005550 | B00000277770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/store-sales-here-set-new-records-observers-estimate-10-rise-over.html | STORE SALES HERE SET NEW RECORDS; Observers Estimate 10% Rise Over 1949 in Dollar Volume, Passing 1947 High Mark HIGHER PRICES AS CAUSE Some Retail Executives Assert Unit Transactions Are Also Appreciably Increased | True | By William M. Freedman | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/a-time-to-give.html | A TIME TO GIVE | True | | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/santa-at-youth-concert-leads-audience-in-silent-night-igor-buketoff.html | SANTA AT YOUTH CONCERT; Leads Audience in 'Silent Night' --Igor Buketoff Conducts | True | | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/other-books-of-the-week.html | Other Books of the Week | True | | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/evacuation-of-korea-pros-and-cons-weighed-even-if-withdrawal-proves.html | EVACUATION OF KOREA? PROS AND CONS WEIGHED; Even if Withdrawal Proves Necessary, A Holding Action Will Precede It | True | By Hanson W. Baldwin | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/postdebutante-ball-on-dec-29-will-aid-work-of-spencechapin-adoption.html | Post-Debutante Ball on Dec. 29 Will Aid Work of Spence-Chapin Adoption Service; FURTHERING SUCCESS OF CHARITY BALL | True | Irwin Dribben | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/seoul-executions-stir-westerners-un-group-us-and-british-soldiers.html | SEOUL EXECUTIONS STIR WESTERNERS; U.N. Group, U.S. and British Soldiers and Two Priests Protest 'Brutality' | True | | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/nc-state-downs-temple-83-to-61-stays-undefeated-as-ranzino-gets-23.html | N.C. STATE DOWNS TEMPLE, 83 TO 61; Stays Undefeated as Ranzino Gets 23 Points--La Salle Tops St. Joseph's, 81-63 | True | | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/syrian-assassin-convicted.html | Syrian Assassin Convicted | True | | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/secret-new-munitionsmaking-processes-skyrocket-output-economize-on.html | Secret New Munitions-Making Processes Skyrocket Output, Economize on Materials; INDUSTRY GEARED TO IMPLEMENT WAR | True | | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/to-study-richards-death-officials-plan-chemical-analysis-for-wife.html | TO STUDY RICHARDS DEATH; Officials Plan Chemical Analysis for Wife of Tennis Star | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/attlee-bids-nation-accept-sacrifices-warns-of-disagreeable-things.html | ATTLEE BIDS NATION ACCEPT SACRIFICES; Warns of 'Disagreeable Things' for Britain and Delay in Higher Living Standard | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/vast-stepup-made-in-defense-orders-negotiated-contracts-will-be.html | VAST STEP-UP MADE IN DEFENSE ORDERS; Negotiated Contracts Will Be Concluded on Broader Scale Under Speed-Up Program SWITCH FROM 'D.O.' BEGUN Held a Step for Re-enactment of Controlled Materials Plan Used in the Last War | True | By Hartley W. Barclay | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/troops-guard-mexican-refinery.html | Troops Guard Mexican Refinery | True | | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/heroic-dedication-urged-on-america-rabbis-call-for-resolute-unity.html | HEROIC DEDICATION URGED ON AMERICA; Rabbis Call for Resolute Unity of All in Mind and Spirit in National Emergency | True | | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/fraternity-initiates-10-columbia-chapter-of-engineers-also-honors.html | FRATERNITY INITIATES 10; Columbia Chapter of Engineers Also Honors Woman | True | | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/foreign-outlook-favors-importers-exporters-problem-is-more.html | FOREIGN OUTLOOK FAVORS IMPORTERS; Exporter's Problem Is More Difficult What With Aid, Price Controls, Taxes | True | By Brendan M. Jones | 1978-08-16 | RE0000005550 | B00000277770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/roosevelt-rejection-of-soviet-bids-bared.html | ROOSEVELT REJECTION OF SOVIET BIDS BARED | True | | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/the-world-of-music-city-center-spring-plans-tamkins-dybbuk-listed.html | THE WORLD OF MUSIC: CITY CENTER SPRING PLANS; Tamkin's 'Dybbuk' Listed for Production As Well as 'Manon' and 'Falstaff' | True | By Ross Parmenter | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/events-of-interest-in-shipping-world-pilot-stormbound-on-media-nov.html | EVENTS OF INTEREST IN SHIPPING WORLD; Pilot, Stormbound on Media Nov. 25, Is Back From Vacation in England | True | | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/judith-lee-to-be-bride-manhasset-girl-is-betrothed-to-eric-g.html | JUDITH LEE TO BE BRIDE; Manhasset Girl Is Betrothed to Eric G. Carlson of Cornell | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/city-center-season.html | City Center Season | True | Photographs by Louis B. Schlivek | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/along-the-highways-and-byways-of-finance-expansion.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE; Expansion | True | By Robert H. Fetridge | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/joy-marriner-wed-in-west-hartford-bride-in-st-johns-episcopal.html | JOY MARRINER WED IN WEST HARTFORD; Bride in St. John's Episcopal Church of Gilbert Kingan Jr., Alumnus of Princeton | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/us-boxer-loses-on-foul.html | U.S. Boxer Loses on Foul | True | | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/legion-promises-support.html | Legion Promises Support | True | | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/edna-louise-dawley-to-be-bride-in-spring.html | EDNA LOUISE DAWLEY TO BE BRIDE IN SPRING | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/twoday-sale-totals-37222.html | Two-Day Sale Totals $37,222 | True | | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/penn-wins-9252-for-5th-straight-sets-2-team-records-beating.html | PENN WINS, 92-52, FOR 5TH STRAIGHT; Sets 2 Team Records Beating Muhlenberg--Louisville Is Toppled by Villanova | True | | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/rare-bible-exhibit-dates-back-to-1518-precious-editions-collected.html | RARE BIBLE EXHIBIT DATES BACK TO 1518; Precious Editions Collected in Last 60 Years on Display at N.Y.U. Library | True | | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/a-little-bit-of-music-fantasy-and-drama-in-christmas-films.html | A LITTLE BIT OF MUSIC, FANTASY AND DRAMA IN CHRISTMAS FILMS | True | | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/troth-of-miss-killpack-endicott-junior-college-alumna-engaged-to.html | TROTH OF MISS KILLPACK; Endicott Junior College Alumna Engaged to Douglas Frank | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/bonus-for-drug-store-staffs.html | Bonus for Drug Store Staffs | True | | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/to-give-7500-for-arthritis.html | To Give $7,500 for Arthritis | True | | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/bucknell-tops-ri-state-registers-8068-upset-with-drive-in-second.html | BUCKNELL TOPS R.I. STATE; Registers 80-68 Upset With Drive in Second Half | True | | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/witchesalleged-and-actual.html | WITCHES--ALLEGED AND ACTUAL | True | Angus McBean | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/duke-routs-w-and-l-five.html | Duke Routs W. and L. Five | True | | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/letters-us-dilemma.html | Letters; U.S. DILEMMA | True | ROBERT L. KEIGHTON. | 1978-08-16 | RE0000005550 | B00000277770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/josephine-m-buck-bride-in-far-hills-finch-graduate-is-married-to.html | JOSEPHINE M. BUCK BRIDE IN FAR HILLS; Finch Graduate Is Married to Charles L. Bartlett, Writer for Chattanooga Times | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/plan-400-houses-for-east-meadow-klein-teicholz-are-shifting.html | PLAN 400 HOUSES FOR EAST MEADOW; Klein & Teicholz Are Shifting Operations--Other Activity in Residential Field | True | | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/drama-and-opera-on-video.html | DRAMA AND OPERA ON VIDEO | True | | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/jane-a-carhart-engaged-knox-school-alumna-will-be-the-bride-of.html | JANE A. CARHART ENGAGED; Knox School Alumna Will Be the Bride of Charles K. Ross | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/headline-outlines.html | Headline Outlines | True | | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/hall-of-fame-debate-george-washington-university-wins-first.html | HALL OF FAME DEBATE; George Washington University Wins First Tournament | True | | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/1950-steel-production-highest-in-history-100000000-tons-in-prospect.html | 1950 Steel Production Highest in History; 100,000,000 Tons in Prospect for Next Year | True | By Thomas E. Mullaney | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/text-of-order-on-wilsons-powers.html | Text of Order on Wilson's Powers | True | | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/cloisters.html | CLOISTERS | True | | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/phyllys-c-betts-becomes-a-bride-a-bride-of-yesterday-and-an-engaged.html | PHYLLYS C. BETTS BECOMES A BRIDE; A BRIDE OF YESTERDAY AND AN ENGAGED GIRL | True | Bradford Bachrach | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/korean-airlift.html | Korean Airlift | True | | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/congress-in-a-photo-finish.html | CONGRESS IN A 'PHOTO FINISH' | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/marriage-announcement-16-no-title.html | Marriage Announcement 16 -- No Title | True | | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/baseball-trophy-voted-to-harridge-american-league-head-to-get.html | BASEBALL TROPHY VOTED TO HARRIDGE; American League Head to Get Slocum Memorial Award for Long, Meritorious Service | True | | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/capitals-dispersal-plan-is-seriously-considered-government-agencies.html | CAPITAL'S DISPERSAL PLAN IS SERIOUSLY CONSIDERED; Government Agencies Would Be Scattered In Order to Escape Atomic Attack | True | By Nona Brown Special To The New York Times. | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/repeat-performances.html | Repeat Performances | True | By Harvey Breit | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/surfside-hawaii-more-new-hotels-and-cottages-are-built-along-the.html | SURFSIDE HAWAII; More New Hotels and Cottages Are Built Along the Waters of Waikiki Beach | True | By Richard F. MacMillan | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/dartmouth-victor-5949-beats-amhearst-five-with-ten-points-in-last.html | DARTMOUTH VICTOR, 59-49; Beats Amhearst Five With Ten Points in Last Two Minutes | True | | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/industry-accepts-war-planes-goal-we-did-it-before-and-well-do-it.html | INDUSTRY ACCEPTS WAR PLANES GOAL; 'We Did It Before and We'll Do It Again' Is Answer to Truman Speed-Up | True | | 1978-08-16 | RE0000005550 | B00000277770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/librettos-come-and-gostrauss-remains-standard-farce.html | LIBRETTOS COME AND GO--STRAUSS REMAINS; Standard Farce | True | By Garson Kanin | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/told-with-chinese-pen-and-brush.html | Told With Chinese Pen and Brush | True | By Christopher Morley | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/futures-in-cotton-up-35-to-50-points-early-gains-held-fairly-well.html | FUTURES IN COTTON UP 35 TO 50 POINTS; Early Gains Held Fairly Well, With Closing Price Fixing Steadying Whole Market | True | | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/britain-is-planning-record-tourist-year.html | BRITAIN IS PLANNING RECORD TOURIST YEAR | True | | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/talk-with-giovanni-guareschi.html | Talk With Giovanni Guareschi | True | By Hedy Maria Clark | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/folk-humorist-from-brooklyn-sam-levenson-former-schoolteacher-finds.html | Folk Humorist From Brooklyn; Sam Levenson, former schoolteacher, finds a rich vein of appealing comedy in everyday hazards of family life. | True | By Helen Markel Herrmann | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/the-merchants-point-of-view-headway-made-already.html | The Merchant's Point of View; Headway Made Already | True | | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/albert-b-carlson-57-exdeputy-fire-chief.html | ALBERT B. CARLSON, 57, EX-DEPUTY FIRE CHIEF | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/hill-prince-victor-over-next-move-coaltown-equals-hollywood-mark.html | Hill Prince Victor Over Next Move; Coaltown Equals Hollywood Mark; HILL PRINCE FIRST, BEATING NEXT MOVE | True | | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/barbara-brennan-to-wed-dec-26.html | Barbara Brennan to Wed Dec. 26 | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/marriage-announcement-13-no-title.html | Marriage Announcement 13 -- No Title | True | | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/high-school-umt-favored-by-ewing-his-4point-plan-also-would-tie.html | HIGH SCHOOL U.M.T. FAVORED BY EWING; His 4-Point Plan Also Would Tie Colleges Closer to Military Manpower Solution | True | By Paul P. Kennedy Special To the New York Times. | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/art-tokle-is-winner-in-night-ski-jumping.html | ART TOKLE IS WINNER IN NIGHT SKI JUMPING | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/speaker-named-in-texas-to-sports-hall-of-fame.html | Speaker Named in Texas To Sports Hall of Fame | True | | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/quick-jump-to-the-alps-swiss-offer-new-yorkers-nearby-winter-sports.html | QUICK JUMP TO THE ALPS; Swiss Offer New Yorkers 'Near-by' Winter Sports | True | By Michael L. Hoffman | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/on-the-radio-this-week.html | ON THE RADIO THIS WEEK | True | | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/the-world-scorecard-on-the-un.html | THE WORLD; Scorecard on the U.N. | True | | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/union-stops-hamilton-five.html | Union Stops Hamilton Five | True | | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/bernard-shares-top-rank-destremau-also-rated-no-1-in-french-tennis.html | BERNARD SHARES TOP RANK; Destremau Also Rated No. 1 in French Tennis for 1950 | True | | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/32nation-tariff-session-ends.html | 32-Nation Tariff Session Ends | True | | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/oconor-hints-eca-red-aid.html | O'Conor Hints E.C.A. Red Aid | True | | 1978-08-16 | RE0000005550 | B00000277770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/sports-of-the-times-three-strikes-are-out.html | Sports of The Times; Three Strikes Are Out | True | By Arthur Daley | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/princeton-checks-falcons-trio-62-tucker-ellis-mahoney-tally-two.html | PRINCETON CHECKS FALCONS' TRIO, 6-2; Tucker, Ellis, Mahoney Tally Two Goals Each as Tigers Start Indoor Campaign | True | | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/mobilization-as-president-truman-acts-to-meet-the-challenge-of.html | Mobilization; AS PRESIDENT TRUMAN ACTS TO MEET THE CHALLENGE OF COMMUNISM | True | The New York Times, Department of Defense | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/red-ban-on-exports-reported.html | Red Ban on Exports Reported | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/nina-a-lockwood-bride-in-indiana-wed-to-thomas-treat-solley-yale.html | NINA A. LOCKWOOD BRIDE IN INDIANA; Wed to Thomas Treat Solley, Yale Architecture Student, in St. Paul's, Indianapolis | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/and-now-europe-to-build-wests-defenses.html | And Now Europe; To Build West's Defenses | True | | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/news-along-camera-row-international-photographic-and-movie-exhibit.html | NEWS ALONG CAMERA ROW; International Photographic and Movie Exhibit Scheduled for Cologne in April | True | | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/army-heads-off-for-meeting-in-brussels.html | ARMY HEADS OFF FOR MEETING IN BRUSSELS | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/bay-state-is-put-under-emergency-governor-proclaims-status-and.html | BAY STATE IS PUT UNDER EMERGENCY; Governor Proclaims Status and Automatically Invokes Civil Defense Controls | True | | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/connie-mack-praises-chandler-thinks-firing-him-a-big-mistake.html | Connie Mack Praises Chandler, Thinks Firing Him a Big Mistake; Commissioner Has Done 'Great Job' for the Game, Says Veteran--Mrs. Comiskey to Question Son About White Sox Vote | True | | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/susie-campbell-engaged-virginia-girl-will-be-married-to-william.html | SUSIE CAMPBELL ENGAGED; Virginia Girl Will Be Married to William Walley Drake | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/a-correction.html | A Correction | True | | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/notre-dame-topples-northwestern-five.html | NOTRE DAME TOPPLES NORTHWESTERN FIVE | True | | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/two-of-a-kind-from-england-or-an-introduction-to-the-identical.html | TWO OF A KIND FROM ENGLAND; Or an Introduction to the Identical Boulting Twins, John and Roy, Who Now Loom Large in the World of Movies | True | By Thomas M. Pryor | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/dog-and-pet-show-has-biggest-day-exposition-at-grand-central-palace.html | DOG AND PET SHOW HAS BIGGEST DAY; Exposition at Grand Central Palace Will Close Today-- 1951 Expansion Set | True | | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/charles-h-smith-industrialist-dies-former-head-of-engineering-fuel.html | CHARLES H. SMITH, INDUSTRIALIST, DIES; Former Head of Engineering, Fuel and Armor Firms Also Was Known as Inventor | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/patel-nehru-and-trouble.html | PATEL, NEHRU AND TROUBLE | True | | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/zionist-youth-meeting-friday.html | Zionist Youth Meeting Friday | True | | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/miriam-kirk-to-be-wed-dec-30.html | Miriam Kirk to Be Wed Dec. 30 | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/1100-south-korean-waifs-saved-by-gi-generosity.html | 1,100 South Korean Waifs Saved by G.I. Generosity | True | | 1978-08-16 | RE0000005550 | B00000277770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/kentucky-halts-kansas-spivey-stars-in-6839-victory-by-checking.html | KENTUCKY HALTS KANSAS; Spivey Stars in 68-39 Victory by Checking Lovellette | True | | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/training-experts-are-sounded-out-nonprofit-foundation-seeks.html | TRAINING EXPERTS ARE 'SOUNDED OUT'; Non-Profit Foundation Seeks Supervisory Development for Expanding Industry | True | By Alfred R. Zipser Jr. | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/debate-on-indians-in-senate-likely-several-object-to-bill-for-study.html | DEBATE ON INDIANS IN SENATE LIKELY; Several Object to Bill for Study on Whether the Tribes Can Govern Themselves | True | | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/bill-of-rights.html | BILL OF RIGHTS | True | | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/piers-on-west-side-to-get-new-facing-chelsea-structures-completed.html | PIERS ON WEST SIDE TO GET NEW FACING; Chelsea Structures Completed in 1910 to Have Simple Lines in Revised Facades | True | | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/ice-revue-seat-sale-set-tickets-for-miss-henie-show-ready-tomorrow.html | ICE REVUE SEAT SALE SET; Tickets for Miss Henie Show Ready Tomorrow at Garden | True | | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/stock-prices-soar-led-by-war-babies-presidents-emergency-order.html | STOCK PRICES SOAR, LED BY 'WAR BABIES'; President's Emergency Order Brings Strong Rally, Index Climbing 2.87 Points VOLUME 2,020,000 SHARES Textiles and Aircrafts Give Spark to the List, Which Closes at Day's Highs | True | | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/videos-rehearsal-headaches-hostess.html | VIDEO'S REHEARSAL HEADACHES; HOSTESS | True | By Val Adams | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/bulgar-army-told-yugoslavia-is-foe-order-of-day-read-to-recruits-is.html | BULGAR ARMY TOLD YUGOSLAVIA IS FOE; Order of Day Read to Recruits Is Reported to Demand Readiness for War | True | By M.s. Handler Special To the New York Times. | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/general-books-a-selection-on-the-highest-court.html | General Books: A Selection; On the Highest Court | True | | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/unity-was-greek-to-them.html | Unity Was Greek to Them | True | By John Herman Randall Jr. | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/mills-hold-back-lines-of-textiles-quartermasters-estimate-of-1951.html | MILLS HOLD BACK LINES OF TEXTILES; Quartermaster's Estimate of 1951 Early Needs Cuts Offerings of Supplies | True | By Herbert Koshetz | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/skilands-in-scandinavia-winter-sports-in-europe.html | SKILANDS IN SCANDINAVIA; WINTER SPORTS IN EUROPE | True | By George Axelsson | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/letters-to-the-times-if-germany-is-rearmed-basis-for-ussrs.html | Letters to The Times; If Germany Is Rearmed Basis for U.S.S.R.'s Opposition to Plan Reviewed | True | ABRAM BERGSON. | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/to-mark-churchs-95th-year.html | To Mark Church's 95th Year | True | | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/contributions-received-in-a-day-for-citys-neediest.html | Contributions Received in a Day for City's Neediest | True | | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/a-pledge-of-remembrance-two-aims-inspire-the-52-association-to.html | A Pledge of Remembrance; Two aims inspire 'The 52 Association'-- to divert the wounded and get them jobs. | True | By Herbert Mitgang | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/not-very-serious-bell-book-and-candle-has-no-message.html | NOT VERY SERIOUS; 'Bell, Book and Candle' Has No Message | True | By Brooks Atkinson | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/canada-continues-her-own-program-government-seeks-to-develop.html | CANADA CONTINUES HER OWN PROGRAM; Government Seeks to Develop Defense Decisions Taken by Parliament in September | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005550 | B00000277770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/disquieting-trends-dancer.html | DISQUIETING TRENDS; DANCER | True | By Jack Gould | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/drama-mailbag-observations-in-verse-about-plays-by-christopher.html | DRAMA MAILBAG; Observations, in Verse About Plays by Christopher Fry--Other Views | True | MOLLY DAY THACHER. | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/british-set-fishing-drive.html | British Set Fishing Drive | True | | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/retailers-are-hit-by-railroad-tieup-embargo-on-shipments-found.html | RETAILERS ARE HIT BY RAILROAD TIE-UP; Embargo on Shipments Found Causing Cancellations Here of Orders for Christmas | True | | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/war-work-is-due-to-cushion-shock-of-building-curbs-but-slack-period.html | WAR WORK IS DUE TO CUSHION SHOCK OF BUILDING CURBS; But Slack Period Is Likely While the Defense Program Is Gaining Momentum PLANNING TO TAKE TIME Price Rises and Uncertainty Result in Postponement of Private Projects | True | By Lee E. Cooper | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/travelers-aid-drive-leader.html | Travelers Aid Drive Leader | True | | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/plotters-of-a-communist-world-plotters-of-the-world.html | Plotters of a Communist World; Plotters Of The World | True | By A.h. Raskin | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/car-named-expire-makes-last-trip-pallbearers-and-crape-signify-new.html | CAR NAMED EXPIRE MAKES LAST TRIP; Pallbearers and Crape Signify New Rochelle's Sorrow as Old Line Becomes Bus Route | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/miss-louise-steiner-married-in-hartford.html | MISS LOUISE STEINER MARRIED IN HARTFORD | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/yule-gifts-for-troops-delivery-to-be-made-at-front-korean-children.html | YULE GIFTS FOR TROOPS; Delivery to Be Made at Front--Korean Children Will Benefit | True | | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/new-and-old-retail-districts-to-get-more-store-buildings.html | New and Old Retail Districts to Get More Store Buildings | True | | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/christmas-decorations-are-easy-to-fashion-the-traditional-wreath-is.html | CHRISTMAS DECORATIONS ARE EASY TO FASHION; THE TRADITIONAL WREATH IS ALWAYS EFFECTIVE FOR A DOOR | True | By Myra J. Brooks | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/a-new-production-of-die-fledermaus-comes-to-the-metropolitan.html | A NEW PRODUCTION OF "DIE FLEDERMAUS" COMES TO THE METROPOLITAN | True | Sedge Leblang and Bender | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/colgate-assigns-study-of-hometown-politics.html | Colgate Assigns Study Of Home-Town Politics | True | | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/the-drives-behind-chinas-communism-the-animating-forcesbrought-up.html | The Drives Behind China's Communism; The animating forces--brought up to date--are Confucianism, Marxism and ancient imperialism. | True | By Robert Payne | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/recent-auto-rises-canceled-by-first-pricefreeze-edict-freezing.html | Recent Auto Rises Canceled By First Price-Freeze Edict; FREEZING PRICE OF NEW AUTOMOBILES | True | By Charles E. Egan Special To the New York Times. | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/britain-takes-a-risk-in-ending-erp-aid-now-she-realizes-raid.html | BRITAIN TAKES A RISK IN ENDING E.R.P. AID NOW; She Realizes Raid Recovery Is Due To Conditions That May Change | True | By Raymond Daniell Special To the New York Times. | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/tufts-beats-bowdoin-6958.html | Tufts Beats Bowdoin, 69-58 | True | | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/6month-loss-shown-by-car-foundry-co.html | 6-MONTH LOSS SHOWN BY CAR & FOUNDRY CO. | True | | 1978-08-16 | RE0000005550 | B00000277770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/cards-to-protect-security-of-port-coast-guard-begins-tomorrow.html | CARDS TO PROTECT SECURITY OF PORT; Coast Guard Begins Tomorrow Certifying Those Entitled to Enter Restricted Areas | True | | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/russell-sees-wit-of-shaw-as-armor-lays-his-behavior-to-inferiority.html | RUSSELL SEES WIT OF SHAW AS ARMOR; Lays His Behavior to Inferiority Complex of Shy Man in the Virginia Quarterly | True | | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/kingsmen-fencers-on-top-243.html | Kingsmen Fencers on Top, 24-3 | True | | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/trumans-proclamation.html | Truman's Proclamation | True | | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/undefeated-navy-five-beats-harvard-army-starts-by-halting-st.html | Undefeated Navy Five Beats Harvard; Army Starts by Halting St. Lawrence; YALE BASKETBALL PLAYERS WHO COME TO THE GARDEN TUESDAY NIGHT | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/miss-olga-colbert-prospective-bride-finch-graduate-betrothed-to.html | MISS OLGA COLBERT PROSPECTIVE BRIDE; Finch Graduate Betrothed to Oliver W. van den Berg Jr.-- Both Attend Columbia | True | | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/hanley-to-get-16000-state-job-dewey-makes-good-his-promise-hanley.html | Hanley to Get $16,000 State Job; Dewey Makes Good His Promise; HANLEY WILL GET $16,000 STATE POST | True | By Warren Weaver Jr. Special To the New York Times. | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/soccer-lead-goes-to-middlesbrough-arsenal-slips-to-tie-for-2d-with.html | SOCCER LEAD GOES TO MIDDLESBROUGH; Arsenal Slips to Tie for 2d With Newcastle as Frozen Grounds Hit Program | True | | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/1200-more-freshmen-new-students-are-expected-to-enroll-for-spring.html | 1,200 MORE FRESHMEN; New Students Are Expected to Enroll for Spring Term | True | | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/hauff-halfback-named-navys-captain-for-1951.html | Hauff, Halfback, Named Navy's Captain for 1951 | True | | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/quin-to-be-elmira-city-manager.html | Quin to Be Elmira City Manager | True | | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/cashins-of-e-bonds-exceeding-purchases.html | CASH-INS OF E BONDS EXCEEDING PURCHASES | True | | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/summary-of-the-week-stock-exchange.html | Summary of the Week; Stock Exchange | True | | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/english-variations-english-variations.html | English Variations; English Variations | True | By Roger Sessions | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/baldwin-wedding-for-miss-miller-rockville-centre-girl-married-to.html | BALDWIN WEDDING FOR MISS MILLER; Rockville Centre Girl Married to George Willis Kramer, U. of California Alumnus | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/high-school-youth-form-own-library-students-at-herman-ridder-junior.html | HIGH SCHOOL YOUTH FORM OWN LIBRARY; Students at Herman Ridder Junior Institution Transform an Unused Storeroom | True | | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/soviet-data-show-slave-labor-role-force-administered-by-secret.html | SOVIET DATA SHOW SLAVE LABOR ROLE; Force Administered by Secret Police Found Major Basis of Russian Economy | True | By Harry Schwartz Special To the New York Times. | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/dr-lewisohn-a-hillel-speaker.html | Dr. Lewisohn a Hillel Speaker | True | | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/miss-clayton-wed-to-alfred-rossin-concert-singer-bride-in-home-of.html | MISS CLAYTON WED TO ALFRED ROSSIN; Concert Singer Bride in Home of Parents in Winnetka, Ill., of Adolph Lewisohn Grandson | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005550 | B00000277770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/british-miners-set-record.html | British Miners Set Record | True | | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/winfield-nj-tenants-are-set-to-acquire-700family-housing-from.html | Winfield, N.J., Tenants Are Set to Acquire 700-Family Housing From Government | | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/new-device-tests-human-emotions-how-the-device-works.html | New Device Tests Human Emotions; How the Device Works | True | | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/larsen-rated-no-1-in-national-tennis-nations-no-1-amateur-tennis.html | LARSEN RATED NO. 1 IN NATIONAL TENNIS; Nation's No. 1 Amateur Tennis Star | | The New York Times | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/birth-notice-3-no-title.html | Birth Notice 3 -- No Title | True | | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/new-television-gadget-the-merry-mailman.html | NEW TELEVISION GADGET; THE MERRY MAILMAN" | True | | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/would-put-reds-in-work-camps.html | Would Put Reds in Work Camps | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/confers-on-labor-here-german-union-leader-consults-american-jewish.html | CONFERS ON LABOR HERE; German Union Leader Consults American Jewish Committee | | | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/grains-race-ahead-in-active-market-despite-heavy-profittaking-new.html | GRAINS RACE AHEAD IN ACTIVE MARKET; Despite Heavy Profit-Taking, New High Ground Is Reached --Corn, Oats Drag Slightly | True | | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/mayor-to-speak-tonight.html | Mayor to Speak Tonight | True | | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/department-store-sales-show-increase-during-week-new-york.html | Department Store Sales Show Increase During Week; New York | True | | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/churchill-to-go-to-morocco.html | Churchill to Go to Morocco | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/marriage-announcement-9-no-title.html | Marriage Announcement 9 -- No Title | True | | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/miss-nancy-cooper-connecticut-bride-wed-in-south-congregational-new.html | MISS NANCY COOPER CONNECTICUT BRIDE; Wed in South Congregational, New Britain, to George G. Milliken by the Pastor | | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/1000-see-cadets-win.html | 1,000 See Cadets Win | | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/advises-subsidies-for-housing-here-fischbach-asks-aid-to-spur.html | ADVISES SUBSIDIES FOR HOUSING HERE; Fischbach Asks Aid to Spur Building of Apartments to Rent at $30 Per Room | | | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/saving-our-resources-harvard-seminar-will-investigate-obstacles-to.html | Siving Our Resources; Harvard Seminar Will Investigate Obstacles to Conservation | True | | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/debutantes-help-2-theatre-fetes-committee-aides-for-benefit-and-a.html | DEBUTANTES HELP 2 THEATRE FETES; COMMITTEE AIDES FOR BENEFIT AND A FIANCEE | True | | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/iraqi-bank-aids-refinery-fund.html | Iraqi Bank Aids Refinery Fund | True | | 1978-08-16 | RE0000005550 | B00000277770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/disaster-services-put-on-alert-here-wallander-orders-agencies-to-be.html | DISASTER SERVICES PUT ON ALERT HERE; Wallander Orders Agencies to Be in Condition of Readiness on 24-Hour-a-Day Basis | True | By Douglas Dales | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/soccer-allstars-named-brooklyn-college-places-five-on-greater-new.html | SOCCER ALL-STARS NAMED; Brooklyn College Places Five on Greater New York Squad | True | | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/cancer-center-seeks-cotton.html | Cancer Center Seeks Cotton | True | | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/a-pair-of-violinists.html | A PAIR OF VIOLINISTS | True | Abresch | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/julia-hall-elliott-becomes-a-fiancee-stamford-girl-will-be-bride-of.html | JULIA HALL ELLIOTT BECOMES A FIANCEE; Stamford Girl Will Be Bride of Robert Macrae Thomson, Veteran of the Navy | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/british-map-easing-of-utility-imports.html | BRITISH MAP EASING OF UTILITY IMPORTS | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/wilson-resigns-as-ge-president-cordiner-is-named-his-successor.html | Wilson Resigns as G.E. President; Cordiner Is Named His Successor | True | | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/news-of-tv-and-radio-childrens-classic.html | NEWS OF TV AND RADIO; CHILDREN'S CLASSIC | True | By Sidney Lohman | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/building-off-19-despite-big-gain-for-housing-here-fewer-public.html | BUILDING OFF 19% DESPITE BIG GAIN FOR HOUSING HERE; Fewer Public Projects Noted in $398,000,000 Outlay for Construction This Year QUEENS MAINTAINS LEAD 30,140 Private Home Units in Eleven-Month Period Listed in the Five Boroughs | True | | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/bolivia-in-point-four-program.html | Bolivia in Point Four Program | True | | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/son-is-freed-to-fight-by-cherokee-mother.html | SON IS FREED TO FIGHT BY CHEROKEE MOTHER | True | | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/pal-fetes-10000-at-yule-parties-many-groups-to-share-joys-and-toys.html | P.A.L. FETES 10,000 AT YULE PARTIES; Many Groups to Share Joys and Toys With Children-- Even Pets Have a Treat | True | | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/india-to-get-point-4-aid-new-delhi-announces-accord-with-us-on.html | INDIA TO GET POINT 4 AID; New Delhi Announces Accord With U.S. on Technical Help | True | | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/california-clime-everything-under-the-sun-this-season-includes-gala.html | CALIFORNIA CLIME; Everything Under the Sun This Season Includes Gala Christmas Week | True | By Gregory Hawkins | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/endicottjohnson-to-pay-bonus.html | Endicott-Johnson to Pay Bonus | True | | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/britain-to-use-80-ships-vessels-will-carry-american-coal-to-check.html | BRITAIN TO USE 80 SHIPS; Vessels Will Carry American Coal to Check Shortage | True | | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/sing-sing-doctor-retires-he-attended-311-executions-in-his-24year.html | SING SING DOCTOR RETIRES; He Attended 311 Executions in His 24-Year Service | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/isabel-harwood-wed-in-forest-hills-home.html | ISABEL HARWOOD WED IN FOREST HILLS HOME | True | Alfred E. Dahlheim | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/prices-affect-baby-too.html | Prices Affect Baby, Too | True | | 1978-08-16 | RE0000005550 | B00000277770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/housing-center-in-queens-for-930-families.html | HOUSING CENTER IN QUEENS FOR 930 FAMILIES | True | | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/rearmament-issue-confuses-and-frightens-the-germans-truck-driver.html | Rearmament Issue Confuses And Frightens the Germans; Truck Driver Voices a Typical Attitude by Asking: 'What Have I Got to Fight For?' | True | By Drew Middleton Special To the New York Times. | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/events-today.html | Events Today | True | | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/prizes.html | PRIZES | True | | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/british-see-new-hurdle.html | British See New Hurdle | True | By Raymond Daniell Special To the New York Times. | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/charity-booklet-issued-it-traces-300-years-of-growth-of-jewish.html | CHARITY BOOKLET ISSUED; It Traces 300 Years of Growth of Jewish Philanthropies Here | True | | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/russians-will-vote-today.html | Russians Will Vote Today | True | | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/international-slate-set-league-season-will-run-from-april-18.html | INTERNATIONAL SLATE SET; League Season Will Run From April 18 Through Sept. 9. | True | | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/teachers-see-manpower-drain.html | Teachers See Manpower Drain | True | | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/france-builds-many-new-ski-lifts-contests-scheduled.html | FRANCE BUILDS MANY NEW SKI LIFTS; Contests Scheduled | True | By Naomi Jolles Barry | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/rail-union-defies-peron-ultimatum-strike-in-argentina-spreads-to.html | RAIL UNION DEFIES PERON ULTIMATUM; Strike in Argentina Spreads to Regime's Embarrassment --Repression Impends | True | By Virginia Lee Warren Special To the New York Times. | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/margaret-mather-wed-member-of-holtonarms-faculty-married-to-herbert.html | MARGARET MATHER WED; Member of Holton-Arms Faculty Married to Herbert Mecke | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/general-manager-in-us-named-by-chilean-line.html | General Manager in U.S. Named by Chilean Line | True | | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/no-compromise-in-un-diplomacy.html | No Compromise; In U.N. Diplomacy | True | | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/youth-forum-urges-universal-training.html | YOUTH FORUM URGES UNIVERSAL TRAINING | True | | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/justice-helps-red-cross-drive.html | Justice Helps Red Cross Drive | True | | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/realm-of-the-spacemen-olla-podrida.html | Realm of the Spacemen; Olla Podrida | True | | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/headmaster-to-be-honored.html | Headmaster to Be Honored | True | | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/roundup-in-detail-highlights-of-exhibition-at-metropolitan.html | ROUND-UP IN DETAIL; Highlights of Exhibition At Metropolitan | True | By Howard Devree. | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/eligibility-back-on-wartime-basis-southwest-colleges-restore-rule.html | ELIGIBILITY BACK ON WARTIME BASIS; Southwest Colleges Restore Rule Freezing Status of Athlete in Service | True | | 1978-08-16 | RE0000005550 | B00000277770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/essex-county-raises-pay-board-holds-special-meeting-to-grant.html | ESSEX COUNTY RAISES PAY; Board Holds Special Meeting to Grant Increases | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/locomotive-sounds-fire-alarm.html | Locomotive Sounds Fire Alarm | True | | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/us-court-sits-in-plant-to-see-heavy-machines.html | U.S. Court Sits in Plant To See Heavy Machines | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/records-casals-and-bachs-music-recommendations.html | RECORDS: CASALS AND BACH'S MUSIC; Recommendations | True | By Howard Taubman | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/night-riders-seek-vengeance.html | NIGHT RIDERS SEEK VENGEANCE | True | | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/trapps-are-heard-in-yule-program-nina-of-family-present-11th-annual.html | TRAPPS ARE HEARD IN YULE PROGRAM; Nina of Family Present 11th Annual Holiday Song Concert Before 1,400 in Town Hall | True | | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/duel-between-titans.html | Duel Between Titans | True | By Saul K. Padover | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/eastern-slope-holds-wide-favor-as-ski-improvements-continue-new.html | Eastern Slope Holds Wide Favor As Ski Improvements Continue; New Hampshire Region Offers Outstanding Variety in Winter Sports Facilities-- Cranmore's Skimobile Popular | True | By Frank Elkins Special To The New York Times. | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/plane-with-31-wrecked-venezuelan-airliner-sighted-all-feared-killed.html | PLANE WITH 31 WRECKED; Venezuelan Airliner Sighted-- All Feared Killed | True | | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/un-group-for-alcoholic-care.html | U.N. Group for Alcoholic Care | True | | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/admits-student-architects.html | Admits Student Architects | True | | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/marks-of-american-art.html | Marks of American Art | True | By Selden Rodman | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/red-chinas-assets-in-us-are-frozen-washington-takes-unilateral.html | RED CHINA'S ASSETS IN U.S. ARE FROZEN; Washington Takes Unilateral Action-- Tightens Ban on Shipping to Mainland | True | By Walter H. Waggoner Special To The New York Times. | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/full-callup-of-national-guard-asked-to-bar-draft-of-lads-18-and-end.html | Full Call-Up of National Guard Asked To Bar Draft of Lads, 18, and End Doubts | True | | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/order-held-a-spur-to-defense-work-right-to-negotiate-contracts.html | ORDER HELD A SPUR TO DEFENSE WORK; Right to Negotiate Contracts Expected to Reduce Lag --Wide Powers Revived | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/pranksters-turn-on-hydrants.html | Pranksters Turn On Hydrants | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/join-in-ship-rate-increase.html | Join in Ship Rate Increase | True | | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/science-in-review-stronger-radiation-treatment-for-deep-cancer-is.html | SCIENCE IN REVIEW; Stronger Radiation Treatment for Deep Cancer Is Made Possible With New X-Ray Shield | True | By William L. Laurence | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/jersey-bet-inquiry-starts-party-row-republican-forces-are-torn.html | JERSEY BET INQUIRY STARTS PARTY ROW; Republican Forces Are Torn Between State Leader and Superseded Prosecutor | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/fete-to-aid-mental-patients.html | Fete to Aid Mental Patients | True | | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/2d-division-rated-tough-on-retreat-army-checkup-in-korea-finds-no.html | 2D DIVISION RATED TOUGH ON RETREAT; Army Check-Up in Korea Finds No Company Yielded Ground While It Had Ammunition | True | | 1978-08-16 | RE0000005550 | B00000277770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/paper-output-ratio-up-american-pulp-group-plans-to-use-new.html | PAPER OUTPUT RATIO UP; American Pulp Group Plans to Use New Calculating Method | True | | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/rachel-jacs-betrothed-exstudent-at-columbia-to-be-bride-of-robert-e.html | RACHEL JACS BETROTHED; Ex-Student at Columbia to Be Bride of Robert E. Bickner | True | | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/massapequa-gets-150-ranch-homes-26-deposits-taken-at-shore-acresli.html | MASSAPEQUA GETS 150 RANCH HOMES; 26 Deposits Taken at Shore Acres--L.I. Builders Open Models in Other Groups | True | | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/atom-tests-upset-universe-theories-physicists-are-left-uncertain.html | ATOM TESTS UPSET UNIVERSE THEORIES; Physicists Are Left Uncertain About the Forces Holding Material Together | True | By William L. Laurence Special To the New York Times. | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/rollback-order-surprises-detroit-leaders-in-industry-withhold.html | ROLL-BACK ORDER SURPRISES DETROIT; Leaders in Industry Withhold Comment but Union Chief Hits 'Pin-point' Controls | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/parent-and-child-aggressiveness-in-the-very-young.html | PARENT AND CHILD; Aggressiveness in the Very Young | True | By Dorothy Barclay | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/food-chains-pledge-truman-aid.html | Food Chains Pledge Truman Aid | True | | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/foster-home-unit-takes-over-revue-bless-you-all-at-the-hellinger-on.html | FOSTER HOME UNIT TAKES OVER REVUE; 'Bless You All' at the Hellinger on Thursday Will Further Work of Speedwell Society | True | | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/texas-flag-up-in-korea-air-force-unit-raises-banner-presented-by.html | TEXAS FLAG UP IN KOREA; Air Force Unit Raises Banner Presented by Governor | True | | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/wb-gets-to-retire.html | W.B. Gets to Retire | True | | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/new-books-for-the-younger-readers-library-the-great-parade.html | New Books for the Younger Readers' Library; The Great Parade | True | | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/text-of-peiping-envoys-statement.html | Text of Peiping Envoy's Statement | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/frank-loesserhit-parade-habitue-basic-situation.html | FRANK LOESSER--HIT PARADE HABITUE; Basic Situation | True | By Murray Schumach | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/queens-triumphs-7052.html | Queens Triumphs, 70-52 | True | | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/treasure-chest-better-than-likely.html | Treasure Chest; Better Than Likely | True | | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/3-linked-to-12-holdups-police-seize-brooklyn-youths-in-liquor-store.html | 3 LINKED TO 12 HOLD-UPS; Police Seize Brooklyn Youths in Liquor Store Thefts | True | | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/finnish-athlete-kills-wife-self.html | Finnish Athlete Kills Wife, Self | True | | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/us-acts-a-state-of-emergency.html | U.S. Acts; A State of Emergency | True | | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/knick-rally-beats-fort-wayne-8677-new-york-attack-rolls-after-slow.html | KNICK RALLY BEATS FORT WAYNE, 86-77; New York Attack Rolls After Slow Start on Garden Court --Boryla, McGuire Star | True | By Michael Strauss | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/wagner-downs-clarkson.html | Wagner Downs Clarkson | True | | 1978-08-16 | RE0000005550 | B00000277770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/us-drives-to-hold-atomic-weapons-lead-aec-using-all-available.html | U.S. DRIVES TO HOLD ATOMIC WEAPONS LEAD; A.E.C., Using All Available Resources, Plans Vast Expansion of Facilities | True | By Cabell Phillips Special To the New York Times. | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/art-sales-for-50-ending-this-week-auction-of-antique-watches-and.html | ART SALES FOR '50 ENDING THIS WEEK; Auction of Antique Watches and Jewelry Aims Mainly at Christmas Shoppers | True | | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/saigon-is-terrorized-vietminh-hurls-grenades-fires-machine-guns-at.html | SAIGON IS TERRORIZED; Vietminh Hurls Grenades, Fires Machine Guns at Diners | True | | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/science-marches-on.html | Science Marches On | True | | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/young-readers-call-them-keen.html | Young Readers Call Them 'Keen' | True | By Phyllis McGinley | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/mr-hunter-makes-a-book.html | Mr. Hunter Makes a Book | True | By Elmer Adler | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom BATES--Citizenship | True | | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/tv-in-public-service-networks-inaugurate-program-for-us-general.html | TV IN PUBLIC SERVICE; Networks Inaugurate Program for U.S. General Welfare | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/brussels-parley-faces-growing-defense-crisis-delays-disputes-and.html | BRUSSELS PARLEY FACES GROWING DEFENSE CRISIS; Delays, Disputes and Indifference of Europeans Have All Contributed | True | By Drew Middleton Special To the New York Times. | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/birth-notice-4-no-title.html | Birth Notice 4 -- No Title | True | | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/fresh-approach-to-lear-director-of-forthcoming-revival-of.html | FRESH APPROACH TO 'LEAR'; Director of Forthcoming Revival of Shakespearean Tragedy Gives Reasons Why It Can Be Acted Successfully | True | By John Houseman | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/coast-guard-five-wins.html | Coast Guard Five Wins | True | | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/to-form-marine-outfit-recruits-here-can-join-halls-of-montezuma.html | TO FORM MARINE OUTFIT; Recruits Here Can Join Halls of Montezuma Company. | True | | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/nassau-men-get-silver-beavers.html | Nassau Men Get Silver Beavers | True | | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/sister-kenny-departs-starts-back-to-australia-after-10year-visit-to.html | SISTER KENNY DEPARTS; Starts Back to Australia After 10-Year Visit to America | True | | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/the-water-hazard-a-freeze-may-ruin-garden-equipment-unless.html | THE WATER HAZARD; A Freeze May Ruin Garden Equipment Unless Precautions Are Taken Now | True | By Morris Kestenbaum | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/cornell-alumna-bryn-mawr-bride-elizabeth-severinghaus-niece-of.html | CORNELL ALUMNA BRYN MAWR BRIDE; Elizabeth Severinghaus, Niece of Henry R. Luce, Is Wed to David Howard Dingle | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/offbroadway.html | OFF-BROADWAY | True | | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/wood-field-and-stream-thorough-survey-of-states-game-stocking.html | Wood, Field and Stream; Thorough Survey of State's Game Stocking Planned by Commissioner Duryea | True | By Raymond R. Camp | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/3-held-as-bank-robbers-one-washington-prisoner-was-inducted-by-army.html | 3 HELD AS BANK ROBBERS; One Washington Prisoner Was Inducted by Army Wednesday | True | | 1978-08-16 | RE0000005550 | B00000277770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/students-win-grants-111-scholarships-fellowships-other-aid-at-city.html | STUDENTS WIN GRANTS; 111 Scholarships, Fellowships, Other Aid at City College | True | | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/union-defeat-seen-in-rail-strike-end-quick-settlement-of-dispute.html | UNION DEFEAT SEEN IN RAIL STRIKE END; Quick Settlement of Dispute May Be on Terms Long Available to Switchmen | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/higher-loan-rates-advised-for-banks-faster-repayment-also-urged-at.html | HIGHER LOAN RATES ADVISED FOR BANKS; Faster Repayment Also Urged at Conference in Policy to Combat Inflation | True | | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/show-to-aid-park-association.html | Show to Aid Park Association | True | | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/at-bear-mountain-the-park-will-manufacture-its-own-snow-if-nature.html | AT BEAR MOUNTAIN; The Park Will Manufacture Its Own Snow If Nature Does Not Cooperate | True | By Frank Elkins | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/lastminute-goal-by-st-johns-trips-holy-cross-5149-manhattan-players.html | LAST-MINUTE GOAL BY ST. JOHN'S TRIPS HOLY CROSS, 51-49; Manhattan Players Leaping for Rebound at Garden | True | By Joseph M. Sheehan | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/miss-peggy-farlow-engaged-to-marry-prospective-bride.html | MISS PEGGY FARLOW ENGAGED TO MARRY; PROSPECTIVE BRIDE | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/builders-of-the-great-thruway-a-mechanized-army-of-slogging-road.html | Builders of the Great Thruway; A mechanized army of slogging road 'soldiers' moves in to change the face of the countryside. | True | By Karl Schriftgiesser | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/nellie-m-oliphant-engaged-to-marry-descendant-of-senator-sb-elkins.html | NELLIE M. OLIPHANT ENGAGED TO MARRY; Descendant of Senator S.B. Elkins to Be Wed to Stuart Duncan 2d, Navy Veteran | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/josephine-loucks-wed-bride-of-richard-w-child-in-trinity-church.html | JOSEPHINE LOUCKS WED; Bride of Richard W. Child in Trinity Church, Asbury Park | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/miss-holland-fiancee-betrothal-of-short-hills-girl-to-joseph-harris.html | MISS HOLLAND FIANCEE; Betrothal of Short Hills Girl to Joseph Harris Announced | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/education-in-review-colleges-and-high-schools-plan-readjustments-to.html | EDUCATION IN REVIEW; Colleges and High Schools Plan Readjustments To the Demands of National Mobilization | True | By Benjamin Fine | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/more-christmas-tree-bulbs.html | More Christmas Tree Bulbs | True | | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/philosopher-on-the-concert-stage-not-even-his-ellis-island.html | Philosopher on the Concert Stage; Not even his Ellis Island detention could upset Violinist Szigeti's cool detachment. | True | By Howard Taubman | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/womens-club-calendar-in-metropolitan-area.html | WOMEN'S CLUB CALENDAR IN METROPOLITAN AREA | True | | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/the-yule-tree.html | THE YULE TREE | True | | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/mikhailovitch-aides-on-trial.html | Mikhailovitch Aides on Trial | True | | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/marriage-announcement-17-no-title.html | Marriage Announcement 17 -- No Title | True | | 1978-08-16 | RE0000005550 | B00000277770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/browns-favored-to-defeat-giants-in-playoff-today-cleveland-is-rated.html | BROWNS FAVORED TO DEFEAT GIANTS IN PLAY-OFF TODAY; Cleveland Is Rated 7 Points Better Than New Yorkers in Conference Title Game COLD AND SNOW FORECAST Battle of Wits Between Rival Coaches Looms--Kick May Win if Score Is Close | True | By Louis Effrat Special To The New York Times. | 1978-08-16 | RE0000005 550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/on-the-record-comments-and-asides-on-the-passing-scene.html | On the Record; Comments and asides on the passing scene. | True | | 1978-08-16 | RE0000005 550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/canisius-conquers-utah-five-49-to-43-washington-state-turns-back.html | CANISIUS CONQUERS UTAH FIVE, 49 TO 43; Washington State Turns Back Buffalo, 70-49, in Opener of Upstate Twin Bill | True | | 1978-08-16 | RE0000005 550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/barbara-j-mewen-married-in-jersey-has-5-attendants-at-wedding-to.html | BARBARA J. MEWEN MARRIED IN JERSEY; Has 5 Attendants at Wedding to Henry Frank Rosenthal in Mountain Lakes Church | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005 550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | 1978-08-16 | RE0000005 550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/f80-makes-long-flight-warplane-goes-1560-miles-at-492-miles-an-hour.html | F-80 MAKES LONG FLIGHT; Warplane Goes 1,560 Miles at 492 Miles an Hour | True | | 1978-08-16 | RE0000005 550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/wright-air-trophy-to-grover-loening-memorial-award-is-presented-to.html | WRIGHT AIR TROPHY TO GROVER LOENING; Memorial Award Is Presented to New York Engineer-- Tedder Also a Speaker | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005 550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/black-market-forecast-on-new-television-sets.html | Black Market Forecast On New Television Sets | True | | 1978-08-16 | RE0000005 550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/programs-for-week-at-public-library.html | PROGRAMS FOR WEEK AT PUBLIC LIBRARY | True | | 1978-08-16 | RE0000005 550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/nyu-opens-pool-on-bronx-campus-john-quigley-memorial-scene-of-water.html | N.Y.U. OPENS POOL ON BRONX CAMPUS; John Quigley Memorial Scene of Water Carnival--Medley Relay to Fordham Team | True | | 1978-08-16 | RE0000005 550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/chiefs-beat-panthers-1716.html | Chiefs Beat Panthers, 17-16 | True | | 1978-08-16 | RE0000005 550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/deere-strike-settled-farm-machinery-workers-out-107-days-at-7.html | DEERE STRIKE SETTLED; Farm Machinery Workers Out 107 Days at 7 Plants | True | | 1978-08-16 | RE0000005 550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/hospital-fund-gets-692278.html | Hospital Fund Gets $692,278 | True | | 1978-08-16 | RE0000005 550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/reds-in-berlin-adopt-death-penalty-law.html | REDS IN BERLIN ADOPT DEATH PENALTY LAW | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005 550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/memorial-gifts-aid-the-neediest-many-send-their-contributions-to.html | MEMORIAL GIFTS AID THE NEEDIEST; Many Send Their Contributions to Honor Parents or Sons Who Died as War Heroes TOTAL REACHES $111,179 Figure Is Below Level of Two Years Ago at This Date-- Number of Donors Up | True | | 1978-08-16 | RE0000005 550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/article-4-no-title-answers-to-questions-on-page-2.html | Article 4 -- No Title; ANSWERS TO QUESTIONS ON PAGE 2 | True | | 1978-08-16 | RE0000005 550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/gop-divided-on-policy-agrees-about-acheson-members-of-congress-take.html | G.O.P., DIVIDED ON POLICY, AGREES ABOUT ACHESON; Members of Congress Take Drastic Step in Demanding That Secretary Yield to Someone They Approve OUR POSITION IS WEAKENED | True | By Arthur Krock | 1978-08-16 | RE0000005 550 | B00000277770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/ten-titles-of-interest-in-the-field-of-current-fiction.html | Ten Titles of Interest in the Field of Current; Fiction | True | | 1978-08-16 | RE0000005 550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/notes-on-science-atomic-radiation-and-the-human-racexrays-to-save.html | NOTES ON SCIENCE; Atomic Radiation and the Human Race--X-Rays to Save Sight MONSTERS-- | True | | 1978-08-16 | RE0000005 550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/patricia-d-foerth-be-oburchay-wed.html | PATRICIA D. FOERTH, B.E. OBURCHAY WED | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005 550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/service-clubs-expanding-5-new-units-for-armed-forces-are-preparing.html | SERVICE CLUBS EXPANDING; 5 New Units for Armed Forces Are Preparing to Open | True | | 1978-08-16 | RE0000005 550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/miss-uzzell-dies-social-worker-61-active-in-field-for-34-years-she.html | MISS UZZELL DIES; SOCIAL WORKER, 61; Active in Field for 34 Years, She Was Official of Family Service Association Here | True | | 1978-08-16 | RE0000005 550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/killed-by-auto-in-elizabeth.html | Killed by Auto in Elizabeth | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005 550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/brazil-appropriation-asked.html | Brazil Appropriation Asked | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005 550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/in-brief-among-new-exhibitions.html | IN BRIEF: AMONG NEW EXHIBITIONS | True | | 1978-08-16 | RE0000005 550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/tva-bans-visitors-order-applies-to-defense-units-restores-war.html | T.V.A. BANS VISITORS; Order Applies to Defense Units -- Restores War Secrecy | True | | 1978-08-16 | RE0000005 550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/margaret-sullavan-is-seller.html | Margaret Sullavan Is Seller | True | | 1978-08-16 | RE0000005 550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/cause-of-baby-measles-researchers-identify-roseola-as-a-virus.html | Cause of 'Baby Measles'; Researchers Identify Roseola as A Virus Disease | True | | 1978-08-16 | RE0000005 550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/the-dance-some-major-events-ahead-new-primus-group.html | THE DANCE: SOME MAJOR EVENTS AHEAD; New Primus Group | True | By John Martin | 1978-08-16 | RE0000005 550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1978-08-16 | RE0000005 550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/report-from-the-nation-facing-the-crisis-views-on-the-national.html | REPORT FROM THE NATION: FACING THE CRISIS; Views on the National Emergency, Foreign Policy, Controls and Unity | True | | 1978-08-16 | RE0000005 550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/culmone-injured-but-not-seriously-in-2horse-spill-driving-to-the.html | CULMONE INJURED, BUT NOT SERIOUSLY, IN 2-HORSE SPILL; DRIVING TO THE WIRE IN THE FIFTH RACE AT TROPICAL PARK YESTERDAY | True | | 1978-08-16 | RE0000005 550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/changing-values-acceptance-of-chamber-music-over-50-years.html | CHANGING VALUES; Acceptance of Chamber Music Over 50 Years | True | By Daniel Gregory Mason Composer, Author and Teacher of Music. | 1978-08-16 | RE0000005 550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/senate-group-ends-draft-of-tax-bill-substantial-revision-of-house.html | SENATE GROUP ENDS DRAFT OF TAX BILL; Substantial Revision of House Measure on Excess Profits Raises Corporation Rate | True | By John D. Morris Special To the New York Times. | 1978-08-16 | RE0000005 550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/caught-by-masters.html | Caught By Masters | True | | 1978-08-16 | RE0000005 550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/nyack-area-fears-the-thruway-means-razing-of-250-buildings-nyack.html | Nyack Area Fears the Thruway Means Razing of 250 Buildings; NYACK AREA FEARS THRUWAY'S INROAD | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005 550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/british-to-step-up-malaya-campaign-1951-plans-include-collective.html | BRITISH TO STEP UP MALAYA CAMPAIGN; 1951 Plans Include 'Collective Punishment' for Aiding Reds, Rewards and More Troops | True | By Tillman Durdin Special To the New York Times. | 1978-08-16 | RE0000005 550 | B00000277770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/christmas-displaysother-events-yule-exhibits-staged-at-prospect.html | CHRISTMAS DISPLAYS; OTHER EVENTS; Yule Exhibits Staged at Prospect Park and Bronx Botanical Garden | True | | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/in-and-out-of-books-backstage.html | IN AND OUT OF BOOKS; Backstage | True | By David Dempsey | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/giacometti-and-others-in-a-distinctive-style.html | GIACOMETTI AND OTHERS; IN A DISTINCTIVE STYLE | True | By Stuart Preston | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/offers-4350000-for-29-properties-syndicate-makes-cash-bid-for-the.html | OFFERS $4,350,000 FOR 29 PROPERTIES; Syndicate Makes Cash Bid for the Remaining Holdings of Series B-K Trust | True | By John A. Bradley | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/hofstra-quintet-on-top.html | Hofstra Quintet on Top | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/utility-report.html | UTILITY REPORT | True | | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/maurice-pate-honored-childrens-fund-director-gets-loyal-league.html | MAURICE PATE HONORED; Children's Fund Director Gets Loyal League Citation | True | | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/agnes-reppliers-rites-essayist-requested-no-flowers-sermon-for-mass.html | AGNES REPPLIER'S RITES; Essayist Requested No Flowers, Sermon for Mass Tomorrow | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/tucker-in-new-mediation-post.html | Tucker in New Mediation Post | True | | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/musial-established-two-records-in-annexing-national-league-batting.html | Musial Established Two Records in Annexing National League Batting Title; HONORING MEMBERS OF THE ALL-AMERICA LACROSSE TEAM | True | The New York Times | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/food-accents-for-holiday-dishes.html | FOOD; Accents For Holiday Dishes | True | By Jane Nickerson | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/all-communists-to-face-purge-in-east-germany.html | All Communists to Face Purge in East Germany | True | | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/the-financial-week-financial-markets-turn-stronger-as-emergency-is.html | THE FINANCIAL WEEK; Financial Markets Turn Stronger as Emergency Is Declared--Changes Imminent in National Economy | True | By John G. Forrest Financial Editor | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/what-french-readers-find-in-william-faulkners-fiction.html | What French Readers Find in William Faulkner's Fiction | True | By Marcel Ayme | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/niagara-five-triumphs-4636.html | Niagara Five Triumphs, 46-36 | True | | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/atlantan-chosen-to-head-the-daily-princetonian.html | Atlantan Chosen to Head The Daily Princetonian | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/american-leadership-facing-european-test-atlantic-powers-to-meet-in.html | AMERICAN LEADERSHIP FACING EUROPEAN TEST; Atlantic Powers to Meet in Brussels Tomorrow to Weigh the Problem Of German Rearmament MAY CONSIDER MOSCOW BID | True | By Edwin L. James | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/radar-screen-described.html | Radar Screen" Described | True | | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/10000-trees-victims-of-storm.html | 10,000 Trees Victims of Storm | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/state-of-emergency-brings-quick-changes-questions-raised-for.html | STATE OF EMERGENCY BRINGS QUICK CHANGES; Questions Raised for Administrators Are Many and Formidable | True | By Joseph A. Loftus Special To the New York Times. | 1978-08-16 | RE0000005550 | B00000277770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/yoshida-minimizes-peril-japans-premier-sees-peiping-too-weak-for.html | YOSHIDA MINIMIZES PERIL; Japan's Premier Sees Peiping Too Weak for Big Drive | True | | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/season-in-bermuda-christmas-when-poinsettias-are-aflame-marks-a.html | SEASON IN BERMUDA; Christmas, When Poinsettias Are Aflame, Marks a Time of Joyous Celebrating. | True | By E.t. Sayer | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/on-what-makes-man-what-he-is-case-history.html | On What Makes Man What He Is; Case History | True | | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/florence-korsak-bows-soprano-sings-in-six-languages-at-her-debut.html | FLORENCE KORSAK BOWS; Soprano Sings in Six Languages at Her Debut Recital Here | True | | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/borough-reproves-itself-health-board-orders-roselle-park-to-improve.html | BOROUGH REPROVES ITSELF; Health Board Orders Roselle Park to Improve Facilities | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/diana-harriss-wed-to-ft-kelsey-jr-wears-pink-satin-and-tulle-at.html | DIANA HARRISS WED TO F.T. KELSEY JR.; Wears Pink Satin and Tulle at Marriage in Scarborough to Former Navy Officer | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/fire-records.html | Fire Records | True | | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/case-for-crime-inquiry.html | CASE FOR CRIME INQUIRY | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/stassen-lands-in-karachi-though-goal-is-new-delhi.html | Stassen Lands in Karachi Though Goal Is New Delhi | True | | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/miss-dugan-bride-of-peter-g-moore-graduates-of-elmira-college-and.html | MISS DUGAN BRIDE OF PETER G. MOORE; Graduates of Elmira College and Princeton Are Married in Church of St. Thomas More | True | Martin Weiser | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/miss-gifford-bride-of-william-b-icke.html | MISS GIFFORD BRIDE OF WILLIAM B. ICKE | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/robinson-triumphs-over-walczack-in-onesided-geneva-tenrounder.html | Robinson Triumphs Over Walczack In One-Sided Geneva Ten-Rounder; ROBINSON DEFEATS WALCZACK EASILY | True | | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/allamerica-aces-in-lacrosse-feted-members-of-1950-squad-are-dinner.html | ALL-AMERICA ACES IN LACROSSE FETED; Members of 1950 Squad Are Dinner Guests--Gilmore of the Navy Honored | True | By Lincoln A. Werden | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/shortstory-movie-backstage-romance.html | SHORT-STORY MOVIE; BACKSTAGE ROMANCE | True | By Bosley Crowther | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/chinese-reds-seek-goods-office-in-hong-kong-will-buy-key-products.html | CHINESE REDS SEEK GOODS; Office in Hong Kong Will Buy Key Products, Australian Says | True | | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/long-island-plan-commuters-league-proposes-integration-of-rail-and.html | LONG ISLAND PLAN; Commuters League Proposes Integration Of Rail and Bus Service to All Parks | True | By Fay Martin | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/the-weeks-radio-concerts.html | THE WEEK'S RADIO CONCERTS | True | | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/explorers-collectors-and-collected.html | Explorers, Collectors and Collected | True | By H.i. Brock | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/tropical-park-entries.html | Tropical Park Entries | True | | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/constance-t-willis-becomes-affianced.html | CONSTANCE T. WILLIS BECOMES AFFIANCED | True | Oscar G. Owen | 1978-08-16 | RE0000005550 | B00000277770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/leon-barzin-directs-christmas-concert.html | LEON BARZIN DIRECTS CHRISTMAS CONCERT | True | | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/japan-voices-thanks-to-un.html | Japan Voices Thanks to U.N. | True | | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/coast-meeting-set-on-rose-bowl-pact-pacific-and-big-ten-leaders-to.html | COAST MEETING SET ON ROSE BOWL PACT; Pacific and Big Ten Leaders to Talk Jan. 2--Michigan Plans Secret Workouts | True | | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/17-british-queens-rule-doll-kingdom-dozens-of-americans-also-live.html | 17 BRITISH QUEENS RULE DOLL, KINGDOM; Dozens of Americans Also Live in 'Realm' of 600 Created by Former School Teacher | True | | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/po-accounts-not-short-missing-scarsdale-aide-had-a-good-record.html | P.O. ACCOUNTS NOT SHORT; Missing Scarsdale Aide Had a Good Record, Official Says | True | | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/class-finances-policies-brown-seniors-set-up-25year-insurance-gift.html | CLASS FINANCES POLICIES; Brown Seniors Set Up 25-Year Insurance Gift to College | True | | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/bit-of-ancient-palestine-in-old-arizona-going-indoors.html | BIT OF ANCIENT PALESTINE IN OLD ARIZONA; Going Indoors | True | By Grady Johnson | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/eyebank-reports-gains-2000-corneal-transplants-made-in-past-5-years.html | EYE-BANK REPORTS GAINS; 2,000 Corneal Transplants Made in Past 5 Years | True | | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/125th-st-ferry-to-jersey-makes-its-last-crossing.html | 125th St. Ferry to Jersey Makes Its Last Crossing | True | | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/poetry-for-mr-williams-is-as-natural-as-breathing.html | Poetry, for Mr. Williams, Is as Natural as Breathing | True | By Richard Eberhart | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/reds-answer-truman-party-leaders-call-emergency-declaration-cruel.html | REDS ANSWER TRUMAN; Party Leaders Call Emergency Declaration 'Cruel Hoax' | True | | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/103family-housing-sold-in-montclair.html | 103-FAMILY HOUSING SOLD IN MONTCLAIR | True | | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/the-amateur-painter-has-his-turn-newcomers-to-new-york-at-the.html | THE AMATEUR PAINTER HAS HIS TURN; NEWCOMERS TO NEW YORK AT THE METROPOLITAN | True | By Aline B. Louchheim | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/colleen-townsend-wed.html | Colleen Townsend Wed | True | | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/college-to-get-ship-model.html | College to Get Ship Model | True | | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/bridge-play-for-match-points-technique-of-the-experts-in.html | BRIDGE: PLAY FOR MATCH POINTS; Technique of the Experts In Tournaments Differs From Rubber Bridge | True | By Albert H. Morehead | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/realty-deal-to-get-award.html | Realty Deal to Get Award | True | | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/mrs-gormans-nuptials-former-elizabeth-quackenbush-wed-to-duncan-c.html | MRS. GORMAN'S NUPTIALS; Former Elizabeth Quackenbush Wed to Duncan C. Taylor | True | | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/rangers-draw-11-with-canadien-six-geoffrion-nets-for-montreal-in-2d.html | RANGERS DRAW, 1-1, WITH CANADIEN SIX; Geoffrion Nets for Montreal in 2d Period, but Sinclair Tallies Tying Marker | True | | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/liners-for-cruises-due-here-this-week.html | LINERS FOR CRUISES DUE HERE THIS WEEK | True | | 1978-08-16 | RE0000005550 | B00000277770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/around-the-garden-windbreaks.html | AROUND THE GARDEN; Windbreaks | True | By Dorothy H. Jenkins | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/w-and-j-halts-penn-state.html | W. and J. Halts Penn State | True | | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/packers-assail-plea-for-meat-authority.html | PACKERS ASSAIL PLEA FOR 'MEAT AUTHORITY" | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/von-nida-bows-5-and-3-fails-in-big-three-bid.html | Von Nida Bows, 5 and 3, Fails in 'Big Three' Bid | True | | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/truman-sets-drive-gives-wilson-sweeping-powers-asks-mighty.html | TRUMAN SETS DRIVE; Gives Wilson Sweeping Powers, Asks 'Mighty Production Effort' U.S. RALLIES TO CALL Congress Speeds Action --Stand of President Praised in Europe | | By Anthony Leviero Special To the New York Times. | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/marriage-announcement-8-no-title.html | Marriage Announcement 8 -- No Title | True | | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/son-born-to-the-paolo-squassis.html | Son Born to the Paolo Squassis | True | | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/guatemalans-asked-to-explain.html | Guatemalans Asked to Explain | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/leases-store-in-hackensack.html | Leases Store in Hackensack | True | | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/picture-credits-313784622.html | PICTURE CREDITS | True | | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/106-ranch-houses-planned-in-jersey-2-models-already-completed-in.html | 106 RANCH HOUSES PLANNED IN JERSEY; 2 Models Already Completed in Riverdale--Builders Are Busy at Saddle River | True | | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/utilities-pin-hope-on-wilsons-regime-expect-that-mobilization-chief.html | UTILITIES PIN HOPE ON WILSON'S REGIME; Expect That Mobilization Chief Soon Will Clarify Policy on Expansion Problem | True | By John P. Callahan | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/all-is-not-gold-that-glitters-jc-herself.html | ALL IS NOT GOLD THAT GLITTERS; J.C., Herself | True | By Helen Gould | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/moscow-sees-us-film-11yearold-satire-on-machine-politics-attracts.html | MOSCOW SEES U.S. FILM; 11-Year-Old Satire on Machine Politics Attracts Crowds | True | | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/barbara-s-marx-to-be-wed-jan-3-senior-at-bryn-mawr-engaged-to-earl.html | BARBARA S. MARX TO BE WED JAN. 3; Senior at Bryn Mawr Engaged to Earl Wade Hubbard, Who Is an-Amherst Graduate | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/technion-dinner-tomorrow.html | Technion Dinner Tomorrow | True | | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/a-melody-for-violin-a-fiddlers-album.html | A Melody for Violin; A FIDDLER'S ALBUM | True | By Olin Downes. | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/church-is-losing-its-sole-entrance-42d-st-congregation-faces-fiscal.html | CHURCH IS LOSING ITS SOLE ENTRANCE; 42d St. Congregation Faces Fiscal Crisis as City Shears Ramp for United Nations | True | By George Dugan | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | 1978-08-16 | RE0000005550 | B00000277770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/korea-evacuation-is-urged-by-byrd-no-reinforcements-for-our-troops.html | KOREA EVACUATION IS URGED BY BYRD; No Reinforcements for Our Troops Are Available From Any Source, He Declares | True | | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/beachhead-is-cut-sounding-taps-for-marines-who-died-in-korea.html | BEACHHEAD IS CUT; SOUNDING TAPS FOR MARINES WHO DIED IN KOREA | True | By Lindesay Parrott Special To the New York Times. | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/move-to-hold-materials-and-prices-in-line-looms-as-outcome-of.html | Move to Hold Materials and Prices in Line Looms as Outcome of Truman-Attlee Talks | True | | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/civil-defense-bill-speeded-in-senate-committee-unanimously-backs.html | CIVIL DEFENSE BILL SPEEDED IN SENATE; Committee Unanimously Backs Creation of Federal Agency With Great Powers | True | | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/gets-fire-control-award-gm-division-to-build-devices-and-employ.html | GETS FIRE CONTROL AWARD; G.M. Division to Build Devices and Employ 1,500 to 2,000 | True | | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/world-news-summarized.html | World News Summarized | True | | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/jersey-cio-unit-backs-vote-at-18-legislative-committee-of-the-state.html | JERSEY C.I.O. UNIT BACKS VOTE AT 18; Legislative Committee of the State Also Opposes More Race Tracks | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/business-index-at-new-high.html | BUSINESS INDEX AT NEW HIGH | True | | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/on-the-sun-porch-potted-plants-do-better-there-than-in-window.html | ON THE SUN PORCH; Potted Plants Do Better There Than in Window | True | By Franklin S. Clark | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/league-to-have-6-clubs-canadianamerican-baseball-circuit-loses-two.html | LEAGUE TO HAVE 6 CLUBS; Canadian-American Baseball Circuit Loses Two Members | True | | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/sylvia-a-malpin-becomes-engaged-westover-graduate-will-be-bride-of.html | SYLVIA A. MALPIN BECOMES ENGAGED; Westover Graduate Will Be Bride of Gordon Hill Walsh, '48 Princeton Alumnus | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/french-coverage-wide-europes-dependence-noted.html | French Coverage Wide; Europe's Dependence Noted | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/marilynn-lozier-a-bride-married-in-hasbrouck-heights-to-warren-j.html | MARILYNN LOZIER A BRIDE; Married in Hasbrouck Heights to Warren J. Bunting | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/siena-conquers-lafayette.html | Siena Conquers Lafayette | True | | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/yule-party-for-2000-foreign-commerce-club-will-bestow-600-prizes.html | YULE PARTY FOR 2,000; Foreign Commerce Club Will Bestow 600 Prizes | True | | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/to-be-feted.html | TO BE FETED | True | Jay Te Winburn | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/miss-greenwood-becomes-a-goddess-deal-is-clinched.html | MISS GREENWOOD BECOMES A GODDESS; Deal Is Clinched | True | By Elliot Norton Drama Critic, the Boston Post | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/george-j-lemmer-of-the-times-staff-copy-editor-55-a-veteran-of.html | GEORGE J. LEMMER OF THE TIMES STAFF; Copy Editor, 55, a Veteran of World War I-- Co-author of 'Behind the Green Lights' | True | | 1978-08-16 | RE0000005550 | B00000277770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/to-curb-inflation-and-equalize-its-burden-controls-may-retard-the.html | To Curb Inflation and Equalize Its Burden; Controls may retard the rise in prices but adjustments are needed to assure fair play. | True | By Sumner H. Slichter | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/marriage-announcement-10-no-title.html | Marriage Announcement 10 -- No Title | True | | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/white-house-digest-of-authority-now-available-to-president-under.html | White House Digest of Authority Now Available to President Under State of Emergency; PRESIDENT PROCLAIMING EMERGENCY | True | The New York Times (Washington Bureau) | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/mountain-of-mail-beginning-to-melt-end-of-switchmens-walkout-brings.html | MOUNTAIN OF MAIL BEGINNING TO MELT; End of Switchmen's Walkout Brings Virtually Normal Rail Service Here | True | | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/un-recognized-by-hollywood-manifold-activities-of-world.html | U.N. RECOGNIZED BY HOLLYWOOD; Manifold Activities of world Organization Will Be Treated Dramatically in Numerous Films--Other Studio Matters | True | By Thomas F. Brady | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/news-and-gossip-of-the-rialto-illinois-romance.html | NEWS AND GOSSIP OF THE RIALTO; ILLINOIS ROMANCE | True | By Lewis Funke | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/columbia-registers-easy-victory-over-rutgers-in-basketball-fordham.html | Columbia Registers Easy Victory Over Rutgers in Basketball; Fordham Wins; LION FIVE DEFEATS SCARLET, 73 TO 53 Columbia Checks Rutgers for 4th in Row as Azary, Reiss and Stein Lead Attack FORDHAM IN FRONT, 89-48 Snaps Scoring Record Against R.P.I., Paced by Christ's 19, Carlson's 18 Points | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/marriage-announcement-11-no-title.html | Marriage Announcement 11 -- No Title | True | | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/news-of-the-world-of-stamps-stalinmao-defense-pact-shown-in-china.html | NEWS OF THE WORLD OF STAMPS; Stalin-Mao Defense Pact Shown in China Series -- Other New Issues | True | By Kent B. Stiles | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/the-garden-calendar.html | THE GARDEN CALENDAR | True | | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/south-ferry-el-to-end-on-friday-72yearold-line-to-chatham-square-to.html | SOUTH FERRY 'EL' TO END ON FRIDAY; 72-Year-Old Line to Chatham Square to Cease Operations After 7:15 P.M. Run | True | | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/un-trap-alleged-turning-down-ceasefire-plan.html | U.N. 'TRAP' ALLEGED; TURNING DOWN CEASE-FIRE PLAN | True | By A.m. Rosenthal Special To the New York Times. | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/sports-today.html | Sports Today | True | | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/support-of-italy-pledged-in-crisis-cabinet-backs-the-rearming-of.html | SUPPORT OF ITALY PLEDGED IN CRISIS; Cabinet Backs the Rearming of Germany, Arms Pooling -- Other Nations' Reactions | True | By Arnaldo Cortesi Special To the New York Times. | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/marriage-announcement-12-no-title.html | Marriage Announcement 12 -- No Title | True | | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/mayor-is-hailed-by-boyhood-town-the-mayor-returns-to-his-old-home.html | MAYOR IS HAILED BY BOYHOOD TOWN; THE MAYOR RETURNS TO HIS OLD HOME TOWN | True | By Milton Esterow Special To the New York Times. | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/the-emergency.html | THE EMERGENCY | True | | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/the-march-of-ancient-men.html | The March of Ancient Men | True | By C. Bradford Welles | 1978-08-16 | RE0000005550 | B00000277770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/concert-and-opera-programs-opera-metropolitan-opera.html | CONCERT AND OPERA PROGRAMS; OPERA METROPOLITAN OPERA | True | Abresch | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/10story-building-sold-in-murray-hill-section.html | 10-Story Building Sold In Murray Hill Section | True | | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/ouster-of-japanese-ended.html | Ouster of Japanese Ended | True | | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/new-yorkers-join-arabian-oil-force-company-in-saudi-arabia-will-add.html | NEW YORKERS JOIN ARABIAN OIL FORCE; Company in Saudi Arabia Will Add Two Patrolmen Retired From This City's Body | True | | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/list-of-casualties-dead.html | List of Casualties; DEAD | True | | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/incrimination-ruling-may-have-wide-effect-contemptofcongress-cases.html | INCRIMINATION RULING MAY HAVE WIDE EFFECT; Contempt-of-Congress Cases as Well As McCarran Act Are Restudied | True | By Lewis Wood Special To the New York Times. | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/wu-of-china-more-general-than-diplomat-maos-envoy-to-un-talks-the.html | Wu of China: 'More General Than Diplomat'; Mao's envoy to U.N. talks the language he knows best--that of a tough revolutionary. | True | By Walter Sullivan | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/cornell-conquers-yale-five-62-to-45-chadwick-leads-big-red-team-to.html | CORNELL CONQUERS YALE FIVE, 62 TO 45; Chadwick Leads Big Red Team to Fifth in Row and First Victory in Ivy League | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/leftover-cards-again-help-a-child-sick-boy-5-gets-record-mail.html | 'LEFT-OVER' CARDS AGAIN HELP A CHILD; Sick Boy, 5, Gets Record Mail --Shut-In Who Started Vogue Last Year Is His Assistant | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/picture-credits.html | PICTURE CREDITS | True | | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/israel-eases-austerity-for-tourists-special-travelers-checks.html | ISRAEL EASES AUSTERITY FOR TOURISTS; Special Travelers Checks | True | By Richard Joseph | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/mary-v-tompkins-married-in-summit-gowned-in-ivory-satin-for-her.html | MARY V. TOMPKINS MARRIED IN SUMMIT; Gowned in Ivory Satin for Her Wedding to James Oliver Starkweather, Veteran | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/marriage-announcement-15-no-title.html | Marriage Announcement 15 -- No Title | True | | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/weeks-best-promotions-misses-sportswear-apparel-and-home.html | WEEK'S BEST PROMOTIONS; Misses' Sportswear, Apparel and Home Furnishings Lead | True | | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-17 | 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/li-realty-units-choose-officers-new-housing-finished-by-long-island.html | L.I. REALTY UNITS CHOOSE OFFICERS; NEW HOUSING FINISHED BY LONG ISLAND BUILDERS | True | | 1978-08-16 | RE0000005550 | B00000277770 |
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/cadillac-to-exhibit-new-line-this-week-the-new-1951-cadillac-sedan.html | CADILLAC TO EXHIBIT NEW LINE THIS WEEK; THE NEW 1951 CADILLAC SEDAN | True | | 1978-08-16 | RE0000005551 | B00000278035 |
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/spain-gives-40-rise-to-all-in-government.html | SPAIN GIVES 40% RISE TO ALL IN GOVERNMENT | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005551 | B00000278035 |
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/sawyer-forecasts-greater-discipline.html | SAWYER FORECASTS GREATER DISCIPLINE | True | | 1978-08-16 | RE0000005551 | B00000278035 |
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/eleven-monsignori-receive-elevation-during-investiture-at-st.html | ELEVEN MONSIGNORI RECEIVE ELEVATION; DURING INVESTITURE AT ST. PATRICK'S CATHEDRAL | True | The New York Times | 1978-08-16 | RE0000005551 | B00000278035 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/customs-receipts-up-60-in-last-year.html | CUSTOMS RECEIPTS UP 60% IN LAST YEAR | True | | 1978-08-16 | RE0000005551 | B00000278035 |
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/hj-wells-counsel-for-new-haven-rr.html | H.J. WELLS, COUNSEL FOR NEW HAVEN R.R. | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005551 | B00000278035 |
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/producers-to-vote-on-ticket-proposal-committee-plan-to-untangle.html | PRODUCERS TO VOTE ON TICKET PROPOSAL; Committee Plan to Untangle Snarl Includes Allotment Schedule for Brokers | True | | 1978-08-16 | RE0000005551 | B00000278035 |
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/how-members-from-this-area-voted-in-congress-during-week-the-senate.html | How Members From This Area Voted in Congress During Week; The Senate | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005551 | B00000278035 |
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/more-women-in-service-urged.html | More Women in Service Urged | True | | 1978-08-16 | RE0000005551 | B00000278035 |
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/india-plane-search-spurred.html | India Plane Search Spurred | True | | 1978-08-16 | RE0000005551 | B00000278035 |
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/douglas-at-moot-court.html | Douglas at Moot Court | True | | 1978-08-16 | RE0000005551 | B00000278035 |
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/booksauthors.html | Books-Authors | True | | 1978-08-16 | RE0000005551 | B00000278035 |
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/plane-crashes-2-students-hurt.html | Plane Crashes, 2 Students Hurt | True | | 1978-08-16 | RE0000005551 | B00000278035 |
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/miss-pendergast-engaged-to-wed-prospective-brides.html | MISS PENDERGAST ENGAGED TO WED; PROSPECTIVE BRIDES | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005551 | B00000278035 |
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/seoul-evacuation-asked-mayor-lacks-news-of-the-bid-to-civilians-by.html | SEOUL EVACUATION ASKED; Mayor Lacks News of the Bid to Civilians by Ward Leaders | True | | 1978-08-16 | RE0000005551 | B00000278035 |
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/morgenstern-leads-new-friends-concert.html | MORGENSTERN LEADS NEW FRIENDS CONCERT | True | | 1978-08-16 | RE0000005551 | B00000278035 |
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1978-08-16 | RE0000005551 | B00000278035 |
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/join-in-trinity-service-chapels-united-in-preadvent-worship-at.html | JOIN IN TRINITY SERVICE; Chapels United in Pre-Advent Worship at Mother Church | True | | 1978-08-16 | RE0000005551 | B00000278035 |
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/plans-ore-output-rise-jones-laughlin-steel-to-lift-production-of.html | PLANS ORE OUTPUT RISE; Jones & Laughlin Steel to Lift Production of Benson Mines | True | | 1978-08-16 | RE0000005551 | B00000278035 |
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/books-published-today.html | Books Published Today | True | | 1978-08-16 | RE0000005551 | B00000278035 |
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/prelate-marks-anniversary.html | Prelate Marks Anniversary | True | | 1978-08-16 | RE0000005551 | B00000278035 |
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/us-strength-seen-in-bill-of-rights-faith-in-god-also-a-weapon.html | U.S. STRENGTH SEEN IN BILL OF RIGHTS; Faith in God Also a Weapon Against Aggression, Head of National Shrine Says | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005551 | B00000278035 |
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/headed-erie-county-bar.html | Headed Erie County Bar | True | | 1978-08-16 | RE0000005551 | B00000278035 |
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/ben-j-sallows-62-former-publisher-exhead-of-the-allianceneb.html | BEN J. SALLOWS, 62, FORMER PUBLISHER; Ex-Head of The Alliance(Neb.) Times-Herald Dies--Was a State Highway Consultant | True | | 1978-08-16 | RE0000005551 | B00000278035 |
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1978-08-16 | RE0000005551 | B00000278035 |
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | 1978-08-16 | RE0000005551 | B00000278035 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/financial-times-indices.html | Financial Times Indices | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005551 | B00000278035 |
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/royal-dutch-issue-stirs-wide-appeal-will-free-company-largely-of.html | ROYAL DUTCH ISSUE STIRS WIDE APPEAL; Will Free Company Largely of Fixed Debt--Attractive Also for Investors | True | By Paul Catz Special To the New York Times. | 1978-08-16 | RE0000005551 | B00000278035 |
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1978-08-16 | RE0000005551 | B00000278035 |
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/arizona-u-has-new-head-dr-richard-a-harvill-former-liberal-arts.html | ARIZONA U. HAS NEW HEAD; Dr. Richard A. Harvill, Former Liberal Arts Dean, President | True | | 1978-08-16 | RE0000005551 | B00000278035 |
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/bank-notes.html | BANK NOTES | True | | 1978-08-16 | RE0000005551 | B00000278035 |
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/carmen-makes-hit-in-television-form-n-b-c-presents-bizet-work-in.html | 'CARMEN' MAKES HIT IN TELEVISION FORM; N. B. C. Presents Bizet Work in English Version as First Project in Opera Series | True | | 1978-08-16 | RE0000005551 | B00000278035 |
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/atom-victims-saved-in-philadelphia-test.html | ATOM 'VICTIMS' SAVED IN PHILADELPHIA TEST | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005551 | B00000278035 |
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/acquire-loft-building-near-new-bus-center.html | Acquire Loft Building Near New Bus Center | True | | 1978-08-16 | RE0000005551 | B00000278035 |
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/fire-in-wabash-ind-damages-city-hall.html | FIRE IN WABASH, IND., DAMAGES CITY HALL | True | | 1978-08-16 | RE0000005551 | B00000278035 |
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/kinor-symphonietta-plays-hebrew-music.html | KINOR SYMPHONIETTA PLAYS HEBREW MUSIC | True | | 1978-08-16 | RE0000005551 | B00000278035 |
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/steel-making-begins-to-set-war-pattern.html | STEEL MAKING BEGINS TO SET WAR PATTERN | True | | 1978-08-16 | RE0000005551 | B00000278035 |
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/prices-for-lard-futures-mount-rapidly-with-december-setting-twoyear.html | Prices for Lard Futures Mount Rapidly, With December Setting Two-Year High | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005551 | B00000278035 |
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/mrs-du-pont-no1-third-year-in-row-national-net-champion-also-tops.html | MRS. DU PONT NO.1 THIRD YEAR IN ROW; National Net Champion Also Tops Doubles Ratings for 1950 With Miss Brough | True | | 1978-08-16 | RE0000005551 | B00000278035 |
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/prince-directs-city-symphony.html | Prince Directs City Symphony | True | | 1978-08-16 | RE0000005551 | B00000278035 |
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/abuse-of-chinese-found-embassy-in-washington-says-nationals-are.html | ABUSE OF CHINESE FOUND; Embassy in Washington Says Nationals Are Mistreated | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005551 | B00000278035 |
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/queens-tableau-of-the-nativity.html | Queens Tableau of the Nativity | True | | 1978-08-16 | RE0000005551 | B00000278035 |
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/squibb-vice-president-for-scientific-affairs.html | Squibb Vice President For Scientific Affairs | True | | 1978-08-16 | RE0000005551 | B00000278035 |
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/sterne-and-bess-display-paintings-exhibition-at-betty-parsons.html | STERNE AND BESS DISPLAY PAINTINGS; Exhibition at Betty Parsons Gallery Opens Today--Gene Grant's Work on View | True | | 1978-08-16 | RE0000005551 | B00000278035 |
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/hutton-receives-award-new-york-broker-gets-highest-honor-of.html | HUTTON RECEIVES AWARD; New York Broker Gets Highest Honor of Steubenville College | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005551 | B00000278035 |
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005551 | B00000278035 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/charles-a-brooks-executive-of-a-p-vice-president-dies-at-87he.html | CHARLES A. BROOKS, EXECUTIVE OF A. & P.; Vice President Dies at 87--He Entered Firm 70 Years Ago --Headed Central Division | True | Special to THE NEW YORK TIMES | 1978-08-16 | RE0000005551 | B00000278035 |
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/rangers-held-to-a-draw-by-detroit-after-talking-twogoal-lead-at.html | Rangers Held to a Draw by Detroit After Talking Two-Goal Lead at Garden; A RED WING GETTING AWAY ON THE GARDEN ICE | True | By Joseph C. Nichols | 1978-08-16 | RE0000005551 | B00000278035 |
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/joins-underwood-board.html | Joins Underwood Board | True | | 1978-08-16 | RE0000005551 | B00000278035 |
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/widens-oil-holdings-pan-coastal-increases-interest-in-albercan-pan.html | WIDENS OIL HOLDINGS; Pan Coastal Increases Interest in Albercan, Pan Western, Manabi | True | | 1978-08-16 | RE0000005551 | B00000278035 |
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/of-local-origin.html | Of Local Origin | True | | 1978-08-16 | RE0000005551 | B00000278035 |
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/the-unknown-neighbor.html | THE UNKNOWN NEIGHBOR | True | | 1978-08-16 | RE0000005551 | B00000278035 |
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/damaged-greek-ship-at-brest.html | Damaged Greek Ship at Brest | True | | 1978-08-16 | RE0000005551 | B00000278035 |
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/goldstein-violinist-gives-debut-recital.html | GOLDSTEIN, VIOLINIST, GIVES DEBUT RECITAL | True | | 1978-08-16 | RE0000005551 | B00000278035 |
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/developers-buy-oyster-bay-estate-plans-reported-for-cutting-up-the.html | DEVELOPERS BUY OYSTER BAY ESTATE; Plans Reported for Cutting Up the 60-Acre Miller Property --Other L.I. Activity | True | | 1978-08-16 | RE0000005551 | B00000278035 |
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/macys-retiring-notes-issues-100000-of-new-preferred-to-insurance.html | MACY'S RETIRING NOTES; Issues 100,000 of New Preferred to Insurance Company Holders | True | | 1978-08-16 | RE0000005551 | B00000278035 |
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/u-s-troops-speed-british-air-bases-3-raf-fields-to-get-longer.html | U. S. TROOPS SPEED BRITISH AIR BASES; 3 R.A.F. Fields to Get Longer Strips for Use by American Planes by Next Fall | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005551 | B00000278035 |
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/tv-cinderella-in-mishap-ponies-bolt-upsetting-coach-before-b-b-c.html | TV CINDERELLA IN MISHAP; Ponies Bolt, Upsetting Coach, Before B. B. C. Cameras | True | | 1978-08-16 | RE0000005551 | B00000278035 |
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/glee-club-officers-named.html | Glee Club Officers Named | True | Special to THE NEW YORK TIMES | 1978-08-16 | RE0000005551 | B00000278035 |
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/philadelphia-presses-manhunt-for-sniper-as-woman-28-seventh-person.html | Philadelphia Presses Manhunt for Sniper As Woman, 28, Seventh Person Shot, Dies | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005551 | B00000278035 |
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/ellabelle-davis-presents-recital-soprano-heard-in-welldevised.html | ELLABELLE DAVIS PRESENTS RECITAL; Soprano Heard in Well-Devised Program at Town Hall After Absence of Two Years | True | | 1978-08-16 | RE0000005551 | B00000278035 |
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/news-of-food-two-british-entries-score-first-victory-in-times.html | News of Food; Two British Entries Score First Victory In Times' Annual Judging of Plum Puddings | True | By June Owen | 1978-08-16 | RE0000005551 | B00000278035 |
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/spirit-of-yuletide-takes-over-in-city-truman-message-to-boy-scouts.html | SPIRIT OF YULETIDE TAKES OVER IN CITY; Truman Message to Boy Scouts Hails Their Contributions to Welfare of Nation WAR VETERANS GET CHEER Kingsbridge Patients Visited by Gift Bearers and Other Hospitals Plan Parties | True | | 1978-08-16 | RE0000005551 | B00000278035 |
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/boulez-2d-sonata-heard-in-premiere-david-tudor-excels-as-soloist-in.html | BOULEZ 2D SONATA HEARD IN PREMIERE; David Tudor Excels as Soloist in 'Radical' Work on Program of the Composers' League | True | | 1978-08-16 | RE0000005551 | B00000278035 |
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/radiotv-notes.html | Radio-TV Notes | True | | 1978-08-16 | RE0000005551 | B00000278035 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/time-off-for-holidays-many-employes-in-city-to-get-respite-survey.html | TIME OFF FOR HOLIDAYS; Many Employes in City to Get Respite, Survey Shows | True | | 1978-08-16 | RE0000005551 | B00000278035 |
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/buying-and-output-chief-named-by-lingerie-maker.html | Buying and Output Chief Named by Lingerie Maker | True | | 1978-08-16 | RE0000005551 | B00000278035 |
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/the-korean-war-united-nations.html | The Korean War; United Nations | True | | 1978-08-16 | RE0000005551 | B00000278035 |
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/the-theatre-hiho-marco.html | THE THEATRE; Hi-Ho, Marco! | True | | 1978-08-16 | RE0000005551 | B00000278035 |
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/longstreet-widow-87-courts-rivet-gun-again.html | Longstreet Widow, 87, Courts Rivet Gun Again | True | By the United Press. | 1978-08-16 | RE0000005551 | B00000278035 |
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/prelate-notes-faith-reports-catholics-convinced-of-divine-aid-for.html | PRELATE NOTES FAITH; Reports Catholics Convinced of Divine Aid for World | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005551 | B00000278035 |
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/varied-events-aid-stocks-in-london-respite-from-bad-news-talks-in.html | VARIED EVENTS AID STOCKS IN LONDON; Respite From Bad News, Talks in Washington and Korean Truce Efforts Spark Rise | True | By Lewis L. Nettleton Special To the New York Times. | 1978-08-16 | RE0000005551 | B00000278035 |
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/the-thruway-bridge-site.html | THE THRUWAY BRIDGE SITE | True | | 1978-08-16 | RE0000005551 | B00000278035 |
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/finch-juniors-aid-charities.html | Finch Juniors Aid Charities | True | | 1978-08-16 | RE0000005551 | B00000278035 |
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/on-television.html | ON TELEVISION | True | | 1978-08-16 | RE0000005551 | B00000278035 |
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/9330-tried-in-seoul-as-red-supporters.html | 9,330 TRIED IN SEOUL AS RED SUPPORTERS | True | | 1978-08-16 | RE0000005551 | B00000278035 |
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/electric-bond-share-earnings-expected-to-equal-96c-a-share-for-year.html | ELECTRIC BOND & SHARE; Earnings Expected to Equal 96c a Share for Year | True | | 1978-08-16 | RE0000005551 | B00000278035 |
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/squadron-a-honors-dead-memorial-to-52-world-war-ii-members-is.html | SQUADRON A HONORS DEAD; Memorial to 52 World War II Members Is Dedicated | True | | 1978-08-16 | RE0000005551 | B00000278035 |
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/committee-pushes-us-reorganizing-sees-hoover-program-vital-in.html | COMMITTEE PUSHES U.S. REORGANIZING; Sees Hoover Program Vital in Emergency--Points to 2-Billion Saving | True | | 1978-08-16 | RE0000005551 | B00000278035 |
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/veterinarians-not-for-cavalry.html | Veterinarians Not for Cavalry | True | | 1978-08-16 | RE0000005551 | B00000278035 |
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1978-08-16 | RE0000005551 | B00000278035 |
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1978-08-16 | RE0000005551 | B00000278035 |
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/work-opens-today-on-1st-ave-tunnel-lie-and-price-to-join-wagner-and.html | WORK OPENS TODAY ON 1ST AVE. TUNNEL; Lie and Price to Join Wagner and Moses at 48th St. for Joint Ceremonies | True | | 1978-08-16 | RE0000005551 | B00000278035 |
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/steel-production-holds-above-100-1015-output-rate-last-week.html | STEEL PRODUCTION HOLDS ABOVE 100%; 101.5% Output Rate Last Week Expected to Be Main- tained or Possibly Increased OIL AND GAS QUOTA SEEN 12,000,000 Tons Sought for '51 Needs Are Likely to Be Cut Back to 8,000,000 | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005551 | B00000278035 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/blanket-pay-rise-by-city-unlikely-mayor-is-expected-to-follow.html | BLANKET PAY RISE BY CITY UNLIKELY; Mayor Is Expected to Follow Policy of Allocations to End Inequities in the Rates ACTION BY JAN.1 FORECAST Impellitteri Is Now Studying With Budget Chief Demands Pressed by Various Groups | True | By Paul Crowell | 1978-08-16 | RE0000005551 | B00000278035 |
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/britain-egypt-said-to-narrow-dispute.html | BRITAIN, EGYPT SAID TO NARROW DISPUTE | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005551 | B00000278035 |
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/ivan-jadan-tenor-heard-presents-a-program-of-slavic-selections-at.html | IVAN JADAN, TENOR, HEARD; Presents a Program of Slavic Selections at Town Hall | True | | 1978-08-16 | RE0000005551 | B00000278035 |
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/wardburg-to-lead-u-j-a-drive-in-51-u-j-a-campaign-head.html | WARDBURG TO LEAD U. J. A. DRIVE IN '51; U. J. A. CAMPAIGN HEAD | True | By Irving Spiegel Special To The New York Times. | 1978-08-16 | RE0000005551 | B00000278035 |
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/moscow-in-gay-mood-for-local-elections.html | MOSCOW IN GAY MOOD FOR LOCAL ELECTIONS | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005551 | B00000278035 |
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/2-groups-object-to-water-report-conservationists-see-harm-to-local.html | 2 GROUPS OBJECT TO WATER REPORT; Conservationists See Harm to Local Control-Private Power Also Critical | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005551 | B00000278035 |
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/westchester-urged-to-aid-thruway-fight.html | WESTCHESTER URGED TO AID THRUWAY FIGHT | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005551 | B00000278035 |
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/de-coppet-scores-in-dinghy-regatta-virtually-clinches-larchmont-y.html | DE COPPET SCORES IN DINGHY REGATTA; Virtually Clinches Larchmont Y. C.'s Fall Series—Knapp and Shields Tie for 2d | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005551 | B00000278035 |
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/books-of-the-times-variegated-lore-without-maps.html | Books of The Times; Variegated Lore Without Maps | True | By Orville Prescott | 1978-08-16 | RE0000005551 | B00000278035 |
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/jordan-bars-separate-peace.html | Jordan Bars Separate Peace | True | | 1978-08-16 | RE0000005551 | B00000278035 |
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/culmone-to-ride-today-nations-leading-jockey-will-resume-action.html | CULMONE TO RIDE TODAY; Nation's Leading Jockey Will Resume Action After Spill | True | | 1978-08-16 | RE0000005551 | B00000278035 |
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/textile-union-asks-increase-saying-profits-set-a-record-sets-pay.html | Textile Union Asks Increase, Saying Profits Set a Record; SETS PAY PLANS | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005551 | B00000278035 |
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/option-on-radio-station-owner-of-portland-oregonian-may-buy-kgw-for.html | OPTION ON RADIO STATION; Owner of Portland Oregonian May Buy KGW for $350,000 | True | | 1978-08-16 | RE0000005551 | B00000278035 |
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/redemption-notice.html | REDEMPTION NOTICE | True | | 1978-08-16 | RE0000005551 | B00000278035 |
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/mrs-whitman-married-former-jean-moffat-is-bride-of-ingersoll-day.html | MRS. WHITMAN MARRIED; Former Jean Moffat Is Bride of Ingersoll Day Townsend | True | | 1978-08-16 | RE0000005551 | B00000278035 |
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/plans-ranch-homes-at-far-rockaway.html | PLANS RANCH HOMES AT FAR ROCKAWAY | True | | 1978-08-16 | RE0000005551 | B00000278035 |
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/coles-to-head-planetarium.html | Coles to Head Planetarium | True | | 1978-08-16 | RE0000005551 | B00000278035 |
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/egypts-envoy-to-soviet-returns.html | Egypt's Envoy to Soviet Returns | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005551 | B00000278035 |
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/1087-xavier-cadets-reviewed-by-mayor-the-mayor-honoring-school.html | 1,087 XAVIER CADETS REVIEWED BY MAYOR; THE MAYOR HONORING SCHOOL CADETS | True | The New York Times | 1978-08-16 | RE0000005551 | B00000278035 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/bang-away-takes-16th-best-in-show-ranked-high-by-tennis-officials.html | BANG AWAY TAKES 16TH BEST IN SHOW; RANKED HIGH BY TENNIS OFFICIALS | True | By John Rendel Special To the New York Times. | 1978-08-16 | RE0000005551 | B00000278035 |
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/acetate-yarn-price-increased.html | Acetate Yarn Price Increased | True | | 1978-08-16 | RE0000005551 | B00000278035 |
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/albany-law-aide-named.html | Albany Law Aide Named | True | | 1978-08-16 | RE0000005551 | B00000278035 |
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/libya-will-require-balanced-economy-nomadism-a-prospect.html | LIBYA WILL REQUIRE BALANCED ECONOMY; Nomadism a Prospect | True | By Michael Clark Special To the New York Times. | 1978-08-16 | RE0000005551 | B00000278035 |
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/dollar-exchange-slumps-in-zurich-pressure-on-us-currency-traced-to.html | DOLLAR EXCHANGE SLUMPS IN ZURICH; Pressure on U.S. Currency Traced to Capital Shifts Due to World Situation | True | By George H. Morison Special To the New York Times. | 1978-08-16 | RE0000005551 | B00000278035 |
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/joins-canadian-bank-board.html | Joins Canadian Bank Board | True | | 1978-08-16 | RE0000005551 | B00000278035 |
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/new-skating-rink-in-central-park-to-be-opened-to-public-thursday.html | New Skating Rink in Central Park To Be Opened to Public Thursday; Ceremony Planned at Wollman Memorial Center on East Side Near 63d Street--Playground Added to Outdoor Facility | True | | 1978-08-16 | RE0000005551 | B00000278035 |
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/savings-banks-set-for-branch-fight-commercial-institutions-will.html | SAVINGS BANKS SET FOR BRANCH FIGHT; Commercial Institutions Will Oppose Move for Legislation for Additional Offices | True | By George A. Mooney | 1978-08-16 | RE0000005551 | B00000278035 |
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/u-s-will-speed-forces-to-europe-russia-fails-to-jar-atlantic-allies.html | U. S. Will Speed Forces to Europe; Russia Fails to Jar Atlantic Allies; RAILROAD IN BRUSSELS NEARS COMPLETION AFTER 100 YEARS | True | By C. L. Sulzberger Special To the New York Times. | 1978-08-16 | RE0000005551 | B00000278035 |
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/weeks-produce-market.html | WEEK'S PRODUCE MARKET | True | | 1978-08-16 | RE0000005551 | B00000278035 |
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/lead-in-jealousy-to-spencer-tracy-star-will-appear-in-a-3way.html | LEAD IN 'JEALOUSY' TO SPENCER TRACY; Star Will Appear in a 3-Way Treatment of the Subject Being Planned by Metro | True | By Thomas F. Brady Special To the New York Times. | 1978-08-16 | RE0000005551 | B00000278035 |
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1978-08-16 | RE0000005551 | B00000278035 |
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/new-paris-flights-begun-pan-american-starts-3aweek-schedule-after.html | NEW PARIS FLIGHTS BEGUN; Pan American Starts 3-a-Week Schedule After Mail Delay | True | | 1978-08-16 | RE0000005551 | B00000278035 |
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/weeks-cotton-market.html | WEEK'S COTTON MARKET | True | | 1978-08-16 | RE0000005551 | B00000278035 |
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/vera-n-l-lindholm-wed-swedish-girl-is-bride-of-prof-thomas-h-vance.html | VERA N. L. LINDHOLM WED; Swedish Girl Is Bride of Prof. Thomas H. Vance, Dartmouth | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005551 | B00000278035 |
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/11-chosen-to-advise-u-s-on-technicians.html | 11 CHOSEN TO ADVISE U. S ON TECHNICIANS | True | | 1978-08-16 | RE0000005551 | B00000278035 |
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/test-of-radiati0n-after-bombing-set-civil-defense-agency-maps-a.html | TEST OF RADIATI0N AFTER BOMBING SET; Civil Defense Agency Maps a Guide to Contamination Area in Event of Atomic Attack | True | By Douglas Dales | 1978-08-16 | RE0000005551 | B00000278035 |
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/flavia-acosta-contralto-sings.html | Flavia Acosta, Contralto, Sings | True | | 1978-08-16 | RE0000005551 | B00000278035 |
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/bread-proposal-assailed-union-calls-us-plan-on-content-a-boon.html | BREAD PROPOSAL ASSAILED; Union Calls U. S. Plan on Content a 'Boon' to Big Bakers | True | | 1978-08-16 | RE0000005551 | B00000278035 |
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/oneyear-maturities-of-us-48957178814.html | ONE-YEAR MATURITIES OF U.S. $48,957,178,814 | True | | 1978-08-16 | RE0000005551 | B00000278035 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/u-s-f86-jet-in-first-fight-fells-enemy-plane-in-korea-worlds.html | U. S. F-86 Jet in First Fight Fells Enemy Plane in Korea; WORLD'S FASTEST JET MAKES FIGHTING DEBUT | True | By Charles Grutzner Special To the New York Times | 1978-08-16 | RE0000005551 | B00000278035 |
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/churchill-in-north-africa.html | Churchill in North Africa | True | | 1978-08-16 | RE0000005551 | B00000278035 |
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/browns-and-rams-triumph-meet-for-pro-football-championship-next.html | Browns and Rams Triumph, Meet for Pro Football Championship Next Sunday; HELPING THE BROWNS TURN BACK THE GIANTS IN PLAY-OFF | True | By Louis Effrat Special To the New York Times | 1978-08-16 | RE0000005551 | B00000278035 |
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/aviation-news-and-notes-airline-makes-study-of-its-carriage-trade.html | Aviation News and Notes; Airline Makes Study of Its 'Carriage' Trade'; Flying Time Now Clocked by Baby Bottles | True | | 1978-08-16 | RE0000005551 | B00000278035 |
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/leafs-turn-back-boston-sextet-42-threegoal-outburst-in-the-first.html | LEAFS TURN BACK BOSTON SEXTET, 4-2; Three-Goal Outburst in the First Period Decides for Toronto--Mackell Stars | True | | 1978-08-16 | RE0000005551 | B00000278035 |
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/argentina-again-hits-u-s-ban-on-her-meat.html | ARGENTINA AGAIN HITS U. S. BAN ON HER MEAT | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005551 | B00000278035 |
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/downtown-church-marks-95th-year-st-johns-lutheran-service-hears-dr.html | DOWNTOWN CHURCH MARKS 95TH YEAR; St. John's Lutheran Service Hears Dr. Knubel, Who Also Ordains a New Pastor | True | | 1978-08-16 | RE0000005551 | B00000278035 |
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/results-of-geography-survey.html | Results of Geography Survey | True | | 1978-08-16 | RE0000005551 | B00000278035 |
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/weeks-municipals-34938860.html | Week's Municipals $34,938,860 | True | | 1978-08-16 | RE0000005551 | B00000278035 |
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/two-firemen-hurt-in-5alarm-blaze-fivealarm-blaze-that-destroyed.html | TWO FIREMEN HURT IN 5-ALARM BLAZE; FIVE-ALARM BLAZE THAT DESTROYED BROOKLYN PIER | True | | 1978-08-16 | RE0000005551 | B00000278035 |
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/production-seen-for-6000000-army-us-could-support-such-force.html | PRODUCTION SEEN FOR 6,000,000 ARMY; U.S. Could Support Such Force Without Peril to Economy, Harvard Faculty Men Hold ANNUAL COST 84 BILLIONS Protection of Civilian Morale With Adequate Goods Urged to Sustain Readiness | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005551 | B00000278035 |
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/hospitals-yule-party-today.html | Hospital's Yule Party Today | True | | 1978-08-16 | RE0000005551 | B00000278035 |
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/apparel-salesmen-elect.html | Apparel Salesmen Elect | True | | 1978-08-16 | RE0000005551 | B00000278035 |
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/song-recital-by-myna-fremont.html | Song Recital by Myna Fremont | True | | 1978-08-16 | RE0000005551 | B00000278035 |
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/business-leases.html | BUSINESS LEASES | True | | 1978-08-16 | RE0000005551 | B00000278035 |
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/utility-men-retiring.html | Utility Men Retiring | True | | 1978-08-16 | RE0000005551 | B00000278035 |
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/patterns-of-the-times-casual-evening-separates-contrasts-of-colors.html | Patterns of The Times: Casual Evening Separates; Contrasts of Colors on Varied Fabrics Open Wide Range | True | By Virginia Pope | 1978-08-16 | RE0000005551 | B00000278035 |
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1978-08-16 | RE0000005551 | B00000278035 |
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/us-emergency-derided-marcantonio-says-our-welfare-warrants-no-war.html | U.S. EMERGENCY DERIDED; Marcantonio Says Our Welfare Warrants No War in East | True | | 1978-08-16 | RE0000005551 | B00000278035 |
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/argentine-strikers-win-railwaymen-agree-to-return-after-assurance.html | ARGENTINE STRIKERS WIN; Railwaymen Agree to Return After Assurance on Demands | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005551 | B00000278035 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/sweden-needs-no-more-aid.html | Sweden Needs No More Aid | True | | 1978-08-16 | RE0000005551 | B00000278035 |
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/british-shrug-off-protest-by-soviet-view-blast-on-rearming-west.html | BRITISH SHRUG OFF PROTEST BY SOVIET; View Blast on Rearming West Germans as 'Tactical Device' to Offset Brussels Talks | True | | 1978-08-16 | RE0000005551 | B00000278035 |
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/topics-of-the-times-change-a-little-list.html | Topics of The Times; Change a Little List | True | | 1978-08-16 | RE0000005551 | B00000278035 |
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/days-gifts-for-the-neediest-cases-case-109-rebuilding-a-home.html | Day's Gifts for the Neediest Cases; CASE 109 Rebuilding a Home | True | | 1978-08-16 | RE0000005551 | B00000278035 |
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/los-angeles-trips-bear-eleven-2414-waterfield-passes-to-three.html | LOS ANGELES TRIPS BEAR ELEVEN, 24-14; Waterfield Passes to Three Touchdowns, Kicks Field Goal Before 83,501 | True | | 1978-08-16 | RE0000005551 | B00000278035 |
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1978-08-16 | RE0000005551 | B00000278035 |
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/railroad-earnings.html | RAILROAD EARNINGS | True | | 1978-08-16 | RE0000005551 | B00000278035 |
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/u-n-moral-defeat-seen-failure-to-brand-chinese-reds-as-aggressors.html | U. N. 'MORAL DEFEAT' SEEN; Failure to Brand Chinese Reds as Aggressors Deplored | True | | 1978-08-16 | RE0000005551 | B00000278035 |
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/new-coward-shoe-store.html | New Coward Shoe Store | True | | 1978-08-16 | RE0000005551 | B00000278035 |
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/faulkner-back-from-sweden.html | Faulkner Back From Sweden | True | | 1978-08-16 | RE0000005551 | B00000278035 |
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/margaret-e-lance-becomes-affianced.html | MARGARET E. LANCE BECOMES AFFIANCED | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005551 | B00000278035 |
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/temple-80-years-old-israel-congregation-has-special-anniversary.html | TEMPLE 80 YEARS OLD; Israel Congregation Has Special Anniversary Observance | True | | 1978-08-16 | RE0000005551 | B00000278035 |
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/buys-east-side-coop-suite.html | Buys East Side 'Co-op' Suite | True | | 1978-08-16 | RE0000005551 | B00000278035 |
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/geography-almost-ignored-in-colleges-survey-shows-yet-most.html | Geography Almost Ignored In Colleges, Survey Shows; Yet Most Educators Deem It Vital to Good Citizenship-Students' Knowledge of Subject Found Woefully Inadequate | True | By Benjamin Fine | 1978-08-16 | RE0000005551 | B00000278035 |
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/mr-wu-says-no.html | MR. WU SAYS NO | True | | 1978-08-16 | RE0000005551 | B00000278035 |
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/pushtu-state-is-urged-conference-in-new-delhi-asks-u-n-to-create.html | PUSHTU STATE IS URGED; Conference in New Delhi Asks U. N. to Create New Nation | True | | 1978-08-16 | RE0000005551 | B00000278035 |
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/peru-accuses-colombia-charges-bogota-with-defying-hague-court-on.html | PERU ACCUSES COLOMBIA; Charges Bogota With Defying Hague Court on Asylum | True | | 1978-08-16 | RE0000005551 | B00000278035 |
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/venezuela-names-envoy-to-u-s.html | Venezuela Names Envoy to U. S. | True | | 1978-08-16 | RE0000005551 | B00000278035 |
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/world-news-summarized.html | World News Summarized | True | | 1978-08-16 | RE0000005551 | B00000278035 |
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/foreign-furniture-easily-assembled-swedishmade-units-marked-by.html | FOREIGN FURNITURE EASILY ASSEMBLED; Swedish-Made Units Marked by Clean Lines and More Than Usual Comfort | True | By Betty Pepis | 1978-08-16 | RE0000005551 | B00000278035 |
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/child-burglar-club-causes-4300-loss.html | Child 'Burglar Club' Causes $4,300 Loss | True | | 1978-08-16 | RE0000005551 | B00000278035 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/guaranty-elevates-16-atkinson-colegrove-dalton-and-knudsen-new-vice.html | GUARANTY ELEVATES 16; Atkinson, Colegrove, Dalton and Knudsen New Vice Presidents | True | | 1978-08-16 | RE0000005551 | B00000278035 |
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/aid-to-philippiness-by-us-held-vital-foreign-trade-council-urges.html | AID TO PHILIPPINESS BY U.S. HELD VITAL; Foreign Trade Council Urges Integrated Program to Stem Inroads of Communism | True | | 1978-08-16 | RE0000005551 | B00000278035 |
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/y-m-h-a-to-present-fantasy.html | Y. M. H. A. to Present Fantasy | True | | 1978-08-16 | RE0000005551 | B00000278035 |
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/claxton-affirms-protestant-creed-washington-heights-pastor-says.html | CLAXTON AFFIRMS PROTESTANT CREED; Washington Heights Pastor Says Members' Laxity Casts Doubt on Their Beliefs | True | | 1978-08-16 | RE0000005551 | B00000278035 |
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/joins-taxpayer-specialists.html | Joins Taxpayer Specialists | True | | 1978-08-16 | RE0000005551 | B00000278035 |
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/economics-and-finance-inflation-the-phony-war.html | ECONOMICS AND FINANCE; Inflation: The 'Phony War' | True | By Edward H. Collins | 1978-08-16 | RE0000005551 | B00000278035 |
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/commercial-paper-up.html | Commercial Paper Up | True | | 1978-08-16 | RE0000005551 | B00000278035 |
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/mortgages-lead-insurance-loans-but-this-outlet-for-investment-may.html | MORTGAGES LEAD INSURANCE LOANS; But This Outlet for Investment May Be Reduced Next Year by Credit Restrictions | | By Thomas P. Swift | 1978-08-16 | RE0000005551 | B00000278035 |
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/most-price-trends-up-in-the-week-all-but-one-of-purchasing-agents.html | MOST PRICE TRENDS UP IN THE WEEK; All but One of Purchasing Agents' Series of 17 Higher or Steady for Period | True | | 1978-08-16 | RE0000005551 | B00000278035 |
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/key-to-soviet-data-long-held-by-west-secret-blueprint-on-economy.html | KEY TO SOVIET DATA LONG HELD BY WEST; Secret Blueprint on Economy for 1941 a Means to Assay Output and Resources | | By Harry Schwartz Special To the New York Times. | 1978-08-16 | RE0000005551 | B00000278035 |
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/maco-stewart-dies-galveston-banker.html | MACO STEWART DIES; GALVESTON BANKER | | | 1978-08-16 | RE0000005551 | B00000278035 |
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | 1978-08-16 | RE0000005551 | B00000278035 |
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/resources-report-says-water-waste-is-national-peril-presidents.html | RESOURCES REPORT SAYS WATER WASTE IS NATIONAL PERIL; President's Commission Warns of Rising Loss From Lack of Uniform Federal Policy DECRIES PIECEMEAL STEPS Cites Link to Land-Use Gains and Urges River Basins as Key Units in Planning | True | By Paul P. Kennedy Special To the New York Times. | 1978-08-16 | RE0000005551 | B00000278035 |
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | | | 1978-08-16 | RE0000005551 | B00000278035 |
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/retail-price-index-up-6-rise-on-dec-1-reported-in-month-and-47-in.html | RETAIL PRICE INDEX UP; .6% Rise on Dec. 1 Reported in Month and 4.7% in Year | True | | 1978-08-16 | RE0000005551 | B00000278035 |
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/marierose-kramer-wed-to-c-j-krasne.html | MARIE-ROSE KRAMER WED TO C. J. KRASNE | | | 1978-08-16 | RE0000005551 | B00000278035 |
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/congress-votes-ship-waivers.html | Congress Votes Ship Waivers | True | | 1978-08-16 | RE0000005551 | B00000278035 |
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1978-08-16 | RE0000005551 | B00000278035 |
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/letters-to-the-times-granting-peiping-un-status-advantages-to.html | Letters to The Times; Granting Peiping U.N. Status Advantages to Democracies Examined of Admitting China to Membership ... | True | WILLIAM ERNEST HOCKING. | 1978-08-16 | RE0000005551 | B00000278035 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/cotton-stiffens-late-in-the-week-future-prices-register-gains-of-81.html | COTTON STIFFENS LATE IN THE WEEK; Future Prices Register Gains of 81 to 133 Points, Due in Part to Price Fixing | True | | 1978-08-16 | RE0000005551 | B00000278035 |
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/a-gift-for-a-seamstress.html | A Gift for a Seamstress | True | | 1978-08-16 | RE0000005551 | B00000278035 |
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1978-08-16 | RE0000005551 | B00000278035 |
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/ceramic-insulators-research.html | Ceramic Insulators Research | True | | 1978-08-16 | RE0000005551 | B00000278035 |
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/on-the-radio.html | ON THE RADIO | True | | 1978-08-16 | RE0000005551 | B00000278035 |
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/british-u-n-aide-leaves.html | British U. N. Aide Leaves | True | | 1978-08-16 | RE0000005551 | B00000278035 |
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/list-of-casualties.html | List of Casualties | True | | 1978-08-16 | RE0000005551 | B00000278035 |
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/price-edict-unfair-say-auto-concerns-they-pledge-rollback-action.html | PRICE EDICT UNFAIR, SAY AUTO CONCERNS; They Pledge Rollback Action -Union Says It Will Fight Voiding of Escalator Pay | | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005551 | B00000278035 |
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/foreign-exchange-rates.html | FOREIGN EXCHANGE RATES | True | | 1978-08-16 | RE0000005551 | B00000278035 |
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/study-finds-wage-in-industry-up-27-nicb-survey-says-pur-chasing.html | STUDY FINDS WAGE IN INDUSTRY UP 27%; N.I.C.B. Survey Says Pur- chasing Power Since '41 Has Grown Despite High Taxes | True | | 1978-08-16 | RE0000005551 | B00000278035 |
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/mnarys-dinghy-first-takes-manhasset-bay-regatta-morris-penguin.html | M'NARY'S DINGHY FIRST; Takes Manhasset Bay Regatta-- Morris Penguin Leader | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005551 | B00000278035 |
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/outdoor-creche-dedicated-at-st-georges-church.html | OUTDOOR CRECHE DEDICATED AT ST. GEORGE'S CHURCH | True | The New York Times | 1978-08-16 | RE0000005551 | B00000278035 |
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/carl-marks-honored.html | Carl Marks Honored | True | | 1978-08-16 | RE0000005551 | B00000278035 |
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/france-chalks-up-2-trade-records-rise-in-exports-and-imports-traced.html | FRANCE CHALKS UP 2 TRADE RECORDS; Rise in Exports and Imports Traced to World Scramble Induced by Scarcities | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005551 | B00000278035 |
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/gambling-affects-police-promotions-2-senior-sergeants-in-inquiry-to.html | GAMBLING AFFECTS POLICE PROMOTIONS; 2 Senior Sergeants in Inquiry to Be Passed Over as Murphy Names 77 Officers Today | True | | 1978-08-16 | RE0000005551 | B00000278035 |
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/new-york-soccer-victor-americans-down-prague-f-c-in-challenge-cup-c.html | NEW YORK SOCCER VICTOR; Americans Down Prague F. C. in Challenge Cup Contest, 5-3 | True | | 1978-08-16 | RE0000005551 | B00000278035 |
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/expansion-plans.html | EXPANSION PLANS | True | | 1978-08-16 | RE0000005551 | B00000278035 |
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/lacrosse-meeting-ends-membership-increased-by-two-collegesofficers.html | LACROSSE MEETING ENDS; Membership Increased by Two Colleges--Officers Retained | True | | 1978-08-16 | RE0000005551 | B00000278035 |
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/churchs-practices-questioned.html | Church's Practices Questioned | True | | 1978-08-16 | RE0000005551 | B00000278035 |
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/big-bus-garage-opens-10792000-plant-can-store-311-vehicles-and.html | BIG BUS GARAGE OPENS; $10,792,000 Plant Can Store 311 Vehicles and Service 2,000 | True | | 1978-08-16 | RE0000005551 | B00000278035 |
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/fordham-will-meet-9-rivals-3-at-home.html | FORDHAM WILL MEET 9 RIVALS, 3 AT HOME | True | | 1978-08-16 | RE0000005551 | B00000278035 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/miss-hope-wonham-prospective-bride-graduate-of-the-porter-school.html | MISS HOPE WONHAM PROSPECTIVE BRIDE; Graduate of the Porter School Engaged to Peter G. Estin, '47 Dartmouth Alumnus | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005 551 | B00000278035 |
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/charles-b-sears-jurist-dies-at-80-exmember-of-appeals-court.html | CHARLES B. SEARS, JURIST, DIES AT 80; Ex-Member of Appeals Court Presided at Nuremberg Trials --Was Leader in Buffalo | True | The New York Times, 1941 | 1978-08-16 | RE0000005 551 | B00000278035 |
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/francis-thorne-head-of-brokerage-firm.html | FRANCIS THORNE, HEAD OF BROKERAGE FIRM | True | | 1978-08-16 | RE0000005 551 | B00000278035 |
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/hudson-pollution-reported-on-rise-exceeds-rectification-at-some.html | HUDSON POLLUTION REPORTED ON RISE; Exceeds Rectification at Some Points, in Spite of Progress Here, Survey Shows | True | Special to THE NEW YORK TIMES. . | 1978-08-16 | RE0000005 551 | B00000278035 |
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/rollback-planned-on-excessive-rises-in-prices-or-wages-economic.html | ROLLBACK PLANNED ON EXCESSIVE RISES IN PRICES OR WAGES; Economic Stabilization Agency Prepares to Warn Controls Are Virtually in Effect BROAD ACTION HELD NEED Wage Board to View Problem of Escalator Pay Contracts in Auto Industry Wednesday | True | By Joseph A. Loftus Special To the New York Times. | 1978-08-16 | RE0000005 551 | B00000278035 |
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/grain-prices-rise-to-seasonal-highs-corn-oats-and-lard-hit-new.html | GRAIN PRICES RISE TO SEASONAL HIGHS; Corn, Oats and Lard Hit New Peaks Since 1948 on Rush of Buying Orders | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005 551 | B00000278035 |
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/rovers-conquer-johnstown-31-as-howe-sets-pace-with-2-goals.html | Rovers Conquer Johnstown, 3-1, As Howe Sets Pace With 2 Goals | True | By William J. Briordy | 1978-08-16 | RE0000005 551 | B00000278035 |
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/photography-exhibit-planned.html | Photography Exhibit Planned | True | | 1978-08-16 | RE0000005 551 | B00000278035 |
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/truman-back-in-capital-returns-after-overnight-cruise-in-yacht-on.html | TRUMAN BACK IN CAPITAL; Returns After Overnight Cruise in Yacht on the Potomac | True | | 1978-08-16 | RE0000005 551 | B00000278035 |
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/bonn-arming-just-schuman-asserts-french-foreign-minister-says-it-is.html | BONN ARMING JUST, SCHUMAN ASSERTS; French Foreign Minister Says It Is Logical for Germans to Aid in Defense of West | True | By Harold Callender Special To the New York Times. | 1978-08-16 | RE0000005 551 | B00000278035 |
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/knick-five-halted-by-syracuse-9586-nationals-pull-away-in-final.html | KNICK FIVE HALTED BY SYRACUSE, 95-86; Nationals Pull Away in Final Period--Schayes' 23 Points Set Pace for Winners | True | | 1978-08-16 | RE0000005 551 | B00000278035 |
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/r-e-evans-installed-at-the-labor-temple.html | R. E. EVANS INSTALLED AT THE LABOR TEMPLE | True | | 1978-08-16 | RE0000005 551 | B00000278035 |
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/resident-offices-report-on-trade-rayon-suits-are-reordered-in-quiet.html | RESIDENT OFFICES REPORT ON TRADE; Rayon Suits Are Reordered in Quiet Market--Promotion Goods Are Sought | True | | 1978-08-16 | RE0000005 551 | B00000278035 |
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/richmond-unable-to-observe-code-compliance-with-ncaa-idea.html | RICHMOND UNABLE TO OBSERVE CODE; Compliance With N.C.A.A. Idea Impossible, Says Modlin, University President | True | | 1978-08-16 | RE0000005 551 | B00000278035 |
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/venezuelan-helps-fund-for-neediest-writers-gift-among-226-that.html | VENEZUELAN HELPS FUND FOR NEEDIEST; Writer's Gift Among 226 That Total $7,141 as 39th Annual Appeal Enters Its 2d Week $118,321 IS LISTED TO DATE Plight of 2 Deserted Children Brings Aid From the Middle West and a Class Here | True | | 1978-08-16 | RE0000005 551 | B00000278035 |
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/human-want-held-to-retard-peace-sees-bar-to-peace.html | HUMAN WANT HELD TO RETARD PEACE; SEES BAR TO PEACE | True | The New York Times | 1978-08-16 | RE0000005 551 | B00000278035 |
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/calls-for-sacrifices-bishop-donegan-asks-calmness-in-austere-days.html | CALLS FOR SACRIFICES; Bishop Donegan Asks Calmness in Austere Days Ahead | True | | 1978-08-16 | RE0000005 551 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/church-program-revived-lutherans-to-resume-wartime-services-for.html | CHURCH PROGRAM REVIVED; Lutherans to Resume Wartime Services for Armed Forces | True | | 1978-08-16 | RE0000005551 | B00000278035 |
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/truck-needs-in-1951-put-at-620000-units.html | TRUCK NEEDS IN 1951 PUT AT 620,000 UNITS | True | | 1978-08-16 | RE0000005551 | B00000278035 |
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/opposes-3year-school-public-education-association-takes-issue-wath.html | OPPOSES 3-YEAR SCHOOL; Public Education Association Takes Issue With Regents | True | | 1978-08-16 | RE0000005551 | B00000278035 |
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/secretary-to-prod-west-on-defenses-secretary-of-state-leaves-for.html | SECRETARY TO PROD WEST ON DEFENSES; SECRETARY OF STATE LEAVES FOR CONFERENCE | True | By James Reston Special To the New York Times. | 1978-08-16 | RE0000005551 | B00000278035 |
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/manpower-needed-in-cotton-industry-100000-more-workers-set-as.html | MANPOWER NEEDED IN COTTON INDUSTRY; 100,000 More Workers Set as Requirement in the Event of Another War | True | | 1978-08-16 | RE0000005551 | B00000278035 |
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | 1978-08-16 | RE0000005551 | B00000278035 |
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1978-08-16 | RE0000005551 | B00000278035 |
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/swift-co-profit-shows-sharp-drop-16142586-or-273-a-share-for-year.html | SWIFT & CO. PROFIT SHOWS SHARP DROP; $16,142,586, or $2.73 a Share for Year, Compares With $25,826,129, or $4.36 | True | | 1978-08-16 | RE0000005551 | B00000278035 |
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/at-the-crossroads.html | AT THE CROSSROADS | True | | 1978-08-16 | RE0000005551 | B00000278035 |
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/using-longer-life-span.html | Using Longer Life Span | True | | 1978-08-16 | RE0000005551 | B00000278035 |
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/first-fatal-crash-on-pike-link.html | First Fatal Crash on Pike Link | True | | 1978-08-16 | RE0000005551 | B00000278035 |
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/oratorio-society-offers-messiah-capacity-audience-hears-its-127th.html | ORATORIO SOCIETY OFFERS'MESSIAH; Capacity Audience Hears Its 127th Annual Presentation, Fourth in Uncut Form | True | | 1978-08-16 | RE0000005551 | B00000278035 |
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/mayor-heads-citys-dime-march.html | Mayor Heads City's Dime March | True | | 1978-08-16 | RE0000005551 | B00000278035 |
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/industrial-realty-bought-in-newark-new-york-concerns-among-buyers.html | INDUSTRIAL REALTY BOUGHT IN NEWARK; New York Concerns Among Buyers of Factory Properties-- Homes Sold in Jersey | True | | 1978-08-16 | RE0000005551 | B00000278035 |
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/contract-signed-with-telephone-company-for-installation-of-airraid.html | Contract Signed With Telephone Company For Installation of Air-Raid Warning System | True | | 1978-08-16 | RE0000005551 | B00000278035 |
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/harvard-receives-3-million-in-gifts.html | HARVARD RECEIVES 3 MILLION IN GIFTS | True | | 1978-08-16 | RE0000005551 | B00000278035 |
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/soviet-quotes-kennedy-speech-calling-for-withdrawal-of-us-troops.html | SOVIET QUOTES KENNEDY; Speech Calling for Withdrawal of U.S. Troops Printed | True | | 1978-08-16 | RE0000005551 | B00000278035 |
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/textile-group-elects-chairmen-are-named-for-the-various-divisions.html | TEXTILE GROUP ELECTS; Chairmen Are Named for the Various Divisions | True | | 1978-08-16 | RE0000005551 | B00000278035 |
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/royal-pastel-mink-68-priced-highest-at-twoday-sale-of-lampson.html | ROYAL PASTEL MINK $68; Priced Highest at Two-Day Sale of Lampson, Fraser and Huth | True | | 1978-08-16 | RE0000005551 | B00000278035 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/summer-home-burns-east-hampton-volunteers-fight-flames-all-night-in.html | SUMMER HOME BURNS; East Hampton Volunteers Fight Flames All Night in Vain | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005551 | B00000278035 |
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/barber-captures-tokle-ski-jump-with-leaps-of-158-and-156-feet.html | Barber Captures Tokle Ski Jump With Leaps of 158 and 156 Feet; Vermont Athlete Takes Class A With 237.1 Points of Bear Mountain--Dignes First in Class B--Kyrre Tokle Triumphs | True | By Frank Elkins Special To the New York Times. | 1978-08-16 | RE0000005551 | B00000278035 |
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/bonus-plan-is-chosen-by-jersey-city-aides.html | BONUS PLAN IS CHOSEN BY JERSEY CITY AIDES | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005551 | B00000278035 |
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1978-08-16 | RE0000005551 | B00000278035 |
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/sports-today.html | Sports Today | True | | 1978-08-16 | RE0000005551 | B00000278035 |
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/wins-with-split-polo-bull.html | Wins With Split Polo Ball | True | | 1978-08-16 | RE0000005551 | B00000278035 |
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/wrights-1903-flight-marked.html | Wrights' 1903 Flight Marked | True | | 1978-08-16 | RE0000005551 | B00000278035 |
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/canadiens-check-hawks-gain-on-thirdplace-chicago-six-with-73.html | CANADIENS CHECK HAWKS; Gain on Third-Place Chicago Six With 7-3 Triumph | True | | 1978-08-16 | RE0000005551 | B00000278035 |
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/maglio-to-be-magistrate-mayor-says-he-has-proposed-campaign-aide.html | MAGLIO TO BE MAGISTRATE; Mayor Says He Has Proposed Campaign Aide for Post | True | | 1978-08-16 | RE0000005551 | B00000278035 |
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/railroad-to-sell-850-acres.html | Railroad to Sell 850 Acres | True | | 1978-08-16 | RE0000005551 | B00000278035 |
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1978-08-16 | RE0000005551 | B00000278035 |
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/hershey-gets-plan-to-defer-students-us-education-head-proposes.html | HERSHEY GETS PLAN TO DEFER STUDENTS; U. S. Education Head Proposes Quotas for Induction Delays Based on Scholarship | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005551 | B00000278035 |
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/hotel-drops-alp-rally-robeson-was-to-have-received-peace-congress.html | HOTEL DROPS A.L.P. RALLY; Robeson Was to Have Received Peace Congress Award | True | | 1978-08-16 | RE0000005551 | B00000278035 |
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/buys-home-in-ossining-ny.html | Buys Home in Ossining, N.Y. | True | | 1978-08-16 | RE0000005551 | B00000278035 |
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/edith-cook-fiancee-of-francis-nelson-troths-made-known.html | EDITH COOK FIANCEE OF FRANCIS NELSON; TROTHS MADE KNOWN | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005551 | B00000278035 |
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/advertising-news-and-notes-keen-competition-to-stay.html | Advertising News and Notes; Keen Competition to Stay | True | | 1978-08-16 | RE0000005551 | B00000278035 |
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/new-brooklyn-day-care-center.html | New Brooklyn Day Care Center | True | | 1978-08-16 | RE0000005551 | B00000278035 |
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/virtual-monopoly-in-furs-is-charged-f-t-c-order-issued-alleges.html | 'VIRTUAL MONOPOLY' IN FURS IS CHARGED; F. T. C. Order Issued Alleges 'Collusive Practices' Resulted In Restraining Competition ACTION CITES TRADE RULES They Are Evidence of Illegal Conspiracy, Association and 700 Members Are Told | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005551 | B00000278035 |
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/a-busy-sunday-in-the-post-office.html | A BUSY SUNDAY IN THE POST OFFICE | True | The New York Times | 1978-08-16 | RE0000005551 | B00000278035 |
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/mkelway-plans-durable-malloy-star-and-cosponsor.html | M'KELWAY PLANS 'DURABLE MALLOY'; STAR AND CO-SPONSOR | True | By Sam Zolotow | 1978-08-16 | RE0000005551 | B00000278035 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/tap-reported-on-line-of-senate-crime-unit.html | TAP REPORTED ON LINE OF SENATE CRIME UNIT | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005551 | B00000278035 |
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/attacks-repelled-blasting-a-bridge-to-protect-a-beachhead-in-korea.html | ATTACKS REPELLED; BLASTING A BRIDGE TO PROTECT A BEACHHEAD IN KOREA | True | By Lindesay Parrott Special To the New York Times. | 1978-08-16 | RE0000005551 | B00000278035 |
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/rail-labor-talks-seek-full-accord-steelman-keeps-spokesmen-for-both.html | RAIL LABOR TALKS SEEK FULL ACCORD; Steelman Keeps Spokesmen for Both Sides in Protracted Parleys at White House | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005551 | B00000278035 |
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/abroad-illtimed-blow-to-american-diplomacy.html | Abroad; Ill-Timed Blow to American Diplomacy | True | By Anne O'Hare McCormick | 1978-08-16 | RE0000005551 | B00000278035 |
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/union-bag-vice-president-is-added-to-directorate.html | Union Bag Vice President Is Added to Directorate | True | | 1978-08-16 | RE0000005551 | B00000278035 |
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/private-financing-to-top-two-billion-such-placements-may-account.html | PRIVATE FINANCING TO TOP TWO BILLION; Such Placements May Account for 40% of All Corporate Flotations This Year BANKERS ARE RECONCILED Major Reason for Spread of Direct Dealings Is Plethora of Insurance Money | True | By Paul Heffernan | 1978-08-16 | RE0000005551 | B00000278035 |
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/stassen-for-u-n-veto-revision.html | Stassen for U. N. Veto Revision | True | | 1978-08-16 | RE0000005551 | B00000278035 |
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/fred-brown-widens-plot-on-third-ave.html | FRED BROWN WIDENS PLOT ON THIRD AVE. | True | | 1978-08-16 | RE0000005551 | B00000278035 |
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/meetings-for-dividends-scheduled-this-week.html | Meetings for Dividends Scheduled This Week | True | | 1978-08-16 | RE0000005551 | B00000278035 |
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | 1978-08-16 | RE0000005551 | B00000278035 |
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/nassau-road-contract-let.html | Nassau Road Contract Let | True | | 1978-08-16 | RE0000005551 | B00000278035 |
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/text-of-statement-on-role-of-wage-policy-issues-report.html | Text of Statement on Role of Wage Policy; ISSUES REPORT | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005551 | B00000278035 |
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/reds-predict-sabotage-french-communists-to-take-steps-in-case-of.html | REDS PREDICT SABOTAGE; French Communists to Take Steps in Case of War | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005551 | B00000278035 |
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/business-notes.html | BUSINESS NOTES | True | | 1978-08-16 | RE0000005551 | B00000278035 |
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/mrs-mesta-says-intuition-helps-a-woman-diplomat.html | Mrs. Mesta Says Intuition Helps a Woman Diplomat | True | By the United Press. | 1978-08-16 | RE0000005551 | B00000278035 |
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/drysdale-paying-bonus.html | Drysdale Paying Bonus | True | | 1978-08-16 | RE0000005551 | B00000278035 |
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/u-n-truce-group-to-report-today-committee-holds-two-urgent.html | U. N. TRUCE GROUP TO REPORT TODAY; Committee Holds Two Urgent Meetings-- May Release Appeal to Peiping | True | By Walter Sullivan Special To the New York Times. | 1978-08-16 | RE0000005551 | B00000278035 |
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/record-of-transactions.html | RECORD OF TRANSACTIONS | True | | 1978-08-16 | RE0000005551 | B00000278035 |
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/plea-to-god-urged-to-avert-conflict-dr-stitt-calls-on-all-men-to.html | PLEA TO GOD URGED TO AVERT CONFLICT; Dr. Stitt Calls on All Men to Seek Divine Aid in Attempt to Bar New Global War | True | | 1978-08-16 | RE0000005551 | B00000278035 |
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/promoted-by-trans-world.html | Promoted by Trans World | True | | 1978-08-16 | RE0000005551 | B00000278035 |
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/us-proclamation-slighted-by-raymond-daniell.html | U. S. Proclamation Slighted; By RAYMOND DANIELL | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005551 | B00000278035 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/harper-to-aid-salvation-army.html | Harper to Aid Salvation Army | True | | 1978-08-16 | RE0000005551 | B00000278035 |
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/cleveland-kegler-wins-hoover-takes-u-s-matchgame-title-rolling-876.html | CLEVELAND KEGLER WINS; Hoover Takes U. S. Match-Game Title, Rolling 876 Series | True | | 1978-08-16 | RE0000005551 | B00000278035 |
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/sports-of-the-times-a-day-for-polar-bears.html | Sports of The Times; A Day for Polar Bears | True | By Arthur Daley | 1978-08-16 | RE0000005551 | B00000278035 |
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | 1978-08-16 | RE0000005551 | B00000278035 |
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/gladys-p-hirsch-becomes-bride.html | Gladys P. Hirsch Becomes Bride | True | | 1978-08-16 | RE0000005551 | B00000278035 |
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/toledo-edison-places-bonds.html | Toledo Edison Places Bonds | True | | 1978-08-16 | RE0000005551 | B00000278035 |
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/monopoly-feared-in-chilean-trade-west-coast-line-accuses-3-rivals.html | MONOPOLY FEARED IN CHILEAN TRADE; West Coast Line Accuses 3 Rivals of Planning a Pool Aided by Government | True | | 1978-08-16 | RE0000005551 | B00000278035 |
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/germans-worries-over-soviet-grow-many-fear-a-russian-attack-if.html | GERMANS' WORRIES OVER SOVIET GROW; Many Fear a Russian Attack if Western Rearmament Program Is Accepted | True | By Drew Middleton Special To the New York Times. | 1978-08-16 | RE0000005551 | B00000278035 |
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/jews-here-urged-to-finance-israel-national-assembly-asks-bond.html | JEWS HERE URGED TO FINANCE ISRAEL; National Assembly Asks Bond Buying, Private Investment and Grants From U. S. | True | | 1978-08-16 | RE0000005551 | B00000278035 |
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/dress-contract-ratified-85000-workers-in-area-to-get-8-wage.html | DRESS CONTRACT RATIFIED; 85,000 Workers in Area to Get 8 % Wage Increase | True | | 1978-08-16 | RE0000005551 | B00000278035 |
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/jim-turnesa-takes-havana-golf-finishing-with-65-for-267-total.html | Jim Turnesa Takes Havana Golf, Finishing With 65 for 267 Total; Defeats Cooper by 3 Strokes as Floridian Weakens on Last Nine--Harmon, Barron Deadlock for Third Place at 273 | True | | 1978-08-16 | RE0000005551 | B00000278035 |
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/rocket-plant-site-talks-on.html | Rocket Plant Site Talks On | True | | 1978-08-16 | RE0000005551 | B00000278035 |
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1978-08-16 | RE0000005551 | B00000278035 |
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/revival-on-dec-28-for-il-trovatore-barbara-troxell-will-bow-as-inez.html | REVIVAL ON DEC. 28 FOR 'IL TROVATORE'; Barbara Troxell Will Bow as Inez at Metropolitan Opera --Erede to Be Conductor | True | | 1978-08-16 | RE0000005551 | B00000278035 |
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/tammany-fight-mapped-washington-heights-group-seeks-to-unseat.html | TAMMANY FIGHT MAPPED; Washington Heights Group Seeks to Unseat District Leader | True | | 1978-08-16 | RE0000005551 | B00000278035 |
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/togliatti-quits-rome-for-cure-in-moscow.html | TOGLIATTI QUITS ROME FOR CURE IN MOSCOW | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005551 | B00000278035 |
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/more-nurses-needed-for-blood-program.html | MORE NURSES NEEDED FOR BLOOD PROGRAM | True | | 1978-08-16 | RE0000005551 | B00000278035 |
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/minor-key.html | MINOR KEY | True | | 1978-08-16 | RE0000005551 | B00000278035 |
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/for-a-national-water-policy.html | FOR A NATIONAL WATER POLICY | True | | 1978-08-16 | RE0000005551 | B00000278035 |
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/copter-and-car-collide-four-hurt-as-aircraft-makes-forced-landing.html | 'COPTER AND CAR COLLIDE; Four Hurt as Aircraft Makes Forced Landing in Street | True | | 1978-08-16 | RE0000005551 | B00000278035 |
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/music-notes.html | MUSIC NOTES | True | | 1978-08-16 | RE0000005551 | B00000278035 |

| Digital Date | Print Date | URL | Headline | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/negro-groups-strike-at-pretorias-policy.html | NEGRO GROUPS STRIKE AT PRETORIA'S POLICY | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005 551 | B00000278035 |
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/pledge-by-dutch-sought-singapore-chief-acts-in-case-of-girl-raised.html | PLEDGE BY DUTCH SOUGHT; Singapore Chief Acts in Case of Girl Raised as Moslem | | 1978-08-16 | RE0000005 551 | B00000278035 |
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/yugoslavia-plans-liberal-reforms-belgrade-will-soon-introduce-local.html | YUGOSLAVIA PLANS LIBERAL REFORMS; Belgrade Will Soon Introduce Local Referendums, Town Meetings in Government | By M. S. Handler Special To the New York Times. | 1978-08-16 | RE0000005 551 | B00000278035 |
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/troth-announced-of-martha-miller-mt-holyoke-graduate-student-to.html | TROTH ANNOUNCED OF MARTHA MILLER; Mt. Holyoke Graduate Student to Become Bride of W. R. Kirkland Taylor Jr. | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005 551 | B00000278035 |
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/becomes-board-member-of-general-aniline-film.html | Becomes Board Member Of General Aniline & Film | | 1978-08-16 | RE0000005 551 | B00000278035 |
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/congress-lagging-jan1-close-seen-final-agreement-is-reached-on-only.html | CONGRESS LAGGING; JAN.1 CLOSE SEEN; Final Agreement Is Reached on Only One Major Bill-- Holiday Work Expected | By Clayton Knowles Special To the New York Times. | 1978-08-16 | RE0000005 551 | B00000278035 |
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/principals-in-wedding-ceremony.html | PRINCIPALS IN WEDDING CEREMONY | Jay Te Winburn | 1978-08-16 | RE0000005 551 | B00000278035 |
| 1950-12-18 | 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/cecilia-marin-bows-here-soprano-from-mexico-is-heard-in-recital-at.html | CECILIA MARIN BOWS HERE; Soprano From Mexico Is Heard in Recital at Times Hall | | 1978-08-16 | RE0000005 551 | B00000278035 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/delivery-men-veto-newspaper-offer-reject-contract-similar-to-one.html | DELIVERY MEN VETO NEWSPAPER OFFER; Reject Contract Similar to One Accepted by 8 Unions--Hiring Award Is Chief Issue Vote Taken on Machines Formula Cleared with N.L.R.B. | | 1978-08-16 | RE0000005 552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/railway-earnings.html | RAILWAY EARNINGS | | 1978-08-16 | RE0000005 552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/abundant-harvest-forecast-in-50-reported-third-biggest-on-record.html | Abundant Harvest Forecast in '50; Reported Third Biggest on Record; Volume Exceeds Average of Previous Eight Years, Most Productive in Farm History --Only Cotton Proves Disappointing ABUNDANT CROPS FORECAST IN 1950 | | 1978-08-16 | RE0000005 552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/roller-derby-resumes-tonight.html | Roller Derby Resumes Tonight | | 1978-08-16 | RE0000005 552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/notre-dame-loses-to-iowa-five-6360-irish-toppled-from-unbeaten.html | NOTRE DAME LOSES TO IOWA FIVE, 63-60; Irish Toppled From Unbeaten Ranks--L.I.U. Overwhelms Cortland State, 90-51 White, Smith Pace Blackbirds Wagner in Front by 73--65 Iona Beats Adelphi, 64--51 Seton Hall in Front, 72--54 | | 1978-08-16 | RE0000005 552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/rhee-terms-news-of-killings-untrue-denies-wholesale-executions.html | RHEE TERMS NEWS OF KILLINGS UNTRUE; Denies Wholesale Executions --British Seize Hill to Bar Any Further Shootings | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005 552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | | 1978-08-16 | RE0000005 552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/grains-continue-to-move-higher-close-in-chicago-near-top-as-all.html | GRAINS CONTINUE TO MOVE HIGHER; Close in Chicago Near Top as All Advance--Soybeans Gain 4 to 5c--Lard Up | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005 552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/confer-at-un-commission-parley-in-seoul.html | CONFER AT U.N. COMMISSION PARLEY IN SEOUL | U.S. Army | 1978-08-16 | RE0000005 552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/lacy-skinner-fiancee-of-robert-n-eckardt.html | LACY SKINNER FIANCEE OF ROBERT N. ECKARDT | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005 552 | B00000278036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/george-wick-lawyer-in-pittsburgh-was-62.html | GEORGE WICK, LAWYER IN PITTSBURGH, WAS 62 | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/tug-union-agrees-on-new-contract-members-to-vote-on-10-basic-pay.html | TUG UNION AGREES ON NEW CONTRACT; Members to Vote on 10% Basic Pay Increase--Oil Barge Men Object to New Terms | True | | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/pay-rise-is-asked-in-city-colleges-board-of-higher-educations-5152.html | PAY RISE IS ASKED IN CITY COLLEGES; Board of Higher Education's '51-'52 Budget Proposal Lists $4,337,000 for Increases | True | | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/iowan-chosen-to-direct-sending-of-arms-abroad.html | Iowan Chosen to Direct Sending of Arms Abroad | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/reds-raided-in-cambodia-laos.html | Reds Raided in Cambodia, Laos | True | | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/woman-dies-3-hurt-in-walls-collapse.html | WOMAN DIES, 3 HURT IN WALL'S COLLAPSE | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/miss-susan-cable-becomes-engaged-former-u-of-mexico-student-will-be.html | MISS SUSAN CABLE BECOMES ENGAGED; Former U. of Mexico Student Will Be Wed to John Senior Jr. on Friday in Santa Fe | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/prague-hits-at-catholic-press.html | Prague Hits at Catholic Press | True | | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/commercial-failures-decline.html | Commercial Failures Decline | True | | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/al-fitzpatrick-gets-medal.html | A.L. Fitzpatrick Gets Medal | True | | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/subway-riders-thrown-to-platform-as-train-starts-with-doors-open.html | Subway Riders Thrown to Platform As Train Starts With Doors Open; SUBWAY OPEN DOOR INJURES 20 RIDERS Signal Starts Train | True | | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/general-motors-halts-dealer-sale-of-51-model-cars-directs.html | GENERAL MOTORS HALTS DEALER SALE OF '51 MODEL CARS; Directs Chevrolets, Cadillacs and Pontiacs Be Held Up Pending Price Freeze Study TO APPEAL TO WASHINGTON Says New Autos Surpass 50's, Cost More to Build--Control Agency 'Open to Persuasion' Dealers Get Instructions G.M. FREEZES SALE OF 3 LINES OF CARS Reuther Assails Order | True | Special to The New York Times. | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/operate-on-cards-pilot-torn-cartilage-removed-from-marty-marions.html | OPERATE ON CARDS' PILOT; Torn Cartilage Removed From Marty Marion's Right Knee | True | | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/shortcovering-sends-cotton-up-mills-prefer-to-hold-staple-than-to.html | SHORT-COVERING SENDS COTTON UP; Mills Prefer to Hold Staple Than to Have Ceilings With None--Market Up at Close | True | | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/strongest-buying-in-50-lifts-prices-stock-markets-reaction-to.html | STRONGEST BUYING IN '50 LIFTS PRICES; Stock Market's Reaction to Mobilization Is a Rush for Issues Helping in Defense 4,490,000 SHARES TRADED Ticker Lags as Much as Six Minutes in Three Periods When Orders Come Fast 1,196 Issues Involved BIGGEST BUYING DAY OF 1950 IN WALL ST. Motors Show Little Change | True | By Robert H. Fetridge | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/temple-israel-reelects-president.html | Temple Israel Re-elects President | True | | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/east-german-chief-in-warsaw.html | East German Chief in Warsaw | True | | 1978-08-16 | RE0000005552 | B00000278036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/state-gets-refund-washington-fair-is-called-off-135000-to-be.html | STATE GETS REFUND; Washington Fair Is Called Off, $135,000 to Be Returned | True | | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/gm-head-aids-college-fund.html | G.M. Head Aids College Fund | True | | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/unsettled-jerusalem.html | UNSETTLED JERUSALEM | True | | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/ny-water-plans-8for1-stock-split-service-corporation-to-issue.html | N.Y. WATER PLANS 8-FOR-1 STOCK SPLIT; Service Corporation to Issue 372,256 New $10 Shares for Outstanding Common | True | | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/bonn-gets-more-eca-funds.html | Bonn Gets More E.C.A. Funds | True | | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/restore-2-powers-truman-requests-he-asks-revival-of-right-held-in.html | RESTORE 2 POWERS, TRUMAN REQUESTS; He Asks Revival of Right Held in War to Set Up Agencies and Modify Contracts RESTORE 2 POWERS, TRUMAN REQUESTS Wilson Reviews Set-up | True | By Anthony Leviero Special To the New York Times. | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/chancellor-wallin.html | CHANCELLOR WALLIN | True | | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/germans-may-use-titles.html | Germans May Use Titles | True | | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/shirley-akers-is-wed-in-rome.html | Shirley Akers Is Wed in Rome | True | | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/bonus-payments-lincoln-electric-nathan-stix-republic-carloading.html | BONUS PAYMENTS; Lincoln Electric Nathan Six Republic Carloading Grand Union Company Industrial Rayon Corp. | True | | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/pro-giants-disband-after-pool-is-split.html | PRO GIANTS DISBAND AFTER POOL IS SPLIT | True | | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/108-debutantes-of-season-feted-at-annual-christmas-cotillion-six-of.html | 108 Debutantes of Season Feted At Annual Christmas Cotillion; SIX OF THE DEBUTANTES WHO WERE HONORED AT THE COTILLION LAST NIGHT | True | Frank E. WesthaverTuri-LarkinHesslerJay Te WinburnIng-John | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/indebtedness-rise-for-latin-america-5600000-november-gain-to-total.html | INDEBTEDNESS RISE FOR LATIN AMERICA; $5,600,000 November Gain to Total of $109,500,000 Reported by 15 Banks INDEBTEDNESS RISE FOR LATIN AMERICA | True | | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/big-brothers-open-drive-two-toy-trains-in-penn-station-to-collect.html | BIG BROTHERS OPEN DRIVE; Two Toy Trains in Penn Station to Collect Coins for Group | True | | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/books-published-today.html | Books Published Today | True | | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/jehovahs-witness-acquitted-in-canada.html | JEHOVAH'S 'WITNESS ACQUITTED IN CANADA | True | | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/phil-silvers-gets-lead-in-musical-paula-stone-michael-sloane.html | PHIL SILVERS GETS LEAD IN MUSICAL; Paula Stone, Michael Sloane Announce 'Top Banana,' With Score by Johnny Mercer Dennis King in "Billy Budd" Jack Whiting Signs | True | By Louis Calta | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/hearns-earnedrun-average-best-maglie-top-hurler-on-percentages.html | Hearn's Earned-Run Average Best; Maglie Top Hurler on Percentages | True | | 1978-08-16 | RE0000005552 | B00000278036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/dispute-continues-over-city-art-unit-commission-is-attacked-and.html | DISPUTE CONTINUES OVER CITY ART UNIT; Commission Is Attacked and Upheld for Ban on City Hall Space for Wallander HARM BY C.D.V.O. DENIED Mrs. Aldrich Siys Governor's Room Was Cleared, Civic Group Supports Damage Charge Says Other Space Is Available Wanton Destruction Denied | True | | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/says-car-planning-is-puzzle.html | Says Car Planning Is Puzzle | True | | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/capital-rent-extension-voted.html | Capital Rent Extension Voted | True | | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/30-die-as-two-planes-collide.html | 30 Die as Two Planes Collide | True | | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/menzies-encourages-a-balanced-effort.html | MENZIES ENCOURAGES A BALANCED EFFORT | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/slifer-opens-boston-office.html | Slifer Opens Boston Office | True | | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/summary-of-the-day.html | Summary of the Day | True | | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/antidewey-move-hit-democrat-calls-marcantonio-impeachment-bid.html | ANTI-DEWEY MOVE HIT; Democrat Calls Marcantonio Impeachment Bid 'Asinine' | True | | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/mulrain-receives-award-cleanup-certificate-is-given-to-sanitation.html | MULRAIN RECEIVES AWARD; Clean-Up Certificate Is Given to Sanitation Commissioner | True | | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/to-study-jerusalem-question.html | To Study Jerusalem Question | True | | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/al-jolson-bequeaths-a-million-to-widow.html | AL JOLSON BEQUEATHS A MILLION TO WIDOW | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/arbenz-pledges-to-guard-rights.html | Arbenz Pledges to Guard Rights | True | | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/moore-gives-4th-recital-pianist-plays-schubert-liszt-debussy-and.html | MOORE GIVES 4TH RECITAL; Pianist Plays Schubert, Liszt, Debussy and Prokofieff Music | True | | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/middle-east-tensions.html | MIDDLE EAST TENSIONS | True | | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/traffic-accidents-rise-citys-deaths-are-3-less-than-in-comparable.html | TRAFFIC ACCIDENTS RISE; City's Deaths Are 3 Less Than in Comparable 1949 Period | True | | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/mrs-marion-bullard-author-found-dead.html | MRS. MARION BULLARD, AUTHOR, FOUND DEAD | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/un-to-start-revising-pact.html | U.N. to Start Revising Pact | True | | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/days-contributions-for-the-citys-neediest-cases-case-48-help-for-a.html | Day's Contributions for the City's Neediest Cases; CASE 48 Help for a Widow | True | | 1978-08-16 | RE0000005552 | B00000278036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/mrs-richards-death-accident.html | Mrs. Richards' Death Accident | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/arnold-hubbard-in-brass-industry-official-of-leading-firms-in-field.html | ARNOLD HUBBARD, IN BRASS INDUSTRY; Official of Leading Firms in Field for 35 Years Dies-- Connecticut Civic Aide | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/peace-in-mideast-still-not-in-sight-although-israel-may-renew-talks.html | PEACE IN MID-EAST STILL NOT IN SIGHT; Although Israel May Renew Talks With Jordan, Other Arab States Won't Bend Jordan Still Restive Arabs Need Peace | True | By Sydney Gruson Special To the New York Times. | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/world-news-summarized.html | World News Summarized | True | | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/verdi-memorial-given-opera-selections-mark-50th-anniversary-of-his.html | VERDI MEMORIAL GIVEN; Opera Selections Mark 50th Anniversary of His Death | True | | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/red-blow-on-christmas-seen.html | Red Blow on Christmas Seen | True | | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/mayor-will-seek-ouster-of-carney-to-ask-for-his-resignation-after.html | MAYOR WILL SEEK OUSTER OF CARNEY; To Ask for His Resignation After New Year-- E.E. Rigney, Police Aide, to Quit | True | | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/hero-first-time-at-wheel.html | Hero First Time at Wheel | True | | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/nuptials-at-yale-for-sandra-sweet-she-is-married-to-charles-k.html | NUPTIALS AT YALE FOR SANDRA SWEET; She Is Married to Charles K. Skinner Jr., College Senior, in Dwight Memorial Chapel | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/luria-brothers-office-moved.html | Luria Brothers Office Moved | True | | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/shot-by-marine-sentry-fire-captain-wounded-ignored-challenge-guard.html | SHOT BY MARINE SENTRY; Fire Captain Wounded--Ignored Challenge, Guard, 17, Says | True | | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/burmese-split-widens-schism-of-socialists-spreads-to-peasants.html | BURMESE SPLIT WIDENS; Schism of Socialists Spreads to Peasants Organization | True | | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/nc-state-wins-6562-conquers-michigan-in-overtime-period-as-ranzino.html | N.C. STATE WINS, 65-62; Conquers Michigan in Overtime Period as Ranzino Stars | True | | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/loan-of-5000000-on-575-madison-ave.html | LOAN OF $5,000,000 ON 575 MADISON AVE. | True | | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/central-names-officials-railroad-appoints-patterson-vice-president.html | CENTRAL NAMES OFFICIALS; Railroad Appoints Patterson Vice President for Freight | True | | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/refugees-in-korea.html | REFUGEES IN KOREA | True | | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/panama-orders-claim-paid.html | Panama Orders Claim Paid | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/army-deserter-slips-up-man-who-fled-fort-jay-in-1947-caught-in.html | ARMY DESERTER SLIPS UP; Man Who Fled Fort Jay in 1947 Caught in Traffic Violation | True | | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/first-woman-director-of-home-life-insurance.html | First Woman Director Of Home Life Insurance | True | Bradford Bachrach | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/airline-votes-dividend-united-to-pay-75-cents-a-share-on-common.html | AIRLINE VOTES DIVIDEND; United to Pay 75 Cents a Share on Common Stock Dec. 27 | True | | 1978-08-16 | RE0000005552 | B00000278036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/errol-flynn-sues-over-film-release-wants-picture-he-made-with.html | ERROL FLYNN SUES OVER FILM RELEASE; Wants Picture He Made With William Marshall Abroad Handled by Major Studio | True | By Thomas F. Brady Special To the New York Times. | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/us-to-prosecute-24-for-contempt-federal-attorney-says-ruling-by.html | U.S. TO PROSECUTE 24 FOR CONTEMPT; Federal Attorney Says Ruling by Supreme Court Does Not Preclude Congress Cases | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/other-corporate-reports-earnings-reports-of-corporations.html | OTHER CORPORATE REPORTS; EARNINGS REPORTS OF CORPORATIONS | True | | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/of-local-origin.html | Of Local Origin | True | | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/all-services-note-enlistment-rush-presidents-message-and-new-draft.html | ALL SERVICES NOTE ENLISTMENT RUSH; President's Message and New Draft Quotas Cause Deluge of New Applications | True | | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/the-korean-war-un-forces-fight-off-beachhead-attacks.html | The Korean War; U.N. FORCES FIGHT OFF BEACHHEAD ATTACKS | True | | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/wood-field-and-stream-new-jersey-upland-game-hunters-get-twelve.html | Wood, Field and Stream; New Jersey Upland Game Hunters Get Twelve Extra Days for Sport | True | By Raymond R. Camp | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/fesler-asked-to-stay-faculty-petitions-him-to-carry-on-as-ohio.html | FESLER ASKED TO STAY; Faculty Petitions Him to Carry on as Ohio State Coach | True | | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/business-world-mink-prices-up-25-bearing-prices-raised-jamestown.html | Business World; Mink Prices Up 25% Bearing Prices Raised Jamestown Market April 19-26 Machine Output Curtailed Turkey Offers Scrap Iron | True | | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/jersey-country-doctor-opens-a-free-clinic-as-his-own-solution-to.html | Jersey Country Doctor Opens a Free Clinic As His Own Solution to Socialized Medicine | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/us-government-and-agency-bonds.html | U.S. GOVERNMENT AND AGENCY BONDS | True | | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/lewyt-cleaners-to-be-allocated-but-output-of-the-vacuum-devices-is.html | LEWYT CLEANERS TO BE ALLOCATED; But Output of the Vacuum Devices Is Scheduled to Be Increased 50% | True | | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/rise-in-western-crude-oil.html | Rise in Western Crude Oil | True | | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/frank-c-page-63-it-t-official-vice-president-of-corporation-son-of.html | FRANK C. PAGE, 63, I.T. & T. OFFICIAL; Vice President of Corporation, Son of the Late Ambassador, Dies in Washington Home | True | | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/backed-for-new-cab-term.html | Backed for New C.A.B. Term | True | | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/fairchild-leases-in-long-beach.html | Fairchild Leases in Long Beach | True | | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/loftusmcgill.html | Loftus--McGill | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/54family-building-among-bronx-sales.html | 54-FAMILY BUILDING AMONG BRONX SALES | True | | 1978-08-16 | RE0000005552 | B00000278036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/house-group-votes-civil-defense-bill-passage-this-session-likely.html | HOUSE GROUP VOTES CIVIL DEFENSE BILL; Passage This Session Likely --Lower Chamber Slates Debate Tomorrow Powers of Administrator Security Checks Provided | True | By Harold B. Hinton Special To the New York Times. | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/chance-to-rescind-auto-freeze-seen-mobilization-chief-confers-with.html | CHANCE TO RESCIND AUTO FREEZE SEEN; MOBILIZATION CHIEF CONFERS WITH MARSHALL | True | By Charles E. Egan Special To the New York Times.the New York Times (WASHINGTON BUREAU) | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/esther-rosencrantz-medical-educator-74.html | ESTHER ROSENCRANTZ, MEDICAL EDUCATOR, 74 | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/red-barber-relative-hit-by-car.html | Red Barber Relative Hit by Car | True | | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/airstrip-believed-in-foes-hands.html | Airstrip Believed in Foe's Hands | True | | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/walter-clark-74-engineer-is-dead-associate-of-goethals-in-work-on.html | WALTER CLARK, 74, ENGINEER, IS DEAD; Associate of Goethals in Work on Panama Canal Had Been Consultant Since 1908 | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/times-square-rechristened.html | Times Square 'Re-Christened' | True | | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/japans-reds-blamed-for-riots.html | Japan's Reds Blamed for Riots | True | | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/russians-humiliated-will-rename-new-york.html | Russians, 'Humiliated,' Will Rename New York | True | | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/concert-audiences-vote-70-favor-sunday-afternoon-programs.html | CONCERT AUDIENCES VOTE; 70% Favor Sunday Afternoon Programs, Philharmonic Learns | True | | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/perimeter-helped-seeking-to-leave-south-korean-capital-missouri.html | PERIMETER HELPED; SEEKING TO LEAVE SOUTH KOREAN CAPITAL MISSOURI SHELLS CHINESE IN KOREA Chinese Still Probing Little Contact in West Guerrillas More Active | True | By Lindesay Parrott Special To the New York Times.the New York Times (BY MICHAEL JAMES) | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/2-capone-men-made-271415-last-year-senates-crime-investigators-hear.html | 2 CAPONE MEN MADE $271,415 LAST YEAR; Senate's Crime Investigators Hear of Tax Returns as Chicago Inquiry Opens Profit and Loss | True | By George Eckel Special To the New York Times. | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/mcgoldrickmcgee.html | McGoldrick--McGee | True | | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/topics-of-the-times.html | Topics of The Times | True | | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/on-television.html | ON TELEVISION | True | | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/the-seasons-greetings-from-the-united-states-air-force.html | THE SEASON'S GREETINGS FROM THE UNITED STATES AIR FORCE | True | | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/peiping-develops-antibritish-drive-complaint-meetings-stress.html | PEIPING DEVELOPS ANTI-BRITISH DRIVE; 'Complaint Meetings' Stress Alleged Mistreatment of Chinese in Malaya | True | By Henry R. Lieberman Special To the New York Times. | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/olga-zlatar-makes-bow-mezzosoprano-gives-program-of-songs-in-eight.html | OLGA ZLATAR MAKES BOW; Mezzo-Soprano Gives Program of Songs in Eight Languages | True | | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/turks-give-blood-here-ambassador-among-donors-for-wounded-in-korea.html | TURKS GIVE BLOOD HERE; Ambassador Among Donors for Wounded in Korea | True | | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/truman-at-masonic-fete-his-assistant-dr-steelman-is-initiated-into.html | TRUMAN AT MASONIC FETE; His Assistant, Dr. Steelman, Is Initiated Into Order | True | | 1978-08-16 | RE0000005552 | B00000278036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/state-dairy-farmers-face-loss-of-millions-from-liver-parasite-among.html | State Dairy Farmers Face Loss of Millions From Liver Parasite Among Cuttle and Sheep | True | | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/hunter-meatcooking-lecture.html | Hunter Meat-Cooking Lecture | True | | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/dewey-rejection-of-post-as-ambassador-reported.html | Dewey Rejection of Post As Ambassador Reported | True | | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/censorship-considered-marshall-news-executives-meet-on-korean-war.html | CENSORSHIP CONSIDERED; Marshall, News Executives Meet on Korean War Issue | True | | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/murphy-promotes-93-on-police-force-he-and-mayor-emphasize-the.html | MURPHY PROMOTES 93 ON POLICE FORCE; He and Mayor Emphasize the Department's Vital Role in Civil Defense Program A Pleasant Duty for Murphy Eleven Sergeants Move Up | True | | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/school-convocation-today.html | School Convocation Today | True | | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/patient-dies-second-time-heart-massage-and-adrenalin-had.html | PATIENT DIES SECOND TIME; Heart Massage and Adrenalin Had Resuscitated Man, 61 | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/list-of-war-casualties.html | List of War Casualties | True | | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/taxpayer-property-bought-in-brooklyn.html | TAXPAYER PROPERTY BOUGHT IN BROOKLYN | True | | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/holly-sanford-engaged-bronxville-girl-to-become-bride-of-william-c.html | HOLLY SANFORD ENGAGED; Bronxville Girl to Become Bride of William C. Walker 4th | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/lycurgus-mdowell-noted-baseball-fan.html | LYCURGUS M'DOWELL, NOTED BASEBALL FAN | True | | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/city-water-reserves-at-90.html | City Water Reserves at 90% | True | | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/howard-denies-charges.html | Howard Denies Charges | True | | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/paris-maps-bonn-policy-with-russians-next-door-soviet-warning-on.html | Paris Maps Bonn Policy With Russians 'Next Door'; Soviet Warning on Arming Germans Comes With Red Army About 150 Miles Away | True | By Harold Callender Special To the New York Times. | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/treasurers-club-elects.html | Treasurers Club Elects | True | | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/east-germans-warn-bonn.html | East Germans Warn Bonn | True | | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/aau-reinstates-conwell-sprinter-metropolitan-group-approves.html | A.A.U. REINSTATES CONWELL, SPRINTER; Metropolitan Group Approves Application of Runner Who Had Pro Football Trial | True | | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/kentucky-five-tops-poll-gains-93-of-165-firstplace-votes-as.html | KENTUCKY FIVE TOPS POLL; Gains 93 of 165 First-Place Votes as Balloting Opens | True | | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/99654-for-91day-bills-average-price-for-1000709000-accepted-equal.html | 99.654 FOR 91-DAY BILLS; Average Price for $1,000,709,000 Accepted Equal to 1.368% | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005552 | B00000278036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/fund-for-neediest-rises-11140-in-day-3000-anonymous-gift-helps.html | FUND FOR NEEDIEST RISES $11,140 IN DAY; $3,000 Anonymous Gift Helps Raise Fund to $129,462-- Donors Number 3,549 BOY AND SISTER HAVE IDEA They Suggest Penny a Week -- Contributors Give Thanks for Chance to Help Out A Little to Save a Lot From School and Church From Park Avenue CASE 7 Crippled Widow CASE 17 Foster Parent CASE 22 Chronic Invalid CASE 14 Paralyzed Father CASE 18 A Home Endangered CASE 73 On Her Own at 16 CASE 33 Fatally Stricken | True | | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/icc-report-bids-lonc-island-add-to-safety-devices-long-island-lines.html | I.C.C. REPORT BIDS LONC ISLAND ADD TO SAFETY DEVICES; LONG ISLAND LINES THERE I.C.C. ASKS IMPROVED SAFETY STEPS | True | Special to The New York Times. | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/italy-stiffens-penalties-penal-code-is-revised-to-deal-with-future.html | ITALY STIFFENS PENALTIES; Penal Code Is Revised to Deal With Future Sabotage | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/cuba-advances-bank-bill-action-completed-on-measure-which-now-goes.html | CUBA ADVANCES BANK BILL; Action Completed on Measure Which Now Goes to President | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/reelected-to-third-term-as-head-of-beth-israel.html | Re-elected to Third Term As Head of Beth Israel | True | Charles H. Silver | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/cholera-epidemic-hits-india-pilgrims-disease-kills-500-of-throng.html | CHOLERA EPIDEMIC HITS INDIA PILGRIMS; Disease Kills 500 of Throng Lured to Orissa State by Boy's 'Miracle Drug' | True | By Robert Trumbull Special To the New York Times. | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/frozen-turkey.html | Frozen Turkey | True | | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/4044-ping-st-sold-to-nathan-wilson-10story-banking-structure-is.html | 40-44 PING ST. SOLD TO NATHAN WILSON; 10-Story Banking Structure Is Occupied by Reconstruction Finance Corporation | True | | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/bergdoll-guilty-of-draft-evasion-son-of-the-world-war-i-dodger.html | BERGDOLL GUILTY OF DRAFT EVASION; Son of the World War I Dodger Faces 10 Years--Court Bars Bid for Limited Service Doesn't Want Bellevue Test Father's "Trouble" Cited | True | | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/business-records.html | BUSINESS RECORDS | True | | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/chile-peru-in-new-trade-pact.html | Chile, Peru in New Trade Pact | True | | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/plane-wreck-found-in-india.html | Plane Wreck Found in India | True | | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/drijverkinnison.html | Drijver--Kinnison | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/patricia-e-sullivan-prospective-bride.html | PATRICIA E. SULLIVAN PROSPECTIVE BRIDE | True | | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/text-of-message-to-peiping-on-ceasefire.html | Text of Message to Peiping on Cease-Fire | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/smith-freshmen-elect.html | Smith Freshmen Elect | True | | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/illinois-names-negro-judge.html | Illinois Names Negro Judge | True | | 1978-08-16 | RE0000005552 | B00000278036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/first-japanese-ship-due-will-dock-first-at-philadelphia-then-come.html | FIRST JAPANESE SHIP DUE; Will Dock First at Philadelphia Then Come to New York | True | | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/aid-for-elderly-asked-senator-desmond-wants-state-funds-for.html | AID FOR ELDERLY ASKED; Senator Desmond Wants State Funds for Recreation Plan | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/henrich-retires-as-an-active-player-to-take-yankee-coaching-post-to.html | Henrich Retires as an Active Player to Take Yankee Coaching Post; TOMMY IS THROUGH AFTER 11 BIG YEARS Henrich, Beset by Sore Knee, to Forego Another Season Afield for Coach's Job RICKEY EXPLAINS ACTIONS Sold Dodgers' Stock to Meet Debts, He Says--Stanky in Giants' Fold at $30,000 By JAMES P. DAWSON Operated on in 1941 Versatile on Defense Says Farewell to Writers Second Baseman in Fold | True | | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/vice-president-named-by-graybar-electric-co.html | Vice President Named By Graybar Electric Co. | True | | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/appointed-to-directorate-of-pressed-steel-car-co.html | Appointed to Directorate Of Pressed Steel Car Co. | True | The New York Times (Washington Bureau) | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/letters-to-the-times-attack-on-acheson-discussed-republican-demand.html | Letters to The Times; Attack on Acheson Discussed Republican Demand for Secretary's Removal Criticized, Supported Attitude of the People Mr. Acheson's Achievements Retention Questioned Retirement for Policemen Proposed Amendments Relative to Pensions Are Opposed That Last Railroad Car Howard Fast Ban Queried | True | CHARLES L. BURWELL.SAIMI HARJU.J.H. WALLIS.L.P. COLEBROOK.JOHN E. CARTON,CHRISTOPHER MORLEY.CLYDE SMITH. | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/boston-corporation-denies-trust-charge.html | BOSTON CORPORATION DENIES TRUST CHARGE | True | | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/quicksilver-price-up-250.html | Quicksilver Price Up $2.50 | True | | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/new-freight-car-passes-rail-tests-plywood-construction-to-save-many.html | NEW FREIGHT CAR PASSES RAIL TESTS; Plywood Construction to Save Many Tons of Critical Steel, 'Unicel' Builder Asserts Ready For Approval Ample Lumber Supply | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/teachers-case-up-dec-28.html | Teachers' Case Up Dec. 28 | True | | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/17500000-bond-issue-filed-by-gas-concern.html | $17,500,000 BOND ISSUE FILED BY GAS CONCERN | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/senate-rollcall-on-move-to-recall-kem-proposal.html | Senate Roll-Call on Move To Recall Kem Proposal | True | | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/key-delegates-remain-many-stay-at-un-to-continue-negotiations-on.html | KEY DELEGATES REMAIN; Many Stay at U.N. to Continue Negotiations on Korea | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/post-office-short-1200-scarsdale-funds-are-reported-missing-after.html | POST OFFICE SHORT $1,200; Scarsdale Funds Are Reported Missing After Official Flees | True | | 1978-08-16 | RE0000005552 | B00000278036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/us-student-is-honored-navy-veteran-26-is-secretary-of-famed-oxford.html | U.S. STUDENT IS HONORED; Navy Veteran, 26, Is Secretary of Famed Oxford Union | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/symington-in-line-for-marshall-post-health-seen-forcing-defense.html | SYMINGTON IN LINE FOR MARSHALL POST; Health Seen Forcing Defense Secretary to Retire--Lovett Also Expected to Leave SYMINGTON IN LINE FOR DEFENSE POST | True | Special to The New York Times. | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/card-company-leases-norcross-takes-90000-square-feet-on-east-34th.html | CARD COMPANY LEASES; Norcross Takes 90,000 Square Feet on East 34th Street | True | | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/contempt-action-delayed.html | Contempt Action Delayed | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/war-damage-risk-bill-voted.html | War Damage Risk Bill Voted | True | | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/soviet-satellites-show-trade-drop-big-decline-in-sales-to-nonred.html | SOVIET SATELLITES SHOW TRADE DROP; Big Decline in Sales to NonRed Lands, Rise in Russian Exports Noted in U.N. Trade Balance Down | True | By Will Lissner Special To the New York Times. | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/20-stock-dividend-by-american-bosch-regular-payment-of-30c-also.html | 20% STOCK DIVIDEND BY AMERICAN BOSCH; Regular Payment of 30c Also Voted Payable on All Common to Be Outstanding | True | | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/british-ballet-and-opera-face-financial-disaster.html | British Ballet and Opera Face Financial Disaster | True | | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/3-companies-get-private-financing-minneapolishoneywell-co-brunswick.html | 3 COMPANIES GET PRIVATE FINANCING; Minneapolis-Honeywell Co., Brunswick Co. and Hussman Refrigerator Place Issues | True | | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/news-of-food-caterers-and-market-men-offer-services-for-yule-dinner.html | News of Food; Caterers and Market Men Offer Services for Yule Dinner Pheasant-Chicken Is Here | True | | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/city-sees-new-top-in-expense-budget-civilian-defense-among-items.html | CITY SEES NEW TOP IN EXPENSE BUDGET; Civilian Defense Among Items That May Put 1951-52 Total Above Present High Record Plans for Improvements | True | | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/juilliard-offers-alban-berg-music-special-concert-for-student-aid.html | JUILLIARD OFFERS ALBAN BERG MUSIC; Special Concert for Student Aid Fund Covers Big Part of Composer's Output | True | By Howard Taubman | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/rail-talks-pushed-in-the-white-house-afternoon-and-night-sessions.html | RAIL TALKS PUSHED IN THE WHITE HOUSE; Afternoon and Night Sessions Held to Find Formula in Wage-Hour Dispute | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/topics-and-sidelights-of-the-day-in-wall-street-november-rail.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; November Rail Earnings Trend in Gas Secondary Distributions Broader Home Insurance Money Market Acceptances Foreign Assets Control | True | | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/shot-down-red-jet.html | SHOT DOWN RED JET | True | | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/city-college-students-named.html | City College Students Named | True | | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/booksauthors.html | Books--Authors | True | | 1978-08-16 | RE0000005552 | B00000278036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/williams-defeats-cruz-in-10-rounds.html | WILLIAMS DEFEATS CRUZ IN 10 ROUNDS | True | | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/sports-of-the-times-a-chirp-for-birdie-by-request-the-boy-grew.html | Sports of The Times; A Chirp for Birdie By Request The Boy Grew Older Rapid Rise | True | By Arthur Daley | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/nursery-educator-questions-coops-damage-to-mother-and-child-is-seen.html | NURSERY EDUCATOR QUESTIONS 'CO-OPS'; Damage to Mother and Child Is Seen in Combining Roles of Parent and Teacher Subtle Dangers Seen | True | By Dorothy Barclay | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/alcan-and-britain-in-aluminum-deal-canadian-producing-company-to.html | ALCAN AND BRITAIN IN ALUMINUM DEAL; Canadian Producing Company to Get $25,000,000 Loan to Augment Shipments 200,000 TONS NEXT YEAR Agreement Between Ministry and Concern Held Adequate for Rearmament Needs $25,000,000 For Expansion | True | | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/ftc-cites-bulova-for-ad-allowances.html | F.T.C. CITES BULOVA FOR AD ALLOWANCES | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/british-troops-bar-executions.html | British Troops Bar Executions | True | | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/santa-wings-to-norway-boy-10-and-sister-3-to-get-toys-they-ordered.html | SANTA WINGS TO NORWAY; Boy, 10, and Sister, 3, to Get Toys They Ordered From U.S.A. | True | | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/german-socialist-assails-us-plan-schumacher-calls-on-allies-to.html | GERMAN SOCIALIST ASSAILS U.S. PLAN; Schumacher Calls on Allies to Negotiate With Soviet-- Terms Arms Move 'Unreal' Plan Held "Unreal" No Chance for Big Majority | True | By Drew Middleton Special To the New York Times. | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/500-fire-at-princeton-three-occupants-of-dormitory-room-are-absent.html | $500 FIRE AT PRINCETON; Three Occupants of Dormitory Room Are Absent | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/air-transport-group-elects.html | Air Transport Group Elects | True | | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/central-hanover-bank-elects.html | Central Hanover Bank Elects | True | | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/right-flank-believed-in-danger.html | Right Flank Believed in Danger | True | | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/withdrawing-before-threat-of-red-advance.html | WITHDRAWING BEFORE THREAT OF RED ADVANCE | True | The New York Times | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/text-of-truman-letter-asking-restoration-of-powers-cites-use-in.html | Text of Truman Letter Asking Restoration of Powers; Cites Use In World War Doubt on Modifications | True | | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/berlin-press-hails-us.html | Berlin Press Hails U.S. | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/ship-transfers-opposed-vinson-to-seek-authority-for-congress-in.html | SHIP TRANSFERS OPPOSED; Vinson to Seek Authority for Congress in Cruiser Deals | True | | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/citys-volunteers-rehearse-defense-boy-scouts-take-their-place-in.html | CITY'S VOLUNTEERS REHEARSE DEFENSE; BOY SCOUTS TAKE THEIR PLACE IN CIVIL DEFENSE | True | The New York Times | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/scottsboro-figure-arrested.html | Scottsboro Figure Arrested | True | | 1978-08-16 | RE0000005552 | B00000278036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/norge-price-increase-3-to-10-added-to-household-appliances-line-for.html | NORGE PRICE INCREASE; 3 to 10% Added to Household Appliances Line for 1951 | True | | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/mercury-drops-to-218-on-seasons-coldest-day.html | Mercury Drops to 21.8 On Season's Coldest Day | True | | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/sports-today.html | Sports Today | True | | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/gift-of-good-counsel.html | GIFT OF GOOD COUNSEL | True | | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/toledo-stoppage-ends.html | Toledo Stoppage Ends | True | | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/poles-give-mild-sentences-to-britons-in-escape-trial.html | Poles Give Mild Sentences To Britons in Escape Trial | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/obrienhafey.html | O'Brien--Hafey | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/blumwallerstein.html | Blum--Wallerstein | True | | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/badger-annexes-sprint-by-four-lengths-at-tropical-park-101-shot.html | Badger Annexes Sprint by Four Lengths at Tropical Park; 10-1 SHOT VICTOR OVER GRASS FIRE Badger Is Leader From Start in First Race of Winter--Spunky Third at Wire CULMONE UNABLE TO RIDE But He Hopes to Return Today --Nazareth on Both Victors in $35.30 Daily Double Reigh's Double Virtually Left Little Tony Wins Again | | | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/defense-chief-opposed-naacp-asks-caldwell-ban-for-segregation.html | DEFENSE CHIEF OPPOSED; N.A.A.C.P. Asks Caldwell Ban for Segregation 'Record' | True | | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/wp-philips-dies-lawyer-banker-68-retired-member-of-financial-firm.html | W.P. PHILIPS DIES; LAWYER, BANKER, 68; Retired Member of Financial Firm Here Was Executive of Several Corporations | | David Berns | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/3158000-bonds-for-jersey-city-school-housing-issues-sold-to-phelps.html | $3,158,000 BONDS FOR JERSEY CITY; School, Housing Issues Sold to Phelps, Fenn Syndicate --Other Municipals Boston, Mass. Norwood, Pa. | True | | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/wide-titanium-use-seen-in-five-years-armour-research-expert-cites.html | WIDE TITANIUM USE SEEN IN FIVE YEARS; Armour Research Expert Cites Strides Made in Overcoming Refining Difficulties Needs Million for Uranium Fund | | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/in-the-nation-sound-basis-of-action-begins-to-appear-doubt-about.html | In The Nation; Sound Basis of Action Begins to Appear Doubt About Military Aid Three Positive Factors The Vandenberg Testimony Confidence in Eisenhower | | By Arthur Krock | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/radiotv-notes.html | Radio-TV Notes | True | | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/after-swearing-in-new-presidential-secretary.html | AFTER SWEARING IN NEW PRESIDENTIAL SECRETARY | | Special to THE NEW YORK TIMES.The New York Times (Washington Bureau) | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/course-set-for-executives.html | Course Set for Executives | True | | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/firth-advances-carpets-10.html | Firth Advances Carpets 10% | True | | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/senate-tax-bill-is-sent-to-floor-committee-approves-excess-profits.html | SENATE TAX BILL IS SENT TO FLOOR; Committee Approves Excess Profits Levy Combined With Rise in Present Rates Terms of Optional Formula Armed Forces Exemption | True | By Clayton Knowles Special To the New York Times. | 1978-08-16 | RE0000005552 | B00000278036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/3-vagrants-accept-city-offer-of-help-instead-of-going-to-workhouse.html | 3 VAGRANTS ACCEPT CITY OFFER OF HELP; Instead of Going to Workhouse They Will Be Trained on Hart Island for 'a New Life' Hilliard Explains Aims The Program Described | True | | 1978-08-16 | RE0000005 552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/prints-called-help-in-wall-decoration.html | PRINTS CALLED HELP IN WALL DECORATION | True | | 1978-08-16 | RE0000005 552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/basketball-officials-should-help-in-rulemaking-utah-coach-says-from.html | Basketball Officials Should Help In Rule-Making, Utah Coach Says; FROM UTAH TO MADISON SQUARE GARDEN | True | By Michael Straussthe New York Times | 1978-08-16 | RE0000005 552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/article-1-no-title-governor-calls-days-too-grim-cancels-traditional.html | Article 1 -- No Title; Governor Calls Days Too Grim, Cancels Traditional Ball and States Simple Ceremony ADDRESS WILL CITE CRISIS Role of State to Be Clarified-- Loughran Will Administer Oath on New Year's Day Guard to Fire Salute Christmas Reunion Planned | | By Warren Weaver Jr. Special To the New York Times. | 1978-08-16 | RE0000005 552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/7500-to-aid-arthritic-study.html | $7,500 to Aid Arthritic Study | True | | 1978-08-16 | RE0000005 552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/events-of-interest-in-shipping-world-cable-repair-ship-cyrus-field.html | EVENTS OF INTEREST IN SHIPPING WORLD; Cable Repair Ship Cyrus Field Puts in for Fuel--8 Yards to Vote on Union Shop 8 Yards to Vote on Union Shop African Group to Raise Rates Pipe for Gas Line Arrives | True | | 1978-08-16 | RE0000005 552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/labor-sets-policy-for-stabilization-leaders-will-visit-president.html | LABOR SETS POLICY FOR STABILIZATION; Leaders Will Visit President Tomorrow and Give Views on Defense Planning | | By Louis Stark Special To the New York Times. | 1978-08-16 | RE0000005 552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/war-effect-cited-on-realty-values-curtailment-of-new-building-will.html | WAR EFFECT CITED ON REALTY VALUES; Curtailment of New Building Will Enhance Investments, Broker Tells Seminar | True | | 1978-08-16 | RE0000005 552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/expoliceman-and-2-held-in-bookie-case.html | EX-POLICEMAN AND 2 HELD IN 'BOOKIE' CASE | True | | 1978-08-16 | RE0000005 552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/that-2door-alibi-is-gone-at-astor-new-front-entrance-at-the-astor.html | THAT 2-DOOR ALIBI IS GONE AT ASTOR; NEW FRONT ENTRANCE AT THE ASTOR | True | By William M. Farrellthe New York Times | 1978-08-16 | RE0000005 552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/new-levies-affect-yearend-selling-desire-to-establish-loss-or.html | NEW LEVIES AFFECT YEAR-END SELLING; Desire to Establish Loss or Profit on Stocks Spurred By Tax Rise Outlook Excess-Profits Tax Pivotal Pamphlet Explains Working Out | True | By J.e. McMahon | 1978-08-16 | RE0000005 552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/port-position-study-is-incomplete-inquiry-to-take-36-months-more.html | Port Position Study Is Incomplete; Inquiry to Take 3-6 Months More; Finkelstein to Ask Mayor What He Intends to Do--Shippers Tell Committee of 'Undesirable' Cost-Raising Rules Shippers' Complaints Heard Cost Losses Here Cited | True | | 1978-08-16 | RE0000005 552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/hemispheric-unity.html | HEMISPHERIC UNITY | True | | 1978-08-16 | RE0000005 552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/ge-westinghouse-reject-pay-demands.html | G.E., WESTINGHOUSE REJECT PAY DEMANDS | True | | 1978-08-16 | RE0000005 552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/schrafft-units-to-open-madison-ave-and-philadelphia-shops-due-on.html | SCHRAFFT UNITS TO OPEN; Madison Ave. and Philadelphia Shops Due on Thursday | True | | 1978-08-16 | RE0000005 552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/michigan-cheers-team-on-way-to-rose-bowl.html | Michigan Cheers Team On Way to Rose Bowl | True | | 1978-08-16 | RE0000005 552 | B00000278036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/food-expert-at-mit-joins-california-concern.html | Food Expert at M.I.T. Joins California Concern | True | | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/management-acts-on-price-controls-drastic-changes-in-methods.html | MANAGEMENT ACTS ON PRICE CONTROLS; Drastic Changes in Methods Started by Industries Here to Meet Federal Ideas 'CLARIFICATION IS AWAITED Most Announcements in Day Confirm Advances Already Predicted by Salesmen No Repeal Provision | True | | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/12-nations-concur-eisenhower-is-expected-to-get-truman-offer-of.html | 12 NATIONS CONCUR; Eisenhower Is Expected to Get Truman Offer of Command Today DIVISIONS MAY EXCEED 62 Some Delegates Doubt Kremlin Bluffs on Implied Threat if Bonn Raises Troops Would Command All Troops Initial Hurdle Surmounted WEST PLANS ARMY TO GUARD EUROPE Soviet's Reaction Feared Unsound Basis Suspected Escape Clause Minimized | True | By C.l. Sulzberger Special To the New York Times. | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/utility-companies-file-merger-plan-areas-in-pennsylvania-served-by.html | UTILITY COMPANIES FILE MERGER PLAN; Areas in Pennsylvania Served by Alleghany, Alum Rock and Dempseytown Gas | True | | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/queens-coop-started-steel-work-rising-on-housing-for-electrical.html | QUEENS 'CO-OP' STARTED; Steel Work Rising on Housing for Electrical Industry | True | | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/the-screen-in-review-seven-days-to-noon-british-film-dealing-with.html | THE SCREEN IN REVIEW; 'Seven Days to Noon,' British Film Dealing With A-Bomb, at Trans-Lux 52d Street | True | By Bosley Crowther | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/ftcs-fur-order-surprise-to-trade-manufacturers-had-expected-same.html | F.T.C'S FUR ORDER SURPRISE TO TRADE; Manufacturers Had Expected Same Treatment Accorded Coat and Suit Industry | True | | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/receives-french-decoration.html | Receives French Decoration | True | | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/senate-shelves-gop-attack-on-trumans-foreign-policy-the-secretary.html | Senate Shelves G.O.P. Attack On Truman's Foreign Policy; THE SECRETARY OF STATE IN BRUSSELS | True | By William S. White Special To the New York Times. | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/east-river-bank-elects.html | East River Bank Elects | True | | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/develops-new-flatting-agent.html | Develops New Flatting Agent | True | | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/brenzel-on-dodgers-staff.html | Brenzel on Dodgers' Staff | True | | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/plan-to-defer-superior-students-offered-by-draft-advisory-body-plan.html | Plan to Defer Superior Students Offered by Draft Advisory Body; PLAN IS SUGGESTED TO DEFER STUDENT'S "Joker" Seen in Plan Plans Already Offered | True | By Austin Stevens Special To the New York Times. | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/west-germans-due-to-get-a-new-national-anthem.html | West Germans Due to Get A New National Anthem | True | | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/11-hurt-on-ferryboat.html | 11 Hurt on Ferryboat | True | | 1978-08-16 | RE0000005552 | B00000278036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/executions-in-china-reported.html | Executions in China Reported | True | | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/good-outlook-seen-in-first-half-of-51-commerce-and-industry-group.html | GOOD OUT LOOK SEEN IN FIRST HALF OF '51; Commerce and Industry Group Issues Study Forecasting Increases of 5 to 15% 305 CONCERNS CANVASSED 24% of Tradesmen See No Big Change in Sales, 18% Expect Drop From 1950 Figure Must See Business Rise | True | | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/singer-killed-as-suspect-church-soloist-shot-by-police-in-san-diego.html | SINGER KILLED AS SUSPECT; Church Soloist Shot by Police in San Diego Burglary | True | | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/state-drafts-plans-for-2-medical-schools-in-second-phase-of.html | State Drafts Plans for 2 Medical Schools In 'Second Phase' of University Projects | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/clark-controller-plans-new-stock-stockholders-to-weigh-issuance-of.html | CLARK CONTROLLER PLANS NEW STOCK; Stockholders to Weigh Issuance of 70,000 More Sharesof Convertible Preferred | True | | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/dairy-products.html | DAIRY PRODUCTS | True | | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/un-truce-mission-would-go-to-china-canadian-delegate-ponders-un.html | U.N. TRUCE MISSION WOULD GO TO CHINA; CANADIAN DELEGATE PONDERS U.N. ISSUE | True | By Walter Sullivan Special To The New York Times.the New York Times | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/bonds-and-shares-on-london-market-trading-dull-on-world-news-and.html | BONDS AND SHARES ON LONDON MARKET; Trading Dull on World News and Approach of Holiday-- British Funds Uneven | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/blume-wins-200-prize-his-landscape-with-figures-tops-carnegie.html | BLUME WINS $200 PRIZE; His Landscape With Figures Tops Carnegie Institute Show | True | | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/carey-says-red-embassy-used-nonunion-plumbers.html | Carey Says Red Embassy Used Nonunion Plumbers | True | | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/sells-dutchess-county-farm.html | Sells Dutchess County Farm | True | | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/comiskey-vote-to-stand-mother-supports-son-in-white-sox-action-on.html | COMISKEY VOTE TO STAND; Mother Supports Son in White Sox Action on Chandler | True | | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/city-employe-drowns-in-creek.html | City Employe Drowns in Creek | True | | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/dealers-to-store-1951-cars-of-gm-leader-here-says-rollback-is.html | DEALERS TO STORE 1951 CARS OF G.M.; Leader Here Says Rollback Is Unjust as Models Are Better and Cost More Than 1950's Telegrams Sent to Dealers Ford Plans Refund to Dealers | True | By Bert Pierce | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/australian-dockers-get-rise.html | Australian Dockers Get Rise | True | | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/columbia-to-face-7-ivy-league-foes-princeton-eleven-replacing.html | COLUMBIA TO FACE 7 IVY LEAGUE FOES; Princeton Eleven, Replacing Hobart, Host to Lions in Opening Game Sept. 29 | True | | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/wool-remains-high-average-for-australian-greasy-122-a-pound-in.html | WOOL REMAINS HIGH; Average for Australian Greasy $1.22 a Pound in November | True | | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/goodman-a-rose-58-rabbi-in-pittsburgh.html | GOODMAN A. ROSE, 58, RABBI IN PITTSBURGH | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/legion-asks-guard-callup.html | Legion Asks Guard Call-Up | True | | 1978-08-16 | RE0000005552 | B00000278036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/gibson-backed-for-dp-post.html | Gibson Backed for D.P. Post | True | | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/honor-nazi-victims-today.html | Honor Nazi Victims Today | True | | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/bill-asks-wire-tapping-would-make-practice-legal-in-cases-of.html | BILL ASKS WIRE TAPPING; Would Make Practice Legal in Cases of Espionage | True | | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/hotel-ban-questioned-alp-gets-court-order-after-a-robeson-rally-is.html | HOTEL BAN QUESTIONED; A.L.P. Gets Court Order After a Robeson Rally Is Barred | True | | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/long-island-labor-short-of-demand-air-plants-and-armed-forces-are.html | LONG ISLAND LABOR SHORT OF DEMAND; Air Plants and Armed Forces Are Informed That Supply Is 'Definitely Tightening' | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/boys-10-and-11-held-in-thefts.html | Boys, 10 and 11, Held in Thefts | True | | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/colonel-greenman-heads-drive.html | Colonel Greenman Heads Drive | True | | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/morgenthau-wins-fraternity-award.html | MORGENTHAU WINS FRATERNITY AWARD | True | | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/mrs-henry-p-rogers-honored.html | Mrs. Henry P. Rogers Honored | True | | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/steel-production-tops-capacity-25th-time-in-50.html | Steel Production Tops Capacity 25th Time in '50 | True | | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/pay-rises-backed-in-westchester-other-areas-will-aid-employes.html | Pay Rises Backed in Westchester Other Areas Will Aid Employes; Suffolk Votes Increase $300 Bonus Expected To Reclassify Employes | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/books-of-the-times-world-crises-are-left-out-plenty-to-disturb.html | Books of The Times; World Crises Are Left Out Plenty to Disturb Tranquillity | True | By Orville Prescottbenedict Kiely | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/rayon-industry-is-40-american-viscose-to-celebrate-anniversary.html | RAYON INDUSTRY IS 40; American Viscose to Celebrate Anniversary Today | True | | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/skiers-in-northwest-unite-as-defense-guerrillas.html | Skiers in Northwest Unite As Defense 'Guerrillas' | True | | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/free-gi-insurance-is-voted-by-house-senate-now-gets-bill-to-give.html | FREE G.I. INSURANCE IS VOTED BY HOUSE; Senate Now Gets Bill to Give $10,000 Policies—Measure Covers Korea Veterans No Optional Payments Administration Costs More | True | | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/bread-price-up-cent-rise-in-milk-to-follow.html | Bread Price Up Cent; Rise in Milk to Follow | True | | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/ski-post-to-litchfield-sun-valley-school-signs-its-first-u-sborn.html | SKI POST TO LITCHFIELD; Sun Valley School Signs Its First U. S.-Born Director | True | | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/commodity-trend-up-on-uncertainty-doubts-on-pricefixing-and.html | COMMODITY TREND UP ON UNCERTAINTY; Doubts on Price-Fixing and Controls of Staples Send Most Futures Higher COMMODITY TREND UP ON UNCERTAINTY | True | | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/korean-aid-pledged-but-un-unit-says-response-for-palestine-refugees.html | KOREAN AID PLEDGED; But U.N. Unit Says Response for Palestine Refugees Is Poor | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005552 | B00000278036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/canadian-troops-in-korea-dutch-unit-is-ready-for-combat-belgian.html | CANADIAN TROOPS IN KOREA; Dutch Unit Is Ready for Combat --Belgian Volunteers Sail | True | | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/commodity-prices.html | COMMODITY PRICES | True | | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/union-blacklists-hotels-musicians-to-withdraw-from-sheraton-chain.html | UNION BLACKLISTS HOTELS; Musicians to Withdraw From Sheraton Chain in Canada | True | | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/royal-liverpool-group-names-vice-president.html | Royal Liverpool Group Names Vice President | True | Conway | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/texaco-takes-two-more-sites.html | Texaco Takes Two More Sites | True | | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/colorado-utility-names-executive-vice-president.html | Colorado Utility Names Executive Vice President | True | Graham | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/l-i-boycott-canceled-rockville-centre-now-backs-countywide.html | L. I. BOYCOTT CANCELED; Rockville Centre Now Backs County-Wide Demonstration | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/on-the-radio.html | ON THE RADIO | True | | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/truck-freight-rates-rise-southern-motor-carriers-vote-74-per-cent.html | TRUCK FREIGHT RATES RISE; Southern Motor Carriers Vote 7.4 Per Cent Increase | True | | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/new-record-sales-for-brown-shoe-89313099-is-total-for-year-as.html | NEW RECORD SALES FOR BROWN SHOE; $89,313,099 Is Total for Year as Earnings Jump--Other Corporations Report | True | | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/sales-of-lockheed-in-50-to-hit-170000000-backlog-held-biggest-since.html | Sales of Lockheed in '50 to Hit $170,000,000; Backlog Held Biggest Since World War II | True | | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/singapore-trade-affected.html | Singapore Trade Affected | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/buys-in-cincinnati-new-york-syndicate-acquires-theatre-and-offices.html | BUYS IN CINCINNATI; New York Syndicate Acquires Theatre and Offices | True | | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/gi-bill-school-deadline-july-25-veterans-told.html | G.I. Bill School Deadline July 25, Veterans Told | True | | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/slight-drop-noted-in-farmer-income-1-decline-reported-for-first-11.html | SLIGHT DROP NOTED IN FARMER INCOME; 1% Decline Reported for First 11 Months--Tobacco, Fruit Receipts Are Higher | True | | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/human-relations-symposium.html | Human Relations Symposium | True | | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/city-building-faces-curb-mayor-says-defense-needs-may-cause-drastic.html | CITY BUILDING FACES CURB; Mayor Says Defense Needs May Cause Drastic Curtailment | True | | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/richardson-rated-top-junior-netman-baton-rouge-youth-is-placed.html | RICHARDSON RATED TOP JUNIOR NETMAN; Baton Rouge Youth Is Placed Ahead of Reed--Maureen Connolly No. 1 Girl Star | True | | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/money.html | MONEY | True | | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/beirut-held-focus-for-mideast-reds-lebanese-security-agency-says.html | BEIRUT HELD FOCUS FOR MID-EAST REDS; Lebanese Security Agency Says Communist Groups Funnel Information to Moscow | True | By Albion Ross Special To The New York Times. | 1978-08-16 | RE0000005552 | B00000278036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/advertising-news-and-notes-miller-heads-new-magazine-accounts.html | Advertising News and Notes; Miller Heads New Magazine Accounts Personnel Notes | True | | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/santa-here-early-citys-youth-find-thousands-forget-worries-they.html | SANTA HERE EARLY, CITY'S YOUTH FIND; Thousands Forget Worries They Might Be Left Out as Agency Parties Start | True | | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/john-wildbergs-wife-found-dead-on-coast.html | JOHN WILDBERG'S WIFE FOUND DEAD ON COAST | True | | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/department-stores-mark-new-dollar-record-here.html | Department Stores Mark New Dollar Record Here | True | | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/economist-faces-trial-as-perjurer-tomorrow.html | Economist Faces Trial As Perjurer Tomorrow | True | The New York Times | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/perspective-on-inflation.html | PERSPECTIVE ON INFLATION | True | | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/78-million-tons-of-ore-shipped.html | 78 Million Tons of Ore Shipped | True | | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/carol-misch-betrothed-goucher-graduate-to-be-bride-of-manfred.html | CAROL MISCH BETROTHED; Goucher Graduate to Be Bride of Manfred Seeman | True | | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/peiping-says-troops-will-stay.html | Peiping Says Troops Will Stay | True | | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/suites-completed-in-elizabeth.html | Suites Completed in Elizabeth | True | | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/fashion-gold-adds-glamour-to-all-types-of-party-frocks-it-is-used.html | Fashion: Gold Adds Glamour to All Types of Party Frocks; It Is Used on All Kinds of Clothes Suitable for Holiday Wear Gold Often Woven In | True | The New York Times Studio | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/navy-recruits-for-air-arm.html | Navy Recruits for Air Arm | True | | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/heads-sales-promotion-of-lamont-corliss-co.html | Heads Sales Promotion Of Lamont Corliss & Co. | True | | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/pravda-says-west-moves-to-suicide-soviet-organ-attacks-plans-to.html | PRAVDA SAYS WEST MOVES TO 'SUICIDE'; Soviet Organ Attacks Plans to Rearm Germans at Meeting of Pact Allies at Brussels French, Capitulation Alleged U.S. Held Amenable | True | By Harrison E. Salisbury Special To the New York Times. | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/in-longrun-play.html | IN LONG-RUN PLAY | True | | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/city-starts-work-on-1st-ave-tunnel-breaking-ground-for-first-avenue.html | CITY STARTS WORK ON 1ST AVE. TUNNEL; BREAKING GROUND FOR FIRST AVENUE VEHICULAR TUNNEL | True | The New York Times (by Sam Falk) | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/daughter-to-mrs-jl-riegel-jr.html | Daughter to Mrs. J.L. Riegel Jr. | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/jamaica-bank-elects.html | Jamaica Bank Elects | True | | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/music-notes.html | MUSIC NOTES | True | | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-19 | 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/judge-hand-cited-by-lawyers-group-honored-for-services-to-the.html | JUDGE HAND CITED BY LAWYERS GROUP; HONORED FOR 'SERVICES TO THE COMMUNITY' | True | The New York Times | 1978-08-16 | RE0000005552 | B00000278036 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/booksauthors.html | Books--Authors | True | | 1978-08-16 | RE0000005564 | B00000278037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/investor-acquires-w-163d-st-house-buys-38family-building-on.html | INVESTOR ACQUIRES W. 163D ST. HOUSE; Buys 38-Family Building on Broadway Corner--Other Deals in Manhattan | True | | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/12-attack-indictment-for-house-contempt.html | 12 ATTACK INDICTMENT FOR HOUSE CONTEMPT | True | | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/occupies-ore-terminal-tennessee-coal-iron-railroad-co-gets-mobile.html | OCCUPIES ORE TERMINAL; Tennessee Coal, Iron & Railroad Co. Gets Mobile Center | True | | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/a-few-gis-abuse-koreans-in-seoul-looting-and-violence-by-small.html | A FEW G.I.'S ABUSE KOREANS IN SEOUL; Looting and Violence by Small Group After Bitter Retreat Lower U.S. Prestige | True | By Charles Grutzner Special To the New York Times. | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/bendix-dissolution-approved.html | Bendix Dissolution Approved | True | | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/two-packers-called-by-army.html | Two Packers Called by Army | True | | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/anne-lyman-fiancee-of-william-h-dunn-goldsteinlubart.html | ANNE LYMAN FIANCEE OF WILLIAM H. DUNN; Goldstein--Lubart | True | Special to THE NEW YORK TIMES.Bradford BachrachBaker | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/tax-debate-opens-in-senate-today-leaders-see-outside-chance.html | TAX DEBATE OPENS IN SENATE TODAY; Leaders See Outside Chance Congressional Action Can Be Completed by Saturday Congress May Have to Return Clauses to Ease Hardship | True | By John D. Morris Special To the New York Times. | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/ideas-of-the-metal-scrap-trade-on-stabilizing-sought-by-esa.html | Ideas of the Metal Scrap Trade On Stabilizing Sought by E.S.A. | True | | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/sugar-concern-names-director.html | Sugar Concern Names Director | True | | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/hospital-closing-slated-taylor-to-oppose-shutdown-of-saratoga.html | HOSPITAL CLOSING SLATED; Taylor to Oppose Shutdown of Saratoga Veterans' Unit | True | | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/gas-kills-city-driver-and-gi.html | Gas Kills City Driver and G.I. | True | | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/army-issues-call-for-3000-nurses-volunteers-needed-at-once-to-care.html | ARMY ISSUES CALL FOR 3,000 NURSES; Volunteers Needed at Once to Care for Casualties Now Returning to America State's Quota Is 475 Home-Front Nurses Needed | True | | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/eisenhower-quits-a-job-supreme-commander-gives-up-rose-tournament.html | EISENHOWER QUITS A JOB; Supreme Commander Gives Up Rose Tournament Post | True | | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/contributions-received-in-a-day-for-the-citys-neediest-cases.html | Contributions Received in a Day for the City's Neediest Cases | True | | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/assail-dissolution-suit-marcantonio-kent-call-action-against-iwo.html | ASSAIL DISSOLUTION SUIT; Marcantonio, Kent Call Action Against I.W.O. Confiscation | True | | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/buyer-to-remodel-brooklyn-building-plans-stores-and-small-suites.html | BUYER TO REMODEL BROOKLYN BUILDING; Plans Stores and Small Suites for Pitkin Avenue--Houses in Other Borough Deals | True | | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/death-of-dr-wald-in-india-confirmed-killed-in-plane-crash.html | DEATH OF DR. WALD IN INDIA CONFIRMED; KILLED IN PLANE CRASH | True | | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/variety-available-in-yuletide-trees-a-tree-for-sale-with-trimmings.html | VARIETY AVAILABLE IN YULETIDE TREES; A TREE FOR SALE WITH TRIMMINGS | True | By Dorothy H. Jenkins | 1978-08-16 | RE0000005564 | B00000278037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/rangers-to-meet-bruin-six-tonight-blue-shirts-can-climb-out-of.html | RANGERS TO MEET BRUIN SIX TONIGHT; Blue Shirts Can Climb Out of Cellar With Victory Over Boston on Garden Ice | True | | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/chemical-bank-meeting-jan-16.html | Chemical Bank Meeting Jan. 16 | True | | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/senators-honor-tydings.html | Senators Honor Tydings | True | | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/rail-dispute-talks-in-new-night-session-trainmen-reported-explosive.html | Rail Dispute Talks in New Night Session; Trainmen Reported 'Explosive" Over Delay | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/school-addition-started-ground-broken-for-gymnasium-cafeteria-at.html | SCHOOL ADDITION STARTED; Ground Broken for Gymnasium, Cafeteria at Morris High | True | | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/mellon-surplus-increased.html | Mellon Surplus Increased | True | | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/christmas-symbols.html | CHRISTMAS SYMBOLS | True | | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/dr-ia-stoloff-retired-surgeon-specialist-here-for-37-years-dies-in.html | DR. I.A. STOLOFF, RETIRED SURGEON; Specialist Here for 37 Years Dies in Florida-- Consultant to Several Hospitals | True | Bull | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/for-the-court-of-claims.html | FOR THE COURT OF CLAIMS | True | | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/sports-today.html | Sports Today | True | | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/new-daily-issued-in-meriden.html | New Daily Issued in Meriden | True | | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/1100-adults-visit-foundlings-party-spellman-distributes-gifts-to.html | 1,100 ADULTS VISIT FOUNDLINGS PARTY; Spellman Distributes Gifts to Children, Reports $70,000 Raised for Building Fund Calls It Token of Peace Parties at Bellevue | True | | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/first-americans-reached-alaska-7000-years-ago.html | 'First Americans' Reached Alaska 7,000 Years Ago | True | | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/queens-bankers-to-install.html | Queens Bankers to Install | True | | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/the-new-defender-of-europe-may-be-achesons-shield-too-eisenhower.html | The New Defender of Europe May Be Acheson's Shield, Too; Eisenhower Has What the Secretary Lacks: Political Support and G.O.P. Backing | True | By James Reston Special To The New York Times. | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/heads-red-cross-fund-unit.html | Heads Red Cross Fund Unit | True | | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/high-school-links-to-services-urged-ewing-suggests-much-basic.html | HIGH SCHOOL LINKS TO SERVICES URGED; Ewing Suggests Much Basic Training Can Be Given Before Boys Are 18 | True | | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/will-rogers-dies-state-legislator-oklahoma-senator-hampered-in.html | WILL ROGERS DIES; STATE LEGISLATOR; Oklahoma Senator Hampered in Campaigns by Confusion With the Late Humorist Confused with Humorist | True | | 1978-08-16 | RE0000005564 | B00000278037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/soviet-protest-to-danes-cited.html | Soviet Protest to Danes Cited | True | | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/truman-made-member-of-marine-corps-league.html | TRUMAN MADE MEMBER OF MARINE CORPS LEAGUE | True | The New York Times (Washington Bureau) | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/east-west-squads-start-practice-for-san-francisco-game-dec-30.html | East, West Squads Start Practice For San Francisco Game Dec. 30 | True | | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/the-lag-in-civil-defense.html | THE LAG IN CIVIL DEFENSE | True | | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/extroopship-gets-hearty-reception-the-empress-of-scotland-returns.html | EX-TROOPSHIP GETS HEARTY RECEPTION; THE EMPRESS OF SCOTLAND RETURNS TO CRUISE SERVICE | True | The New York Times | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/cotton-consumption-up-1008872-bales-for-november-against-772216.html | COTTON CONSUMPTION UP; 1,008,872 Bales for November Against 772,216 Last Year | True | | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/guatemalan-regime-gains.html | Guatemalan Regime Gains | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/realty-financing.html | REALTY FINANCING | True | | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/irish-rail-strike-spreads.html | Irish Rail Strike Spreads | True | | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/pittsburgh-deliveries-resumed.html | Pittsburgh Deliveries Resumed | True | | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/barnard-dean-finds-peril-to-us-not-new.html | BARNARD DEAN FINDS PERIL TO U.S. NOT NEW | True | | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/union-aides-conviction-upset.html | Union Aide's Conviction Upset | True | | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/driscoll-starts-rutgers-inquiry.html | Driscoll Starts Rutgers Inquiry | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/third-ave-transit-reports-a-profit-october-gain-first-since-1949.html | THIRD AVE. TRANSIT REPORTS A PROFIT; October Gain, First Since 1949 Reorganization, Is Laid to Fare Increase in July OTHER UTILITY REPORTS | True | | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/bonds-and-shares-on-london-market-better-tone-develops-despite.html | BONDS AND SHARES ON LONDON MARKET; Better Tone Develops Despite Further Falling Off in Trading --British Funds Steady | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/oconor-offers-bill-to-ban-trade-in-war-potentials-with-red-china.html | O'Conor Offers Bill to Ban Trade In War Potentials With Red China | True | By Clayton Knowles Special To the New York Times. | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/radiotv-notes.html | Radio-TV Notes | True | | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/railroad-mail-cost-held-cut-by-truck.html | RAILROAD MAIL COST HELD CUT BY TRUCK | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/business-records.html | BUSINESS RECORDS | True | | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/ohio-state-committee-set-to-weigh-coaching-bids.html | Ohio State Committee Set To Weigh Coaching Bids | True | | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/ram-hopes-dimmed-by-list-of-injured-halfbacks-kalmanir-younger-top.html | RAM HOPES DIMMED BY LIST OF INJURED; Halfbacks Kalmanir, Younger Top Casualty Roll--Fears, Barry and Hirsch Hurt Bell Approves Eligibles | True | | 1978-08-16 | RE0000005564 | B00000278037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/for-the-home-novel-racks-for-books-or-magazines-brass-tubing.html | For the Home: Novel Racks for Books or Magazines; Brass Tubing, Braided Straw Are Among Materials Used | True | The New York Times Studio | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/the-three-bears-to-be-on-stage.html | The Three Bears to Be on Stage | True | | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/jersey-city-suicide-delays-hudson-tube.html | JERSEY CITY SUICIDE DELAYS HUDSON TUBE | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/vatican-gives-30-pay-rise.html | Vatican Gives 30% Pay Rise | True | | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/clue-to-sniper-found-same-gun-fired-bullets-taken-from-four-of.html | CLUE TO SNIPER FOUND; Same Gun Fired Bullets Taken From Four of Victims | True | | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/ice-jams-are-feared-thruway-causeway-site-gets-opposition-in.html | ICE JAMS ARE FEARED; Thruway Causeway Site Gets Opposition in Rockland | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/television-producer-expects-arms-work-to-take-fourth-of-industrys.html | Television Producer Expects Arms Work To Take Fourth of Industry's Capacity Soon | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/unesco-talks-wind-up-national-commissions-of-body-end-work-at.html | UNESCO TALKS WIND UP; National Commissions of Body End Work at Parley | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/redskins-to-drop-aides-contracts-of-moore-and-reed-are-not-to-be.html | REDSKINS TO DROP AIDES; Contracts of Moore and Reed Are Not to Be Renewed | True | | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/thousands-view-yuletide-display-a-model-village-of-bethlehem-on.html | THOUSANDS VIEW YULETIDE DISPLAY; A MODEL VILLAGE OF BETHLEHEM ON DISPLAY IN QUEENS | True | The New York Times | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/navy-recruiters-busy-313-draftees-report-for-army-and-air-force.html | NAVY RECRUITERS BUSY; 313 Draftees Report for Army and Air Force Physicals | True | | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/zitrides-resigns-as-brown-mentor-coach-whose-team-lost-8-of-9-games.html | ZITRIDES RESIGNS AS BROWN MENTOR; Coach Whose Team Lost 8 of 9 Games Calls Schedule Too Tough, Material Too Thin | True | | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/music-strike-set-for-new-year-eve-union-threatens-to-walk-out-on.html | MUSIC STRIKE SET FOR NEW YEAR EVE; Union Threatens to Walk Out on Festivities in 250 Leading Hotels and Night Clubs 10% PAY RISE IS REJECTED Men Want 13% 'Package' but Employers Say They Cannot Go Beyond 'Final' Offer State Mediator Steps In Involvement of Other Workers | True | By A.h. Raskin | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/kirk-says-soviet-police-trailed-him-constantly.html | Kirk Says Soviet Police Trailed Him Constantly | True | | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/leather-workers-get-rise.html | Leather Workers Get Rise | True | | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/mardi-gras-curbed-some-in-new-orleans-cancel-paradesmobile-fete-off.html | MARDI GRAS CURBED; Some in New Orleans Cancel Parades -Mobile Fete Off | True | | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/economist-to-assist-judge-in-trust-case.html | ECONOMIST TO ASSIST JUDGE IN TRUST CASE | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005564 | B00000278037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/macdougall-a-director-of-home-title-guaranty.html | MacDougall a Director Of Home Title Guaranty | True | | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/fire-delays-55000-on-2-railroads-as-truck-dives-to-tracks-in-bronx.html | Fire Delays 55,000 on 2 Railroads As Truck Dives to Tracks in Bronx; TRUCK ACCIDENT THAT DELAYED COMMUTERS | True | The New York Times | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/former-curb-member-heads-facsimile-corp.html | Former Curb Member Heads Facsimile Corp. | True | | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/chinese-society-assails-reds.html | Chinese Society Assails Reds | True | | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/james-l-fly-marries-exchairman-of-fcc-takes-mrs-phyllis-beekman-as.html | JAMES L. FLY MARRIES; Ex-Chairman of F.C.C. Takes Mrs. Phyllis Beekman as Bride | True | | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/sports-of-the-times-end-of-a-career-final-flourish-the-first.html | Sports of The Times; End of a Career Final Flourish The First Discovery Proper Phraseology | True | By Arthur Daley | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/poland-ousts-2-britons-speedy-departure-of-consular-officials-is.html | POLAND OUSTS 2 BRITONS; Speedy Departure of Consular Officials Is Demanded | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/joins-national-securities-jan-2-as-vice-president.html | Joins National Securities Jan. 2 as Vice President | True | The New York Times Studio, 1950 | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/unity-committee-lauded-by-mayor-impellitteri-asks-continuance-of.html | UNITY COMMITTEE LAUDED BY MAYOR; Impellitteri Asks Continuance of Its Interfaith Program Started by LaGuardia | True | | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/new-fledermaus-will-open-tonight.html | NEW 'FLEDERMAUS' WILL OPEN TONIGHT | True | | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/basil-rathbone-sells-home.html | Basil Rathbone Sells Home | True | | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/books-of-the-times-back-to-the-farm-with-pleasure-away-from-nature.html | Books of The Times; Back to the Farm, With Pleasure Away From Nature at Times | True | By Orville Prescott | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/houses-are-sold-on-long-island-transactions-in-manhasset-wantagh.html | HOUSES ARE SOLD ON LONG ISLAND; Transactions in Manhasset Wantagh, Far Rockaway and Sunnyside | True | | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/world-news-summarized.html | World News Summarized | True | | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/traffic-jammed-by-fire-2alarm-blaze-in-garment-center-damages.html | TRAFFIC JAMMED BY FIRE; 2-Alarm Blaze in Garment Center Damages Building | True | | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/childrens-christmas-party.html | Children's Christmas Party | True | | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/key-units-to-stay-in-north-america-u-s-canada-wont-weaken-continent.html | KEY UNITS TO STAY IN NORTH AMERICA; U. S., Canada Won't Weaken Continent in Reinforcing Defense of Europe Increase in U.S. Forces | True | By Lansing Warren Special To the New York Times. | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/3d-aveel-to-cut-north-bronx-run-service-above-gun-hill-road-to-end.html | 3D AVE.'EL' TO CUT NORTH BRONX RUN; Service Above Gun Hill Road to End Tuesday Despite Civic Groups' Protest | True | | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/portugal-clears-japanese-ships.html | Portugal Clears Japanese Ships | True | | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/advertising-news-and-notes-general-howley-joins-agency-accounts.html | Advertising News and Notes; General Howley Joins Agency Accounts Personnel Notes | True | | 1978-08-16 | RE0000005564 | B00000278037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/wood-field-and-stream-amateur-and-professional-decoy-makers.html | Wood, Field and Stream; Amateur and Professional Decoy Makers Eligible for February Contest | True | By Raymond R. Camp | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/bank-notes.html | BANK NOTES | True | | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/szigeti-in-action-on-anniversary-greets-milestone.html | SZIGETI IN ACTION ON ANNIVERSARY; GREETS MILESTONE | True | By Olin Downes | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/bittelman-ouster-is-recommended-hearing-officer-issues-order-for.html | BITTELMAN OUSTER IS RECOMMENDED; Hearing Officer Issues Order for Deportation as a Red-- Decision Can Be Appealed | True | | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/beachhead-line-holds-fight-renewed-at-38th-parallel.html | BEACHHEAD LINE HOLDS; FIGHT RENEWED AT 38TH PARALLEL | True | | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/on-television.html | ON TELEVISION | True | | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/wally-cox-sells-own-play.html | Wally Cox Sells Own Play | True | | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/eisenhower-puts-emphasis-on-peace-no-belligerent-purpose-in-his-new.html | EISENHOWER PUTS EMPHASIS ON PEACE; 'No Belligerent Purpose' in His New Command, He Says on Way to Denver Holidays High Praise for Gruenther | True | By William M. Blair Special To the New York Times. | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/dr-kirk-to-direct-columbia-regime-acting-columbia-head.html | DR. KIRK TO DIRECT COLUMBIA REGIME; ACTING COLUMBIA HEAD | True | | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/supreme-court-justice-takes-oath-of-office-here.html | Supreme Court Justice Takes Oath of Office Here | True | The New York Times | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/carroll-suit-retrial-denied.html | Carroll Suit Retrial Denied | True | | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/industrial-deals-made-in-jersey.html | INDUSTRIAL DEALS MADE IN JERSEY | True | | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/english-nurses-to-study-cancer.html | English Nurses to Study Cancer | True | | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/city-council-gets-pay-rise-resolution-wagner-plans-action-by.html | City Council Gets Pay Rise Resolution; Wagner Plans Action by Estimate Board | True | | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/chiefs-beat-panthers-1915.html | Chiefs Beat Panthers, 19-15 | True | | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/us-envoy-back-in-prague.html | U.S. Envoy Back in Prague | True | | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/abroad-the-general-goes-back-to-the-old-front-line-a-man-doubly.html | Abroad; The General Goes Back to the Old Front Line A Man Doubly Qualified | True | By Anne O'Hare McCormick | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/columbia-defeats-tulane-five-6351-lions-take-fifth-straight-as.html | COLUMBIA DEFEATS TULANE FIVE, 63-51; Lions Take Fifth Straight as Molinas' 17 Points and 12 by Reiss Pace Attack Maryland Trips Rutgers | True | | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/radar-checks-traffic-police-use-the-device-to-refute-manhasset.html | RADAR CHECKS TRAFFIC; Police Use the Device to Refute Manhasset Speeding Charges | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/bonn-reply-reported-to-grotewohl-note.html | BONN REPLY REPORTED TO GROTEWOHL NOTE | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/appointed-ad-manager-of-procter-gamble-co.html | Appointed Ad Manager Of Procter & Gamble Co. | True | | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/halfway-to-go.html | HALFWAY TO GO | True | | 1978-08-16 | RE0000005564 | B00000278037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/nativity-play-back-white-plains-quiet.html | NATIVITY PLAY BACK, WHITE PLAINS QUIET | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/jennie-goldstein-in-musical.html | Jennie Goldstein in Musical | True | | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/muriel-gutman-is-betrothed.html | Muriel Gutman Is Betrothed | True | | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/aau-junior-meet-jan-5-metropolitan-track-games-set-for-jersey-city.html | A.A.U. JUNIOR MEET JAN. 5; Metropolitan Track Games Set for Jersey City Armory | True | | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/defense-bill-praised-house-report-says-it-provides-ways-to-cut-raid.html | DEFENSE BILL PRAISED; House Report Says It Provides Ways to Cut Raid Damage | True | | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/further-rises-in-prices-seen.html | Further Rises in Prices Seen | True | | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/would-stockpile-cars-michigan-official-urges-5year-supply-be-made.html | WOULD STOCKPILE CARS; Michigan Official Urges 5-Year Supply Be Made for Services | True | | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/recalled-to-presidency-of-ny-board-of-trade.html | Recalled to Presidency Of N.Y. Board of Trade | True | | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/puppet-theatre-to-bow-playhouse-in-augusta-opening-today-with.html | PUPPET THEATRE TO BOW; Playhouse in Augusta Opening Today With 'Emperor Jones' | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/business-world-buyers-arrivals-drop-sharply-contracts-for-appliance.html | Business World; Buyers' Arrivals Drop Sharply Contracts for Appliance Makers New High for A. & S. Navy to Buy Duck Plainer Toiletry Packs Seen | True | | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/litter-in-the-streets.html | LITTER IN THE STREETS | True | | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/robeson-asks-court-to-lift-passport-ban.html | ROBESON ASKS COURT TO LIFT PASSPORT BAN | True | | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/air-collision-case-settled.html | Air Collision Case Settled | True | | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/bonus-payments-lane-bryant-inc-northland-motors-inc-endicottjohnson.html | BONUS PAYMENTS; Lane Bryant, Inc. Northland Motors, Inc. Endicott-Johnson Corp. Willoughby Camera Stores | True | | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/onethird-of-ge-output-next-year-expected-to-be-for-defense-needs.html | One-third of G.E. Output Next Year Expected to Be for Defense Needs; New President of Company Foresees Rise From Current 21% in Government Work to 45% Under 'All Out' Mobilization 33% OF G.E. OUTPUT IN '51 FOR DEFENSE | True | | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/tankers-lacking-study-called-here-industry-officials-will-meet-with.html | TANKERS LACKING, STUDY CALLED HERE; Industry Officials Will Meet With Admiral on Needs of the Armed Forces Plea of Private Owners Tanker Companies Cooperating | True | By George Horne Special To The New York Times. | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/news-of-food-new-booklet-offers-oldworld-recipes-for-use-during-the.html | News of Food; New Booklet Offers Old-World Recipes for Use During the Cold Winter Days Scotch Kippers Arrive | True | By Jane Nickerson | 1978-08-16 | RE0000005564 | B00000278037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/red-letter-causes-missionary-recall-william-lyon-phelps-nephew.html | RED LETTER CAUSES MISSIONARY RECALL; William Lyon Phelps' Nephew Summoned to Explain Praise of Chinese Communists Lists 'Trustworthy' Papers Recall Is Unanimous | True | | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/harvard-club-triumphs-captured-class-a-honors-in-squash-racquets.html | HARVARD CLUB TRIUMPHS; Captured Class A Honors in Squash Racquets Here | True | | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/new-carbon-black-plant-cabot-co-to-build-on-gulf-coast-in-st-mary.html | NEW CARBON BLACK PLANT; Cabot Co. to Build on Gulf Coast in St. Mary Parish, La. | | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/1-to-50-point-gains-in-cotton-futures-market-sets-days-high-mark-in.html | 1 TO 50 POINT GAINS IN COTTON FUTURES; Market Sets Day's High Mark in Early Trading but Eases Slightly on Hedge Selling | True | | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/jersey-tax-diversion-charged.html | Jersey Tax Diversion Charged | | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/wisconsin-railroad-opposes-icc-plan.html | WISCONSIN RAILROAD OPPOSES I.C.C. PLAN | True | | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/commodity-index-rises-bls-reports-advance-from-3554-dec-8-to-3580.html | COMMODITY INDEX RISES; B.L.S. Reports Advance From 355.4 Dec. 8 to 358.0 Dec. 15 | | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/sharp-rise-noted-in-used-car-sales-halting-of-1951-deliveries-by-gm.html | SHARP RISE NOTED IN USED CAR SALES; Halting of 1951 Deliveries by G.M. Accelerates Demand-- Prices Up in the $800 Class | True | | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/honolulu-oil-offered-110000-shares-on-market-today-part-of-roth.html | HONOLULU OIL OFFERED; 110,000 Shares on Market Today Part of Roth Family Holdings | True | | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/marathon-corp-sets-two-records-highest-earnings-for-year-at-6536036.html | MARATHON CORP. SETS TWO RECORDS; Highest Earnings for Year, at $6,536,036, Reported; Sales at $68,269,874, New High OTHER CORPORATE REPORTS | True | | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/loophole-plug-is-sped-house-group-votes-to-end-flaw-that-won-coplon.html | LOOPHOLE PLUG IS SPED; House Group Votes to End Flaw That Won Coplon Retrial | True | | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/barbara-r-price-a-bride-daughter-of-justice-wed-at-the-plaza-to.html | BARBARA R. PRICE A BRIDE; Daughter of Justice Wed at the Plaza to Donald Jay Behr | True | | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/on-the-radio.html | ON THE RADIO | True | | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/hunt-group-elects-mellon.html | Hunt Group Elects Mellon | True | | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/retires-after-40-years-as-religious-educator.html | Retires After 40 Years As Religious Educator | | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/bassett-to-battle-west-here-tonight-philadelphian-will-seek-his.html | BASSETT TO BATTLE WEST HERE TONIGHT; Philadelphian Will Seek His 19th Consecutive Triumph at st. Nicholas Arena Stopped by Williams Rivals to End Work | | By James P. Dawson | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/clay-outpoints-aguilar.html | Clay Outpoints Aguilar | True | | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/nyu-blood-donations-today.html | N.Y.U. Blood Donations Today | True | | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/no-hope-for-lost-officer-but-navy-continues-search-for-submariner.html | NO HOPE FOR LOST OFFICER; But Navy Continues Search for Submariner Off Virginia | True | | 1978-08-16 | RE0000005564 | B00000278037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/imports-piling-up-on-customs-staff-with-bureau-short-of-men-and.html | IMPORTS PILING UP ON CUSTOMS STAFF; With Bureau Short of Men and Funds, Delays in Releasing Shipments Grow Worse IMPORTS PILING UP ON CUSTOMS STAFF | True | | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/dewey-orders-cut-in-states-expenses-nottied-to-defense-he-says-no.html | DEWEY ORDERS CUT IN STATE'S EXPENSES NOTTIED TO DEFENSE; He Ssys No New Jobs Can Be Created Except in Health and Mobilization Agencies NO DISMISSALS PLANNED Crisis Calls for All Possible Economy in Civil Government, Governor Tells Aides Salary Rise Under Study Some Services Will Expand | True | By Warren Weaver Jr. Special To the New York Times. | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/truman-will-send-more-men-to-europe-as-soon-as-he-can-an-allied.html | Truman Will Send More Men To Europe as Soon as He Can; AN ALLIED COMMANDER ONCE MORE TRUMAN WILL SEND TROOPS TO EUROPE Guenther Is Chief of Staff Batt to Continue as Aid Chief TEXT OF TRUMAN NOTE FIGURE IN WESTERN DEFENSE PLANS | True | By Anthony Leviero Special To the New York Times.the New York Times (WASHINGTON BUREAU) | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/national-lead-plans-titanium-production.html | NATIONAL LEAD PLANS TITANIUM PRODUCTION | True | | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/western-pacific-sells-bond-issue-successful-banking-syndicate-bids.html | WESTERN PACIFIC SELLS BOND ISSUE; Successful Banking Syndicate Bids 99.64 for 3 1/8% Interest on Railroad's $22,000,000 Sinking Fund for Retirement | True | | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/national-city-increases-surplus.html | National City Increases Surplus | True | | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/5-billion-in-electronics-orders-to-be-placed-by-us-next-year-huge.html | 5 Billion in Electronics Orders To Be Placed by U.S. Next Year; HUGE ORDERS SEEN FOR ELECTRONICS | True | By Alfred R. Zipser Jr. | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/hilton-plans-hotel-in-turkey.html | Hilton Plans Hotel in Turkey | True | | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/us-teachers-visiting-cuba.html | U.S. Teachers Visiting Cuba | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/tin-advances-here-despite-controls-up-2-to-7c-a-pound-rubber.html | TIN ADVANCES HERE DESPITE CONTROLS; Up 2 to 7c a Pound, Rubber Weakens After Early Strength --Lead Active and Firm TIN ADVANCES HERE DESPITE CONTROLS | True | | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/danes-plan-force-of-160-jets.html | Danes Plan Force of 160 Jets | True | | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/driscoll-hopes-to-curb-taxes.html | Driscoll Hopes to Curb Taxes | True | | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/55-dieselelectrics-ordered.html | 55 Diesel-Electrics Ordered | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/margaret-peterson-wed-becomes-bride-at-the-vance-air-base-of-lieut.html | MARGARET PETERSON WED; Becomes Bride at the Vance Air Base of Lieut. David Woodward | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/st-johns-beats-utah-and-nyu-defeats-yale-in-garden-basketball-games.html | St. John's Beats Utah and N.Y.U. Defeats Yale in Garden Basketball Games; TAKING A REBOUND IN LAST NIGHT'S CONTEST AT GARDEN | True | By Louis Effratthe New York Times | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/race-wire-service-keeps-away-from-bookies-its-head-testifies-senate.html | Race Wire Service Keeps Away From Bookies, Its Head Testifies; Senate Crime Unit Is Told That Group Was Set Up Only to Sell to Scratch Sheets Persists in Denial Maze of Records Studied Florida Rumors Aired Headaches and Losses | True | By George Eckel Special To the New York Times. | 1978-08-16 | RE0000005564 | B00000278037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/railroad-revenue-up-181.html | Railroad Revenue Up 18.1% | True | | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/premier-back-in-israel-bengurion-returns-after-visits-to-europe-on.html | PREMIER BACK IN ISRAEL; Ben-Gurion Returns After Visits to Europe on Vacation | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/stuffing-of-boxes-urged-camden-ties-charity-appeal-to-election.html | STUFFING OF BOXES URGED; Camden Ties Charity Appeal to Election Investigation | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/canadian-railmen-get-raise.html | Canadian Railmen Get Raise | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/gemmermarles-merger-stockholders-approve-proposal-to-simplify.html | GEMMER-MARLES MERGER; Stockholders Approve Proposal to Simplify Capital Structure | True | | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/emergency-at-manila-philippines-near-war-footing-in-relation-to-red.html | EMERGENCY AT MANILA; Philippines Near War Footing in Relation to Red China | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/mortality-at-polls-mourned-by-truman.html | MORTALITY AT POLLS MOURNED BY TRUMAN | True | | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/five-points-house-fete-today.html | Five Points House Fete Today | True | | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/dual-price-level-appears-for-lead-january-deliveries-reported-to.html | DUAL PRICE LEVEL APPEARS FOR LEAD; January Deliveries Reported to Range From 17c to 18 c Depending on Sources | True | | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/graham-defeats-ciarlo.html | Graham Defeats Ciarlo | True | | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/council-approves-peak-city-budget-capital-outlay-of-415141303-in.html | COUNCIL APPROVES PEAK CITY BUDGET; Capital Outlay of $415,141,303 in 1951 to Stress Hospitals, Transit Facilities, Schools Total for New Schools For Eight-Year Term | True | | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/mayor-in-active-day-pledges-charity-aid.html | MAYOR IN ACTIVE DAY PLEDGES CHARITY AID | True | | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/truman-to-urge-prayer-says-he-will-ask-us-to-mark-yule-with-pleas.html | TRUMAN TO URGE PRAYER; Says He Will Ask U.S. to Mark Yule With Pleas for Peace | True | | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/vehicles-for-defense-concerns-with-delivery-trucks-asked-to.html | VEHICLES FOR DEFENSE; Concerns With Delivery Trucks Asked to Volunteer Their Use | True | | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/all-lines-prepare-for-heavy-traffic-rail-bus-and-plane-operators.html | ALL LINES PREPARE FOR HEAVY TRAFFIC; Rail, Bus and Plane Operators Expect Rush to Equal '49's, With Peak on Friday | True | | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/beachhead-is-held-regrouped-korean-foes-battered-by-navy-fire.html | BEACHHEAD IS HELD; Regrouped Korean Foes Battered by Navy Fire --Airfield Yielded CENTRAL SECTOR FLARES Eighth Army Reports Enemy Is Attacking Both North and South of Parallel Fighting in Kaesong Area NEW RED ATTACKS IN KOREA PARRIED Chinese Build-up Reported | True | BY Lindesay Parrott Special To the New York Times. | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/koch-trial-bars-evidence-testimony-of-two-witnesses-is-stricken.html | KOCH TRIAL BARS EVIDENCE; Testimony of Two Witnesses Is Stricken From Court Record | True | | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/un-moves-to-push-peace-study-here-lie-prods-observation-group.html | U.N. MOVES TO PUSH PEACE STUDY HERE; Lie Prods Observation Group Members to Name Delegates --Gross to Serve U.S. | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005564 | B00000278037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/wallander-heard-by-gambling-jury-former-police-head-testifies-for.html | WALLANDER HEARD BY GAMBLING JURY; Former Police Head Testifies for Hour and a Half and Is to Appear Again | True | | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/slot-machine-curb-passed-by-senate-malone-fight-enfeebled-by-sore.html | SLOT MACHINE CURB PASSED BY SENATE; Malone Fight Enfeebled by Sore Throat--Bill Slated for White House Today | | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/list-of-casualties.html | List of Casualties | True | | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/truman-plans-yule-trip-he-hopes-to-spend-christmas-in-missouri-home.html | TRUMAN PLANS YULE TRIP; He Hopes to Spend Christmas in Missouri Home, He Says | True | | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/elected-vice-president-of-raytheon-company.html | Elected Vice President Of Raytheon Company | True | | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/mexican-controls-urged-aleman-asks-sweeping-powers-in-face-of-world.html | MEXICAN CONTROLS URGED; Aleman Asks Sweeping Powers in Face of World Tension | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/truman-cites-regard-for-fbi-director.html | TRUMAN CITES REGARD FOR F.B.I. DIRECTOR | True | | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/government-seeks-voluntary-freeze-at-prices-of-dec-1-such-a-ceiling.html | GOVERNMENT SEEKS VOLUNTARY FREEZE AT PRICES OF DEC. 1; Such a Ceiling Would Confine Profits Within Scope of '46-'49 Average Return 'AVOID MANDATORY CURBS 20 Per Cent Cutback in Tin Ordered Starting Feb. 1-- Wage Controls Studied Agencies Adjust Plans GOVERNMENT ASKS VOLUNTARY FREEZE Based on Experience | | By Charles E. Egan Special To the New York Times. | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/meet-on-newspaper-pact-deliverers-union-and-publishers-to-confer.html | MEET ON NEWSPAPER PACT; Deliverers Union and Publishers to Confer Again Today | True | | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/record-volume-in-50-in-boxes-and-crates.html | RECORD VOLUME IN '50 IN BOXES AND CRATES | | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/shantung-featured-in-frocks-for-south.html | SHANTUNG FEATURED IN FROCKS FOR SOUTH | True | | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/5-from-leaf-six-leading-bentley-kennedy-sloan-smith-and-gardner.html | 5 FROM LEAF SIX LEADING; Bentley, Kennedy, Sloan, Smith and Gardner Pace Scorers | True | | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/yugoslavia-sentences-exaide.html | Yugoslavia Sentences Ex-Aide | True | | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/52000-paid-for-exchange-seat.html | $52,000 Paid for Exchange Seat | True | | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/koreans-map-exodus-of-seouls-civilians-koreans-map-exodus.html | KOREANS MAP EXODUS OF SEOUL'S CIVILIANS; Koreans Map Exodus | True | | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/books-published-today.html | Books Published Today | True | | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/cheaper-dresses-soon-to-advance-1-increase-to-result-from-higher.html | CHEAPER DRESSES SOON TO ADVANCE; $1 Increase to Result From Higher Costs of Fabrics and Labor, Trade Believes | True | | 1978-08-16 | RE0000005564 | B00000278037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/power-plan-set-up-in-nebraska-area-chapman-establishes-basic-system.html | POWER PLAN SET UP IN NEBRASKA AREA; Chapman Establishes Basic System for the Marketing of Missouri River Output | True | | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/hl-blum-left-4147356.html | H.L. Blum Left $4,147,356 | True | | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/crippled-children-give-for-neediest-5-in-pennies-from-brooklyn.html | CRIPPLED CHILDREN GIVE FOR NEEDIEST; $5 in Pennies From Brooklyn Class Is One of 636 Gifts Received by Fund in Day TOTAL REACHES $143,546 College Student Gives Up His Yule Gift From Parents, and They Send $50 Student Gives Up Present Gifts for War Dead From Colorado, California Gifts of $200 and $100 CASE 12 "Too Old to Work" CASE 105 Struggling Mother CASE 2 Deformed From Birth CASE 61 Bewildered Mother CASE 11 Fighting Mental Illness CASE 47 Runaway CASE 82 Deaf Child CASE 14 Paralyzed Father CASE 13 A Home Endangered | True | | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/with-standards-bureau-41-years-retires-at-70.html | With Standards Bureau 41 Years, Retires at 70 | True | The New York Times | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/the-korean-war-korean-refugees-removed-from-hungnam-by-allies.html | The Korean War; KOREAN REFUGEES REMOVED FROM HUNGNAM BY ALLIES | True | | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/topics-and-sidelights-of-the-day-in-wall-street-uruguay-credit.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; Uruguay Credit Meeting Steel for Defense Oil Prices Tax-Exempt Bonds Allegany Corporation | True | | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/yule-pageant-fight-hits-upstate-schools.html | YULE PAGEANT FIGHT HITS UPSTATE SCHOOLS | True | | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/rise-for-needle-workers-4000-of-ilgwu-in-fall-river-to-get-6.html | RISE FOR NEEDLE WORKERS; 4,000 of I.L.G.W.U. in Fall River to Get 6 % Increase | True | | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/pastore-enters-senate-rhode-islands-exgovernor-sworn-in-by-barkley.html | PASTORE ENTERS SENATE; Rhode Island's Ex-Governor Sworn In by Barkley | True | | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/nearcrash-study-ended-gulotta-recommends-extra-levermen-at-valley.html | NEAR-CRASH STUDY ENDED; Gulotta Recommends Extra Levermen at Valley Stream | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/skyshark-pilot-killed-new-and-powerful-navy-attack-plane-crashes-in.html | SKYSHARK PILOT KILLED; New and Powerful Navy Attack Plane Crashes in California | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/admiral-stone-elected.html | Admiral Stone Elected | True | | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/dusk-halts-search-for-erie-tug-and-11.html | DUSK HALTS SEARCH FOR ERIE TUG AND 11 | True | | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/israel-to-aid-pilgrims-will-permit-christian-arabs-to-visit.html | ISRAEL TO AID PILGRIMS; Will Permit Christian Arabs to Visit Bethlehem at Yule | True | | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/hunt-for-lost-plane-vain-us-canadian-aircraft-seek-navy-bomber-in.html | HUNT FOR LOST PLANE VAIN; U.S., Canadian Aircraft Seek Navy Bomber in Pacific | True | | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/money.html | MONEY | True | | 1978-08-16 | RE0000005564 | B00000278037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/inquiry-by-pace-asked-senator-asks-him-to-look-into-negro.html | INQUIRY BY PACE ASKED; Senator Asks Him to Look Into Negro Mistreatment Charges | True | | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/charity-stunt-fails-trenton-business-men-get-only-one-customer-at.html | CHARITY STUNT FAILS; Trenton Business Men Get Only One Customer at $25 a Shine | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/indochinese-anchor-abandoned-by-french.html | INDO-CHINESE ANCHOR ABANDONED BY FRENCH | True | | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/gas-rate-cut-hint-in-utility-merger-psc-long-beach-order-says.html | GAS RATE CUT HINT IN UTILITY MERGER; P.S.C. Long Beach Order Says Charges 'Will Be Reviewed' After Pipeline Is Opened LAST OF L.I. SUBSIDIARIES Integration Will Be Completed When $313,985 Deficiency in Reserve Is Adjusted Substantial Savings Seen Held in Public Interest | True | | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/carpet-plant-in-south-alexander-smith-to-aid-mississippi-in.html | CARPET PLANT IN SOUTH; Alexander Smith to Aid Mississippi in Industry Program | True | | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/livestock-in-chicago-naval-stores.html | LIVESTOCK IN CHICAGO; NAVAL STORES | True | | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/emerson-buys-st-louis-plant.html | Emerson Buys St. Louis Plant | True | | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/aids-boy-scout-fund-drive.html | Aids Boy Scout Fund Drive | True | | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/wisconsin-exmayor-jailed.html | Wisconsin Ex-Mayor Jailed | True | | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/chorus-stand-collapses-twenty-of-pennsylvania-group-of-80-are.html | CHORUS STAND COLLAPSES Twenty of Pennsylvania Group of 80 Are Injured | True | | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/jersey-nuptials-for-miss-halsey-masters-school-alumna-wed-at.html | JERSEY NUPTIALS FOR MISS HALSEY; Masters School Alumna Wed at Hillside Presbyterian in Orange to D.H. Hughes | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/film-house-receipts-up-133-in-9-years.html | FILM HOUSE RECEIPTS UP 133% IN 9 YEARS | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/deals-in-the-bronx-apartment-house-bought-on-beach-and-ryer-avenues.html | DEALS IN THE BRONX; Apartment House Bought on Beach and Ryer Avenues | True | | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/worthington-pump-makes-deal.html | Worthington Pump Makes Deal | True | | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/turf-writers-name-four-whitney-chenery-hayes-arcaro-to-receive.html | TURF WRITERS NAME FOUR; Whitney, Chenery, Hayes, Arcaro to Receive Annual Awards | True | | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/county-to-get-7000-from-raid.html | County to Get $7,000 From Raid | True | | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/prague-changes-ministries.html | Prague Changes Ministries | True | | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/big-loan-finances-puerto-rico-homes-fha-insures-28000000-of.html | BIG LOAN FINANCES PUERTO RICO HOMES; F.H.A. Insures $28,000,000 of Mortgages on 3,530 More Apartment Units | True | | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/the-german-view.html | THE GERMAN VIEW | True | | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/french-now-hope-for-arms-clarity-expect-eisenhower-will-end.html | FRENCH NOW HOPE FOR ARMS CLARITY; Expect Eisenhower Will End Confusion Over Defense Strategy in Europe | True | By Harold Callender Special To the New York Times. | 1978-08-16 | RE0000005564 | B00000278037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/us-jet-crashes-in-sardinia.html | U.S. Jet Crashes in Sardinia | True | | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/farrell-cowles-plan-billy-budd-adaptation-of-melville-novel.html | FARRELL, COWLES PLAN 'BILLY BUDD'; Adaptation of Melville Novel, Starring Dennis King, Due Here Week of Feb. 5 Plan Musical Comedy Additional Activities | True | By Sam Zolotow | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/hiss-asks-rehearing-exofficial-of-state-department-tells-court-it.html | HISS ASKS REHEARING; Ex-Official of State Department Tells Court It Erred | True | | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/girl-wins-2-prizes-in-design-contest-manhasset-resident-gets-first.html | GIRL WINS 2 PRIZES IN DESIGN CONTEST; Manhasset Resident Gets First Honors, With $450 in Cash, in Fabric Competition | True | | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/operating-ratios-gain-in-big-stores-department-groups-sales-up-4-in.html | OPERATING RATIOS GAIN IN BIG STORES; Department Group's Sales Up 4% in 9 Months Over Year Before-- Margin Rises Profits Up to 3.6% Gross Up on Lower Markdowns | True | | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/2000-czech-priests-persecuted.html | 2,000 Czech Priests Persecuted | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/warmath-at-minnesota-army-line-coach-visits-school-seeking-football.html | WARMATH AT MINNESOTA; Army Line Coach Visits School Seeking Football Mentor | True | | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/namesake-is-found-in-rosenberg-case-fbi-locates-second-woman.html | NAMESAKE IS FOUND IN ROSENBERG CASE; F.B.I. Locates Second Woman -- Senators Establish Case of Mistaken Identity Mrs. Rosenberg Protested | True | | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/rensselaer-plan-grows-5-more-colleges-join-program-of-culture-and.html | RENSSELAER PLAN GROWS; 5 More Colleges Join Program of Culture and Science | True | | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/leases-in-2-park-avenue-bankers-trust-takes-floor-for-a-clerical.html | LEASES IN 2 PARK AVENUE; Bankers Trust Takes Floor for a Clerical Division | True | | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/letters-to-the-times-secretary-achesons-critics-aims-of-opposition.html | Letters to The Times; Secretary Acheson's Critics Aims of Opposition Examined. "Loss of Confidence" Charge Challenged Disunity Feared Capture of Afghan Soldiers Reported Delaying Military Training The Teaching of History Mental Isolationism Feared Through Emphasis on Western Civilization Henry Adams' Prediction | True | ARCHIBALD MACLEISH.A DISGUSTED REPUBLICAN.U. AHMAD ANSARI,JOHN R. BRONK,THEODORE H. VON LAUE,LAWRENCE WILLSON. | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/chevalier-agrees-to-take-film-role-french-actor-returning-next.html | CHEVALIER AGREES TO TAKE FILM ROLE; French Actor Returning Next Summer for 'New Kind of Love' at Paramount Of Local Origin | True | By Thomas F. Brady Special To the New York Times. | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/post-offices-plan-holiday.html | Post Offices Plan Holiday | True | | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/steel-industry-alarmed-not-sure-whether-orders-apply-but-look-to.html | STEEL INDUSTRY ALARMED; Not Sure Whether Orders Apply but Look to Washington | True | | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/hong-kong-urges-britain-prod-us-20000th-refugee-moved-out-of.html | HONG KONG URGES BRITAIN PROD U.S; 20,000TH REFUGEE MOVED OUT OF AUSTRIA | True | By Henry R. Lieberman Special To the New York Times. | 1978-08-16 | RE0000005564 | B00000278037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/holy-cross-halts-oklahoma-by-5350-crusaders-topple-sooner-five-to.html | HOLY CROSS HALTS OKLAHOMA BY 53-50; Crusaders Topple Sooner Five to First Defeat--Harvard Bows to Boston College Boston College Wins No. 5 | True | | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/arizona-air-base-is-reopened.html | Arizona Air Base Is Reopened | True | | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/mrs-walter-e-hope-hostess.html | Mrs. Walter E. Hope Hostess | True | | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/house-group-votes-powers-to-truman-approves-authority-to-create.html | HOUSE GROUP VOTES POWERS TO TRUMAN; Approves Authority to Create Departments, Make Contracts -Defense Measures Pushed Military Reported Rebuked Taft Says War Act Expired | True | By C.p. Trussell Special To the New York Times. | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/veterans-body-asks-more-might-in-japan.html | VETERANS BODY ASKS MORE MIGHT IN JAPAN | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/spur-to-trust-suit-by-eaton-otis-seen-tried-to-sabotage-two-issues.html | SPUR TO TRUST SUIT BY EATON, OTIS SEEN; Tried to 'Sabotage' Two Issues to Back Monopoly Charges, Defense Tells Medina UTILITIES OFFERING CITED Judge Calls 'Everything' About Eaton 'Fantastic' but Says He'll Reserve Judgment Did It "To Bedevil" 'Fantastic,' Says U.S. | True | | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/heart-fund-aide-named.html | Heart Fund Aide Named | True | | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/the-korean-war-united-nations-north-korean.html | The Korean War; United Nations North Korean | True | | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/smoke-control-aid-promised.html | Smoke Control Aid Promised | True | | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/vacuum-cleaner-sales-decline.html | Vacuum Cleaner Sales Decline | True | | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/reynolds-figures-best-in-30-years-nebraskan-led-college-football.html | REYNOLDS FIGURES BEST IN 30 YEARS; Nebraskan Led College Football Scorers With 157 Points, Official Statistics Show | True | | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/chandler-back-at-work-in-his-cincinnati-office.html | CHANDLER BACK AT WORK IN HIS CINCINNATI OFFICE | True | | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/liu-to-hold-peace-assembly.html | L.I.U. to Hold Peace Assembly | True | | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/scholars-lectureships-whitney-fund-to-underwrite-foreigners-visits.html | SCHOLARS' LECTURESHIPS; Whitney Fund to Underwrite Foreigners' Visits to U.S. | True | | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/dividend-news.html | DIVIDEND NEWS | True | | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/railway-earnings.html | RAILWAY EARNINGS | True | | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/engineering-group-honors-18.html | Engineering Group Honors 18 | True | | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/coats-and-trim-are-fur-persian-lamb-and-ocelot-mated-with-alaska.html | COATS AND TRIM ARE FUR; Persian Lamb and Ocelot Mated With Alaska Seal | True | | 1978-08-16 | RE0000005564 | B00000278037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/paperboard-output-up-171-above-same-week-of-49-new-orders-increase.html | PAPERBOARD OUTPUT UP; 17.1% Above Same Week of '49; New Orders Increase 14% | True | | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/organ-recital-at-hunter-today.html | Organ Recital at Hunter Today | True | | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/head-of-gi-school-hits-bureau-tactics.html | HEAD OF G.I. SCHOOL HITS BUREAU 'TACTICS' | True | | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/tennessee-eleven-picks-rechichar-as-51-leader.html | Tennessee Eleven Picks Rechichar as '51 Leader | True | | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/wider-curb-urged-on-defense-profits-ruml-committee-recommends.html | WIDER CURB URGED ON DEFENSE PROFITS; Ruml Committee Recommends Renegotiation to Keep Down High Costs in War Work PRESENT LAW 'INADEQUATE' National Planning Association Policy Group Seeks to Avoid Discouraging Expansion Call for Law Changes For Uniform Application | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/more-east-germans-accused.html | More East Germans Accused | True | | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/hogan-aides-quiz-two-detectives.html | HOGAN AIDES QUIZ TWO DETECTIVES | True | | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/miss-mary-pratt-married-in-south-bride-of-corbin-valentine-jr-navy.html | MISS MARY PRATT MARRIED IN SOUTH; Bride of Corbin Valentine Jr., Navy Ex-Officer, in Abingdon Church, Gloucester, Va. Widmark--Hailand Miller--Soman Brooks--Cohn | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/collegiate-chorales-160-members-heard-in-christmas-music-program-at.html | Collegiate Chorale's 160 Members Heard In Christmas Music Program at Town Hall | True | | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/topics-of-the-times.html | Topics of The Times | True | | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/polyglot-vessel-here-from-japan-sakura-designed-in-us-built-in-asia.html | POLYGLOT VESSEL HERE FROM JAPAN; Sakura Designed in U.S., Built in Asia, Flies African Flag and Has Guiana Crew Top Loaded Speed 17 Knots Food Names Are Too Much | True | | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/steel-index-rises-in-week.html | Steel Index Rises in Week | True | | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/music-notes.html | MUSIC NOTES | True | | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/retail-sales-off-3-from-october-level.html | RETAIL SALES OFF 3% FROM OCTOBER LEVEL | True | | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/draft-rejections-laid-to-narcotics-man-seized-as-head-of-huge.html | DRAFT REJECTIONS LAID TO NARCOTICS; Man Seized as Head of Huge Heroin Ring Held Responsible for Much Youth Addiction 5 Arrested in Detroit | True | | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/italy-would-raise-army-to-maximum-program-to-build-up-military.html | ITALY WOULD RAISE ARMY TO MAXIMUM; Program to Build Up Military Forces to Treaty Limit With U.S. Aid Given to E.C.A. | True | By Arnaldo Cortesi Special To the New York Times. | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/hutchins-cc-davis-join-the-ford-fund.html | Hutchins, C.C. Davis Join the Ford Fund | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1978-08-16 | RE0000005564 | B00000278037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/to-examine-airline-fares-cab-will-view-identical-rates-between-east.html | TO EXAMINE AIRLINE FARES; C.A.B. Will View Identical Rates Between East and West | True | | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/the-supreme-commander.html | THE SUPREME COMMANDER | True | | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/adolph-robins-64-noted-as-a-clown-banana-man-of-vaudeville-and.html | ADOLPH ROBINS, 64, NOTED AS A CLOWN; 'Banana Man' of Vaudeville and Circus Who Pulled Hundreds of Items From Coat Dies A Native of Vienna | True | | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/the-1951-golden-dragon-kaiserfrazer-model.html | THE 1951 'GOLDEN DRAGON' KAISER-FRAZER MODEL | True | | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/connecticut-sells-60000000-notes-various-rental-housing-items-bring.html | CONNECTICUT SELLS $60,000,000 NOTES; Various Rental Housing Items Bring Bids That Range From 1.04 to 1 1/8 Per Cent New York Housing Authority New York School District Tupelo, Miss. Holyoke, Mass. | True | | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/advanced-to-presidency-of-forstmann-distributor.html | Advanced to Presidency Of Forstmann Distributor | True | Liverigh | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/police-chiefs-to-appear-records-on-gambling-sought-by-prosecutor-in.html | POLICE CHIEFS TO APPEAR; Records on Gambling Sought by Prosecutor in Jersey | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/shipbuilding-notes-arranged.html | Shipbuilding Notes Arranged | True | | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/joan-kalmine-engaged-graduate-of-centenary-college-fiancee-of.html | JOAN KALMINE ENGAGED; Graduate of Centenary College Fiancee of Daniel Paradies | True | | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/singapore-bus-burned-terrorists-create-more-tension-after-moslem.html | SINGAPORE BUS BURNED; Terrorists Create More Tension After Moslem Riots | True | | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/hunter-faculty-to-sing-carols.html | Hunter Faculty to Sing Carols | True | | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/firmer-us-control-of-radio-is-sought.html | FIRMER U.S. CONTROL OF RADIO IS SOUGHT | True | | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/auto-edict-stands-truman-declares-he-upholds-price-orders-issued-by.html | AUTO EDICT STANDS, TRUMAN DECLARES; He Upholds Price Orders Issued by Stabilization Agency-- Contracts Worry Reuther AUTO EDICT STANDS, TRUMAN DECLARES Basis for Stability Finds Balance Upset | True | By Louis Stark Special To the New York Times. | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/president-refuses-to-dismiss-acheson-he-stoutly-defends-secretary.html | PRESIDENT REFUSES TO DISMISS ACHESON; He Stoutly Defends Secretary as Foremost Foe of Reds-- Republicans Attacked PRESIDENT REFUSES TO DISMISS ACHESON Charges Called "False" TRUMAN STATEMENT Red Foes Would Shoot Acheson Wisdom of All People Needed | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/detroit-turns-rack-chicago-sextet-61.html | DETROIT TURNS RACK CHICAGO SEXTET, 6-1 | True | | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/janes-says-soviet-speeds-war-fleet.html | Jane's Says Soviet Speeds War Fleet | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/aid-of-unions-sought-by-ship-authority.html | AID OF UNIONS SOUGHT BY SHIP AUTHORITY | True | | 1978-08-16 | RE0000005564 | B00000278037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/14-seized-by-fbi-as-hijacking-gang-theft-of-150000-in-woolens.html | 14 SEIZED BY F.B.I. AS HIJACKING GANG; Theft of $150,000 in Woolens Charged-- 2 Reported Nearly Slain in Row Over Spoils | True | | 1978-08-16 | RE0000005 564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/columbia-picks-1st-topic-for-american-assembly.html | Columbia Picks 1st Topic For 'American Assembly' | True | | 1978-08-16 | RE0000005 564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/knick-rally-stops-boston-five-8680-boryla-tallies-18-of-his-23.html | KNICK RALLY STOPS BOSTON FIVE, 86-80; Boryla Tallies 18 of His 23 Points During New York's Drive in Second Half | True | | 1978-08-16 | RE0000005 564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/59-nominees-listed-for-rich-santa-anita.html | 59 NOMINEES LISTED FOR RICH SANTA ANITA | True | | 1978-08-16 | RE0000005 564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/screening-of-korea-news-announced-by-macarthur.html | Screening of Korea News Announced by MacArthur | True | | 1978-08-16 | RE0000005 564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/grains-irregular-on-profittaking-evening-of-december-futures-is.html | GRAINS IRREGULAR ON PROFIT-TAKING; Evening of December Futures Is Also a Factor as Many Seasonal Highs Are Set | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005 564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/dairy-products.html | DAIRY PRODUCTS | True | | 1978-08-16 | RE0000005 564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1978-08-16 | RE0000005 564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/soviet-vigilance-urged-by-pravda-paper-says-moscow-is-ready-to.html | SOVIET VIGILANCE URGED BY PRAVDA; Paper Says Moscow Is Ready to Negotiate With West, but Bids People Be 'on Guard' | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005 564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/pirates-of-penzance-tomorrow.html | 'Pirates of Penzance' Tomorrow | True | | 1978-08-16 | RE0000005 564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/george-vi-dances-with-maid.html | George VI Dances With Maid | True | | 1978-08-16 | RE0000005 564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/wittenberg-faces-deficit.html | Wittenberg Faces Deficit | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005 564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/generals-job-onerous-eisenhower-commands-a-shadow-force-to-hold-off.html | General's Job Onerous; Eisenhower Commands a 'Shadow Force' to Hold Off Red Hordes in Western Europe Timing Handicaps General French Problem Uppermost | True | By Hanson W. Baldwin | 1978-08-16 | RE0000005 564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/letter-of-new-york-youngster-to-santa-claus-brings-him-wealth-of-to.html | Letter of New York Youngster to Santa Claus Brings Him Wealth of Toys From Syracuse | True | | 1978-08-16 | RE0000005 564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/named-advertising-head-of-saks-5th-avenue-here.html | Named Advertising Head Of Saks 5th Avenue Here | True | | 1978-08-16 | RE0000005 564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/auto-industry-is-silent-officials-refuse-any-comment-on-washington.html | AUTO INDUSTRY IS SILENT; Officials Refuse Any Comment on Washington Control Action | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005 564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/missing-zionist-sought-sherman-imber-held-probable-victim-of.html | MISSING ZIONIST SOUGHT; Sherman Imber Held Probable Victim of Amnesia | True | | 1978-08-16 | RE0000005 564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/five-air-guard-groups-called-up-for-active-duty-beginning-feb-1-air.html | Five Air Guard Groups Called Up For Active Duty Beginning Feb. 1; AIR FORCE CALLS UP FIVE GUARD GROUPS | True | By Austin Stevens Special To the New York Times. | 1978-08-16 | RE0000005 564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/burley-prices-soar-kentucky-tobacco-sales-bring-4996-seasons-high.html | BURLEY PRICES SOAR; Kentucky Tobacco Sales Bring $49.96, Season's High | True | | 1978-08-16 | RE0000005 564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/wins-highest-us-award-given-in-ceramics-field.html | Wins Highest U.S. Award Given in Ceramics Field | True | The New York Times | 1978-08-16 | RE0000005 564 | B00000278037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/miss-dunnington-engaged-to-wed-a-bridetobe.html | MISS DUNNINGTON ENGAGED TO WED; A BRIDE-TO-BE | True | Phyfe | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/yankees-schedule-12-coast-contests-transfer-of-camp-to-phoenix.html | YANKEES SCHEDULE 12 COAST CONTESTS; Transfer of Camp to Phoenix Paves Way for Bomber Tour --36 Exhibition Games Set Tribute to Stengel Set Indians Pre-Tour Foes | True | By Joseph M. Sheehan | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/us-urged-to-set-up-school-of-defense-like-britains-it-should-train.html | U.S. URGED TO SET UP SCHOOL OF DEFENSE; Like Britain's, It Should Train Emergency Experts, Kaitz Says After Visit There Plans of British Army Plans for Communications | True |  | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/teller-21-is-seized-with-banks-26000.html | TELLER, 21, IS SEIZED WITH BANK'S $26,000 | True |  | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/turbulent-trading-persists-in-stocks-broadest-market-in-a-month.html | TURBULENT TRADING PERSISTS IN STOCKS; Broadest Market in a Month Carries Index Up 1.09 Points to Near High for Year VOLUME 3,650,000 SHARES Motors Join Advance, Which Is Led by the Rails, Videos, Steels--Buying Sporadic Demand Appears in Waves Mack Truck Active | True |  | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/34-in-dice-game-pay-fines.html | 34 in Dice Game Pay Fines | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/french-war-group-again-active.html | French War Group Again Active | True |  | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/bee-king-defeats-flap-not-by-head-in-featured-tropical-park-dash.html | Bee King Defeats Flap Not by Head in Featured Tropical Park Dash; HILL PRINCE CHECKS IN AT SANTA ANITA | True |  | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/mcmillin-gives-up-post-as-coach-and-general-manager-of-the-detroit.html | McMillin Gives Up Post as Coach and General Manager of the Detroit Lions; QUITS AS LIONS COACH | True |  | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/helen-w-moffett-wed-at-st-bartholomews-to-james-r-lowell-jr.html | Helen W. Moffett Wed at St. Bartholomew's To James R. Lowell Jr., Descendant of Poet; PRINCIPALS IN WEDDINGS AND AN ENGAGED GIRL | True | The New York Times | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/easier-entry-standards-to-aid-navy-in-football.html | Easier Entry Standards To Aid Navy in Football | True |  | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/wu-flies-for-home-after-accusing-un-chief-chinese-red-delegate.html | WU FLIES FOR HOME AFTER ACCUSING U.N.; CHIEF CHINESE RED DELEGATE LEAVING U.S. | True | By Walter Sullivan Special To the New York Times.the New York Times | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/report-on-skiing-conditions.html | Report on Skiing Conditions | True |  | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/90000000-expansion-planned-for-youngstown-sheet-and-tube-sixth.html | $90,000,000 Expansion Planned For Youngstown Sheet and Tube; Sixth Largest Steel Producer Announces Additions to Raise Its East Chicago Plant to 5,200,000 Tons a Year Capacity PLANT EXPANSION FOR YOUNGSTOWN Lukens Steel Expansion Starts | True |  | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/atlantic-plan-set-a-cheery-interlude-at-the-north-atlantic-council.html | ATLANTIC PLAN SET; A CHEERY INTERLUDE AT THE NORTH ATLANTIC COUNCIL | True | By O.I. Sulzberger Special To the New York Times. | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/chilled-miami-tourists-buying-warm-garments.html | Chilled Miami Tourists Buying Warm Garments | True |  | 1978-08-16 | RE0000005564 | B00000278037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/congress-grants-38-million-to-tito-senate-approves-compromise-on.html | CONGRESS GRANTS 38 MILLION TO TITO; Senate Approves Compromise on Famine Aid to Yugoslavia and Sends It to Truman McLellan Opposes Bill Grant Sharply Restricted | True | By William S. White Special To the New York Times | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/daily-worker-loses-plea-botein-refuses-to-prevent-newsdealers-vote.html | DAILY WORKER LOSES PLEA; Botein Refuses to Prevent Newsdealers' Vote on Ban | True | | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/dewey-dedicates-new-cancer-unit-governor-notes-achievements-of.html | DEWEY DEDICATES NEW CANCER UNIT; Governor Notes Achievements of Voluntary Medicine-- Mayor Cites Child Aid Address by Mayor Academy Director Heard | True | | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/chennault-maps-fight-he-says-nationalist-chinese-should-be-used.html | CHENNAULT MAPS FIGHT; He Says Nationalist Chinese Should Be Used Against Reds | True | | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/new-jersey-banks-merged.html | New Jersey Banks Merged | True | | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/report-cited-to-back-charge-by-mcarthy.html | REPORT CITED TO BACK CHARGE BY M'CARTHY | True | | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/colt-elevens-trainer-quits.html | Colt Eleven's Trainer Quits | True | | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/professionals-on-liu-stage.html | Professionals on L.I.U. Stage | True | | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/judge-asks-retirement.html | Judge Asks Retirement | True | | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/cleveland-terminals-issue.html | Cleveland Terminals Issue | True | | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/19-colleges-to-put-courses-on-video-opening-new-pavilion-at.html | 19 COLLEGES TO PUT COURSES ON VIDEO; OPENING NEW PAVILION AT MEMORIAL CENTER | True | Special to THE NEW YORK TIMES.The New York Times | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/events-today.html | Events Today | True | | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/britain-welcomes-gen-eisenhower-in-task-will-gladly-put-her-troops.html | Britain Welcomes Gen. Eisenhower in Task; Will Gladly Put Her Troops at His Order | True | By Clifton Daniel Special To the New York Times. | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/germans-divided-on-atlantic-plan-some-hopeful-that-program-will.html | GERMANS DIVIDED ON ATLANTIC PLAN; Some Hopeful That Program Will Spur Defense, Others Fear Soviet Reaction Schumacher Attacks West | True | By Drew Middleton Special To the New York Times. | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/mrs-wa-white-dead-in-emporia-widow-of-noted-kansas-editor-was-81she.html | MRS. W.A. WHITE DEAD IN EMPORIA; Widow of Noted Kansas Editor Was 81--She and Husband Bought The Gazette in '95 | True | Special to THE NEW YORK TIMES.The New York Times, 1947 | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/english-cricket-team-draws.html | English Cricket Team Draws | True | | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/parked-cars-snarl-west-side-traffic-bus-drivers-and-construction.html | PARKED CARS SNARL WEST SIDE TRAFFIC; BUS DRIVERS AND CONSTRUCTION WORKERS SNARL TRAFFIC | True | By Joseph C. Ingrahamthe New York Times (BY FRED J. SASS) | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/to-list-americans-in-antipodes.html | To List Americans in Antipodes | True | | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/wilson-approved-in-senate.html | Wilson Approved in Senate | True | | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/toronto-calls-up-flaman.html | Toronto Calls Up Flaman | True | | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/union-ship-bill-pushed-bypassing-of-house-rules-group-sought-on.html | UNION SHIP BILL PUSHED; By-Passing of House Rules Group Sought on Transport Measure | True | | 1978-08-16 | RE0000005564 | B00000278037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/new-york-attorney-named-acheson-aide.html | NEW YORK ATTORNEY NAMED ACHESON AIDE | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/new-acting-chancellor-of-new-york-university.html | New Acting Chancellor Of New York University | True | Pach Bros. | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-20 | 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/mrs-siner-to-be-honored.html | Mrs. Siner to Be Honored | True | | 1978-08-16 | RE0000005564 | B00000278037 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/c-carroll-yerkes.html | C. CARROLL YERKES | True | | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/refinery-contract-awarded.html | Refinery Contract Awarded | True | | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/federal-paint-colors-cut.html | Federal Paint Colors Cut | True | | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/usc-mentor-ends-long-coast-career-cravath-bids-farewell-to-usc.html | U.S.C. MENTOR ENDS LONG COAST CAREER; CRAVATH BIDS FAREWELL TO U.S.C. | True | | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/german-brandy-coming-to-us.html | German Brandy Coming to U.S. | True | | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/wood-field-and-stream-four-broadbill-provide-dubious-reward-for-icy.html | Wood, Field and Stream; Four Broadbill Provide Dubious Reward for Icy Session on Jamaica Bay | True | By Raymond R. Camp | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/business-men-advised-on-getting-army-orders.html | Business Men Advised On Getting Army Orders | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/union-charges-heard-afl-group-to-make-report-on-case-against-lacey.html | UNION CHARGES HEARD; A.F.L. Group to Make Report on Case Against Lacey | True | | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/truman-a-wedding-guest-attends-marriage-of-margery-clifford-to.html | TRUMAN A WEDDING GUEST; Attends Marriage of Margery Clifford to Marines officer | True | | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/pope-to-broadcast-message.html | Pope to Broadcast Message | True | | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/appeal-upsets-ruling-on-radio-censorship.html | APPEAL UPSETS RULING ON RADIO CENSORSHIP | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/west-union-speeds-arms-integration-britain-france-benelux-meet-to.html | WEST UNION SPEEDS ARMS INTEGRATION; Britain, France, Benelux Meet to Merge Defense Plans Into North Atlantic Accord WEST UNION SPEEDS ARMS INTEGRATION | True | By Lansing Warren Special To the New York Times. | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/war-economy-step-held-british-need-increased-defense-spending-on.html | WAR ECONOMY STEP HELD BRITISH NEED; Increased Defense Spending on Brussels Basis Is Said to Demand Controls' Return Approach Held Different No Action Before New Year | True | By Raymond Daniell Special To the New York Times. | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/sloan-donates-5250000-for-mit-industry-school-sloans-5250000.html | Sloan Donates $5,250,000 For M.I.T. Industry School; SLOAN'S $5,250,000 CREATES M.I.T. UNIT | True | | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/harry-doss.html | HARRY DOSS | True | | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/cotton-prices-up-by-42-to-46-points-far-months-strongest-at-close.html | COTTON PRICES UP BY 42 TO 46 POINTS; Far Months Strongest at Close Following Heavy Liquidation Over Price Freeze Order | True | | 1978-08-16 | RE0000005563 | B00000278314 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/longshoremens-pension-plan.html | Longshoremen's Pension Plan | True | | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/eisenhower-headquarters-plan.html | Eisenhower Headquarters Plan | True | Special to THE NEW YORK TIMES | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/company-meetings-city-suburban-homes-firth-carpet-monarch-machine.html | COMPANY MEETINGS; City & Suburban Homes Firth Carpet Monarch Machine Tool | True | | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/labor-sets-terms-for-wage-control-drops-opposition-asks-recognition.html | LABOR SETS TERMS FOR WAGE CONTROL, DROPS OPPOSITION; Asks Recognition of Contracts, No Freeze, Rises Keyed to Cost of Living, to Ease Inequities STATEMENT TO PRESIDENT Equitable Tax, Savings, Price and Rationing Program Urged to Fight Inflation LABOR SETS TERMS FOR WAGE CONTROL Miners Lost Interest Opposes "Compulsory Labor" | True | By Louis Stark Special To The New York Times. | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/musicians-to-confer-3-unions-to-discuss-new-radio-and-tv-contracts.html | MUSICIANS TO CONFER; 3 Unions to Discuss New Radio and TV Contracts Next Week | True | | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/sieminski-confident-we-can-hold-korea.html | SIEMINSKI CONFIDENT WE CAN HOLD KOREA | True | | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/veteran-of-2-wars-heads-drive-for-services-fund.html | Veteran of 2 Wars Heads Drive for Services Fund | True | | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/spud-fleet-sails-seed-for-suffolk-5-tiny-vessels-now-bringing.html | 'SPUD' FLEET SAILS SEED FOR SUFFOLK; 5 Tiny Vessels Now Bringing Potatoes From Prince Edward Island to New York | True | | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/guilty-of-neglecting-children.html | Guilty of Neglecting Children | True | | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/helen-hayes-plans-return-to-screen-actress-tentatively-agrees-to.html | HELEN HAYES PLANS RETURN TO SCREEN; Actress Tentatively Agrees to Role in 'My Son John," Film by McCarey at Paramount | True | By Thomas F. Brady Special To the New York Times. | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/ship-monopoly-laid-to-us-chile-lines.html | SHIP MONOPOLY LAID TO U.S., CHILE LINES | True | | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/gyorgy-sandor-pianist-weds.html | Gyorgy Sandor, Pianist, Weds | True | | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/utility-is-authorized-to-borrow-3500000.html | UTILITY IS AUTHORIZED TO BORROW $3,500,000 | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/private-placements.html | PRIVATE PLACEMENTS | True | | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/dahlberg-leaving-celotex-post.html | Dahlberg Leaving Celotex Post | True | | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/bamberger-names-directors.html | Bamberger Names Directors | True | | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/grip-of-narcotics-habit-on-youth-of-city-is-pictured-by-2-victims.html | Grip of Narcotics Habit on Youth of City Is Pictured by 2 Victims in Bronx Court | True | | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/gifford-arrives-in-london.html | Gifford Arrives in London | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/builder-starts-work-onmt-vernon-coops.html | BUILDER STARTS WORK ONMT. VERNON 'CO-OPS | True | | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/iran-alerts-troops-sees-conflict-near.html | IRAN ALERTS TROOPS, SEES CONFLICT NEAR | True | | 1978-08-16 | RE0000005563 | B00000278314 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/berlin-barbed-wire-to-stalin.html | Berlin Barbed Wire to Stalin | True | | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/manufacturers-trust-adds-officer-to-board.html | Manufacturers Trust Adds Officer to Board | True | | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/ohio-edison-co.html | OHIO EDISON CO. | True | | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/elizabeth-nj-companies.html | Elizabeth, N.J., Companies | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/bill-to-put-77-tax-on-excess-profits-passed-by-senate-measure-also.html | BILL TO PUT 77% TAX ON EXCESS PROFITS PASSED BY SENATE; Measure Also Would Raise Corporate Levy 600 Million for $3,200,000,000 Total VOTE ALMOST UNANIMOUS Conference Is Set Today With House to Speed Compromise for Final Action This Week No Record Votes Taken Bill Not Perfect, George Says Senate Passes Excess Profits Tax; Early Agreement With House Seen Overall Ceiling of 60% Set | | By John D. Morris Special To The New York Times. | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/lacey-is-accused-of-trucking-plot-suit-charges-union-chief-with.html | LACEY IS ACCUSED OF TRUCKING PLOT; Suit Charges Union Chief With Dictating Shift of Account From One Hauler to Another Papers Studied for Lacey | True | | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/bankers-5000000-willed-to-charity-fight-on-cancer-and-heart-disease.html | BANKERS $5,000,000 WILLED TO CHARITY; Fight on Cancer and Heart Disease Specified by J.S. Rippel of Newark Blind to Be Helped | | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/price-of-building-material-up.html | Price of Building Material Up | True | | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/french-map-details-of-civilian-defense.html | FRENCH MAP DETAILS OF CIVILIAN DEFENSE | | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/fuel-oil-supplies-again-off-sharply-light-product-down-4051000.html | FUEL OIL SUPPLIES AGAIN OFF SHARPLY; Light Product Down 4,051,000 Barrels, Heavy 1,709,000 Gasoline Stocks Higher | True | | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/canada-honors-mlarnin-he-is-named-dominions-top-boxer-of.html | CANADA HONORS M'LARNIN; He Is Named Dominion's Top Boxer of Half-Century | True | | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/three-girls-introduced-to-society.html | THREE GIRLS INTRODUCED TO SOCIETY | | PhyfePhyfeBradford Bachrach | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/business-leases.html | BUSINESS LEASES | True | | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/singapore-has-trade-boom.html | Singapore Has Trade Boom | True | By Tillman Durdin Special To The New York Times. | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/panama-gets-civil-defense-head.html | Panama Gets Civil Defense Head | | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/former-book-reviewer-dies.html | Former Book Reviewer Dies | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/medical-equipment-for-israel.html | Medical Equipment for Israel | | | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/neville-d-miller.html | NEVILLE D. MILLER | | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005563 | B00000278314 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/spy-inquiry-reopened-colorado-instructor-is-called-in-scientist.html | SPY INQUIRY REOPENED; Colorado Instructor Is Called in 'Scientist' Case | | | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/manhattan-quintet-halts-wagner-7561.html | MANHATTAN QUINTET HALTS WAGNER, 75-61 | True | | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/change-at-columbia.html | CHANGE AT COLUMBIA | | | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/porter-f-cope-81-author-and-editor.html | PORTER F. COPE, 81, AUTHOR AND EDITOR | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/sure-dam-sought-expresident-warns-on-another-korea-unless-europe.html | 'SURE DAM' SOUGHT; Ex-President Warns on Another Korea Unless Europe Arms Itself WOULD BAR FURTHER AID Calls for a 'Gibraltar' With Outposts in Britain and Japan -- Condemns 'Lies' in U.N. | True | By Russell Porter | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/news-of-food-recipes-with-the-good-taste-of-christmas-baking-also.html | News of Food: Recipes With the Good Taste of Christmas; Baking Also Will Send Warm, Spicy Odors Through House BLAZING YULE LOG PLUM PUDDING MINCE MEAT CAKE SPIRIT BALLS | | By Jane Nickerson | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/curb-put-on-transfers-of-usowned-vessels.html | Curb Put on Transfers Of U.S.-Owned Vessels | | | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/ask-wiretap-exemption-armed-forces-want-privilege-despite-proposed.html | ASK WIRE-TAP EXEMPTION; Armed Forces Want Privilege Despite Proposed Ban | True | | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/announcing-5250000-grant-by-sloan-foundation.html | ANNOUNCING $5,250,000 GRANT BY SLOAN FOUNDATION | True | | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/edgar-de-ronde-jr.html | EDGAR DE RONDE JR. | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/heriberto-lobo.html | HERIBERTO LOBO | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/cbs-demanding-loyalty-oaths-from-its-2500-regular-employes-cbs-is.html | C.B.S. Demanding Loyalty Oaths From Its 2,500 Regular Employes; C.B.S. IS DEMANDING OATHS OF LOYALTY Subversive Groups Listed | | By Jack Gould | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/albert-l-hall.html | ALBERT L. HALL | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/mr-hoovers-counsel.html | MR. HOOVER'S COUNSEL | | | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/congress-member-from-ohio-indicted-brehm-is-accused-of-accepting.html | CONGRESS MEMBER FROM OHIO INDICTED; Brehm Is Accused of Accepting $1,380 in Campaign Funds From 2 Clerks in His Office Was Dentist for 25 Years | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/advertising-news-and-notes-adknowledge-drive-revised.html | Advertising News and Notes; Ad-Knowledge Drive Revised | | | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/10000-taxi-drivers-in-defense-corps-goal-is-35000-men-11800-cabs.html | 10,000 TAXI DRIVERS IN DEFENSE CORPS; Goal Is 35,000 Men, 11,800 Cabs for Emergency Duty With Police Division To Be Used as Couriers | True | | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/air-force-wreck-is-spotted.html | Air Force Wreck Is Spotted | | | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/more-electronic-tubes-westinghouse-forms-division-to-build-three.html | MORE ELECTRONIC TUBES; Westinghouse Forms Division to Build Three New Plants | True | | 1978-08-16 | RE0000005563 | B00000278314 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/individual-protection-against-atom-bomb-depicted-in-a-new-21minute.html | Individual Protection Against Atom Bomb Depicted in a New 21-Minute Color Film | | | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/earl-overholt.html | EARL OVERHOLT | True | | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/12639-at-toronto-game.html | 12,639 at Toronto Game | True | | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/korea-a-test-for-jets-f86-contacts-with-russian-models-viewed-as.html | Korea a Test for Jets; F-86 Contacts With Russian Models Viewed As Heralding New Tactics and Techniques Pilots Not Identified Rocket Boost Adds Speed Hit-and-Run Tactics | True | By Hanson W. Baldwin | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/robert-a-beers.html | ROBERT A. BEERS | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/text-of-labor-statement-to-truman-on-mobilization-stabilization.html | Text of Labor Statement to Truman on Mobilization, Stabilization; LABOR LEADERS AT THE WHITE HOUSE | True | Special to THE NEW YORK TIMES.The New York Times (Washington Bureau) | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/planners-discuss-harlem-hospital-decision-on-18500000-city.html | PLANNERS DISCUSS HARLEM HOSPITAL; Decision on $18,500,000 City Institution to Reduce TB Rate Is Reserved | | | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/slimmer-barkley-feels-fine-after-his-checkup.html | Slimmer Barkley Feels 'Fine' After His Check-Up | True | | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/the-screen-in-review-bing-crosby-brightens-holiday-season-in.html | THE SCREEN IN REVIEW; Bing Crosby Brightens Holiday Season in Delightful Film, Paramount's 'Mr. Music' | True | By Bosley Crowther | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/dr-royden-vose.html | DR. ROYDEN VOSE | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/commodities-here-featured-by-hides-prices-steady-in-turnover-of.html | COMMODITIES HERE FEATURED BY HIDES; Prices Steady in Turnover of 2,360,000 Pounds Rubber and Metals Weak | | | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/four-named-to-plan-dispersal.html | Four Named to Plan Dispersal | True | | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/israel-plans-bond-issue-500000000-independence-day-flotation-in-us.html | ISRAEL PLANS BOND ISSUE; $500,000,000 Independence Day Flotation in U.S. Set | | | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/leibowitz-urges-higher-police-pay-calls-on-jury-investigating.html | LEIBOWITZ URGES HIGHER POLICE PAY; Calls on Jury Investigating Gambler Links to Help End 'Substandard' Incomes LEIBOWITZ URGES HIGHER POLICE PAY Judge Warns on Morale | True | | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/cocacola-officers-in-new-posts.html | Coca-Cola Officers in New Posts | True | | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/dairy-products.html | DAIRY PRODUCTS | True | | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/ramon-lapierre-sr.html | RAMON LAPIERRE SR. | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/navy-rally-halts-rutgers-53-to-49-wilson-leads-middie-quintet-with.html | NAVY RALLY HALTS RUTGERS, 53 TO 49; Wilson Leads Middie Quintet With 13 Points Army Sets Back Ithaca, 69 to 37 | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/mayors-yuletide-greeting-to-police-the-finest.html | Mayor's Yuletide Greeting To Police: 'The Finest' | True | | 1978-08-16 | RE0000005563 | B00000278314 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/television-output-seen-cut-50-in-51-manufacturers-official-says-5.html | TELEVISION OUTPUT SEEN CUT 50% IN '51; Manufacturers' Official Says 5 Billion Government Orders Will Divert Vital Materials | True | | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/germans-fearful-of-discrimination-bonn-spokesmen-object-that.html | GERMANS FEARFUL OF DISCRIMINATION; Bonn Spokesmen Object That Military Role Adopted at Brussels Is Subordinate | True | By Drew Middleton Special To the New York Times. | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/seoul-halts-execution-of-political-prisoners.html | Seoul Halts Execution Of Political Prisoners | True | By the United Press. | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/armytriumphs-easily.html | Army-Triumphs Easily | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/hong-kong-trade-hit-record-in-1950-us-and-peiping-curbs-ended.html | HONG KONG TRADE HIT RECORD IN 1950; U.S. and Peiping Curbs Ended Unusual Prosperity With $1,150,000,000 Turnover | True | By Henry R. Lieberman Special To the New York Times. | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/elected-to-directorate-of-natural-gas-company.html | Elected to Directorate Of Natural Gas Company | True | | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/bulgar-assembly-to-meet-dec-25.html | Bulgar Assembly to Meet Dec. 25 | True | | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/a-novel-idea-in-separates.html | A NOVEL IDEA IN SEPARATES | True | | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/battling-on-ice-in-last-nights-contest-at-the-garden.html | BATTLING ON ICE IN LAST NIGHTS CONTEST AT THE GARDEN | True | | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/graydon-hill.html | Graydon Hill | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/wu-in-london-repeats-views.html | Wu In London Repeats Views | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/investor-acquires-times-sq-parcel-buys-building-near-42d-st.html | INVESTOR ACQUIRES TIMES SQ. PARCEL; Buys Building Near 42d St. Assessed at $240,000 Other Manhattan Deals | True | | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/the-friendly-gesture.html | THE FRIENDLY GESTURE | True | | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/building-work-off-contract-awards-drop-22-in-november.html | BUILDING WORK OFF; Contract Awards Drop 22% in November | True | | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/us-price-freeze-held-unrealistic-concurrent-ceiling-on-wages.html | U.S. PRICE 'FREEZE' HELD UNREALISTIC; Concurrent Ceiling on Wages Declared Necessary to Halt Inflation and Speed Output ROLLBACKS DO NOT APPEAR But Call for Voluntary Curb to Dec. 1 Levels Reduces Volume of Orders Here For Simultaneous Freeze Government Purchasing | True | | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/miss-ruth-patrick-is-wed-in-bedford-st-matthews-church-scene-of.html | MISS RUTH PATRICK IS WED IN BEDFORD; St. Matthew's Church Scene of Marriage to Webb Hilbert Jr., a Yale Alumnus | True | Special to THE NEW YORK TIMES.De Kane | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/new-ferryboat-to-be-tested.html | New Ferryboat to Be Tested | True | | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/housing-in-bronx-sold-by-operators-deals-involve-properties-on.html | HOUSING IN BRONX SOLD BY OPERATORS; Deals Involve Properties on Longfellow and Woodycrest Avenues Other Trading | True | | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/joseph-p-days-3d-have-son.html | Joseph P. Days 3d Have Son | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/136331share-dip-in-short-interest-total-of-2139837-on-dec-15.html | 136,331-SHARE DIP IN SHORT INTEREST; Total of 2,139,837 on Dec. 15 Compares With 2,276,168 Reported on Nov. 15 | True | | 1978-08-16 | RE0000005563 | B00000278314 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/winter-begins-tomorrow-but-cold-is-here-already.html | Winter Begins Tomorrow, But Cold Is Here Already | True | | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/music-notes.html | MUSIC NOTES | True | | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/jared-w-hopkins.html | JARED W. HOPKINS | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/fu-sunien.html | FU SU-NIEN | True | | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/leslie-p-cusick.html | LESLIE P. CUSICK | True | | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/harvester-rescinds-december-price-rises-but-cites-hardship-and-asks.html | Harvester Rescinds December Price Rises, But Cites Hardship and Asks 'Fair Hearing' | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/parking-garage-started-in-heart-of-garment-belt.html | Parking Garage Started In Heart of Garment Belt | True | | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/power-output-soars-6985421000-kilowatthours-is-165-over-same-1949.html | POWER OUTPUT SOARS; 6,985,421,000 Kilowatt-Hours Is 16.5% Over Same 1949 Week | True | | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/taylor-succeeding-lincoln-jan-1-as-metropolitan-life-president.html | Taylor succeeding Lincoln Jan. 1 As Metropolitan Life President; Latter to Become Chairman of the Board, and F. W. Ecker Executive Vice President | True | | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/engine-derailed-220-shaken-up.html | Engine Derailed, 220 Shaken Up | True | | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/books-of-the-times-evaluating-color-reproductions-keeping-pace-with.html | Books of The Times; Evaluating Color Reproductions Keeping Pace With the Aging of Art | True | By Charles Poore | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/miss-truman-near-deal-at-nbc-that-could-exceed-fathers-pay.html | Miss Truman Near Deal at N.B.C. That Could Exceed Father's Pay | True | | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/us-and-latin-nations-set-parley-to-bolster-hemisphere-defense.html | U.S and Latin Nations Set Parley To Bolster Hemisphere Defense; Council of Organization of American States Votes Unanimously to Hold Washington Meeting on Threat of Communism Washington Favored as Site Steps by U.S. Noted | True | By Walter H. Waggoner Special To the New York Times. | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/miss-ks-hastings.html | MISS K.S. HASTINGS | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/elected-yearbook-editor-at-city-college-branch.html | Elected Yearbook Editor At City College Branch | True | | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/robert-t-elrick.html | ROBERT T. ELRICK | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/de-polignac-dies-noted-sportsman-marquis-one-of-frances-top.html | DE POLIGNAC DIES; NOTED SPORTSMAN; Marquis, One of France's Top Champagne Producers, Was on Olympic Committee Grandson of Mme. Pommery | True | Special to THE NEW YORK TIMES.The New York Times Studio, 1937 | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/us-asks-industry-to-report-7-days-before-any-price-rise-economic.html | U.S. Asks Industry to Report 7 Days Before Any Price Rise; Economic Stabilization Agency Notifies 250 Manufacturers Halt to Supply of Scarce Materials for Color TV Urged GOVERNMENT ASKS PRICE RISE NOTICES | True | By Charles E. Egan Special To the New York Times. | 1978-08-16 | RE0000005563 | B00000278314 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/ryan-had-500000-insurance.html | Ryan Had $500,000 Insurance | True | | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/flour-sent-to-yugoslavs-italy-is-authorized-by-eca-to-make-stopgap.html | FLOUR SENT TO YUGOSLAVS Italy Is Authorized by E.C.A. to Make Stop-Gap Shipments | True | | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/hofstra-routs-kings-point.html | Hofstra Routs Kings Point | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/breading-furst.html | BREADING FURST | True | | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/munsel-excels-in-fledermaus-steals-the-show.html | MUNSEL EXCELS IN 'FLEDERMAUS; STEALS THE SHOW | True | By Olin Downesthe New York Times | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/mrs-roosevelt-chosen-truman-reappoints-her-to-un-for-new-3-year-term.html | MRS. ROOSEVELT CHOSEN; Truman Reappoints Her to U.N. for New 3-Year Term | True | | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/gotham-dance-today-christmas-event-for-juniors-to-be-at.html | GOTHAM DANCE TODAY; Christmas Event for Juniors to Be at Cosmopolitan Club | True | | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/mrs-stephen-f-quirk.html | MRS. STEPHEN F. QUIRK | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/miss-maria-sheerin-a-prospective-bride.html | MISS MARIA SHEERIN A PROSPECTIVE BRIDE | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/retail-group-asks-clear-price-order-national-association-agrees-esa.html | RETAIL GROUP ASKS CLEAR PRICE ORDER; National Association Agrees E.S.A. Control Is Necessary but Would Avoid Confusion FULL COOPERATION URGED Application of 'Gross Margin' and 'Replacement' Terms Among Definitions Sought Aware of Emergency'' Advice on Replacements | True | | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/radiotv-notes.html | Radio-TV Notes | True | | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/hodges-with-994-again-gained-honors-set-doubleplay-record-fielding.html | Hodges, With .994, Again Gained Honors, Set Double-Play Record; Fielding Marks Also Toppled by Robinson of Dodgers, Thompson, Westrum of the Giants, Cardinals' Schoendienst | True | By Roscoe McGowen | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/300-park-ave-to-webb-knapp-fee-to-apartments-sold-by-ny-central.html | 300 PARK AVE. TO WEBB, KNAPP; 'Fee' to Apartments Sold by N.Y. Central Buyers Regain Marguery | True | | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/rent-control-bill-signed-by-truman-act-extends-curbs-to-march-31.html | RENT CONTROL BILL SIGNED BY TRUMAN; Act Extends Curbs to March 31 Those in Los Angeles Are Promptly Lifted | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/henry-hadleys-birthday-marked.html | Henry Hadley's Birthday Marked | True | | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/filipinos-sign-un-convention.html | Filipinos Sign U.N. Convention | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/news-from-korea.html | NEWS FROM KOREA | True | | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/florida-race-goes-to-little-captain-culmone-still-idle-but-leads-in.html | FLORIDA RACE GOES TO LITTLE CAPTAIN; Culmone Still Idle, but Leads in Winners by 370-360 Despite Shoemaker Double Bolog Returns $57.80 Culmone Idle Since Saturday | True | | 1978-08-16 | RE0000005563 | B00000278314 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/truman-will-greet-nation-christmas-eve-he-sends-a-message-to-all.html | Truman Will Greet Nation Christmas Eve; He Sends a Message to All Armed Forces | True | | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/subsidiaries-to-merge-us-steel-announces-new-plan-for-michigan.html | SUBSIDIARIES TO MERGE; U.S. Steel Announces New Plan for Michigan Limestone Co. | True | | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/egypt-announces-end-of-ship-repair-curb.html | EGYPT ANNOUNCES END OF SHIP REPAIR CURB | True | | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/accounts.html | Accounts | True | | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/cotton-ginnings-off-9199668-bales-compares-with-14775691-on-same.html | COTTON GINNINGS OFF; 9,199,668 Bales Compares With 14,775,691 on Same 1949 Date | True | | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/plan-to-consolidate-ad-copy.html | Plan to Consolidate Ad Copy | True | | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/realty-financing.html | REALTY FINANCING | True | | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/mrs-henry-north-controlled-circus.html | MRS. HENRY NORTH, CONTROLLED CIRCUS | True | | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/yuletide-of-customs-staff.html | Yuletide of Customs Staff | True | | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/15507877-signed-freedom-scroll-clay-says-recent-campaign-also.html | 15,507,877 SIGNED FREEDOM SCROLL; Clay Says Recent Campaign Also Brought in $1,288,044 for Radio Free Europe Field Chairmen Praised Intensified Effort Urged | True | | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/bus-lines-ordered-to-cut-city-stops-routes-from-holland-tunnel-and.html | BUS LINES ORDERED TO CUT CITY STOPS; Routes From Holland Tunnel, and George Washington Span to Be Shifted Jan. 2 | True | | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/matthew-j-broderick.html | MATTHEW J. BRODERICK | True | | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/nash-says-it-will-lay-off-4500.html | Nash Says It Will Lay Off 4,500 | True | | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/frank-b-lasette-plumbing-leader-head-of-long-island-city-firm-since.html | FRANK B. LASETTE, PLUMBING LEADER; Head of Long Island City Firm Since 1926 Dies at 82 Was in Field for 65 Years | True | | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/traffic-signals-un-topics.html | Traffic Signals U.N. Topics | True | Special to THE NEW YORK TIMES | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/cbs-denies-move-to-sell-color-video.html | C.B.S. DENIES MOVE TO SELL COLOR VIDEO | True | | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/children-upheld-as-radio-critics-report-of-a-5year-project-shows.html | CHILDREN UPHELD AS RADIO CRITICS; Report of a 5-Year Project shows 5th and 6th Graders Can Be Competent Threefold Purpose or Study | True | By Dorothy Barclay | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/the-mayor-on-traffic.html | THE MAYOR ON TRAFFIC | True | | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/seiberling-executive-retires.html | Seiberling Executive Retires | True | | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/radio-license-revoked-but-way-is-left-for-trenton-station-to-stay.html | RADIO LICENSE REVOKED; But Way Is Left for Trenton Station to Stay on Air | True | | 1978-08-16 | RE0000005563 | B00000278314 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/reforms-proposed-for-city-colleges-give-higher-education-board.html | REFORMS PROPOSED FOR CITY COLLEGES; Give Higher Education Board Fiscal Autonomy on Salaries, Dr. Woodburne Urges SOME PAY RISES FAVORED Carnegie Fund Expert Would Cut Teaching Loads, Clarify Promotion Standards Line Budget" Criticized Cut in Teaching Load Urged | True | | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/navy-recruiting-rush-on-third-straight-day-of-unusual-numbers.html | NAVY RECRUITING RUSH ON; Third Straight Day of Unusual Numbers Reported Here | True | | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/964-korean-waifs-flown-to-safety-orphans-found-by-soldiers-taken-to.html | 964 KOREAN WAIFS FLOWN TO SAFETY; Orphans Found by Soldiers Taken to Secret Island by U.S. Transports | True | | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/most-of-un-will-move-soon-to-east-river-site.html | Most of U.N. Will Move Soon to East River Site | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/troth-made-known.html | TROTH MADE KNOWN | True | Buschke's Studio | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/pravda-hits-west-on-german-plans-soviet-organ-reiterates-call-for.html | PRAVDA HITS WEST ON GERMAN PLANS; Soviet Organ Reiterates Call for 'Increased Vigilance' Against U.S. Moves | True | By Harrison E. Salisbury Special To the New York Times. | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/harry-t-green.html | HARRY T. GREEN | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/fighting-sporadic-marine-brothers-meet-at-korean-beachhead.html | FIGHTING SPORADIC; MARINE BROTHERS MEET AT KOREAN BEACHHEAD | True | BY Lindesay Parrott Special To the New York Times. | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/myer-klig-gets-hearing-us-seeking-to-deport-union-official-as.html | MYER KLIG GETS HEARING; U.S. Seeking to Deport Union Official as Communist | True | | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/consumers-power-earns-17845064-gain-of-2921208-over-net-for-last.html | CONSUMERS POWER EARNS $17,845,064; Gain of $2,921,208 Over Net for Last Year Reported by Michigan Utility | True | | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/kilgore-halts-belloise-bronx-boxer-says-hell-quit-after-defeat-in.html | KILGORE HALTS BELLOISE; Bronx Boxer Says He'll Quit After Defeat in Miami | True | | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/announcing-change-in-school-of-social-work.html | ANNOUNCING CHANGE IN SCHOOL OF SOCIAL WORK | True | The New York Times | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/11140000-notes-for-housing-sold-5-massachusetts-authorities-sell.html | $11,140,000 NOTES FOR HOUSING SOLD; 5 Massachusetts Authorities Sell Short-Term Issues Other Municipal Loans Boston, Mass. Richmond, Va. South Carolina Clifton, N.J. Battle Creek, Mich. Haddon, N.J. Knox County, Tenn. | True | | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/round-of-parties-fete-debutantes-misses-sickles-and-brown-bow.html | ROUND OF PARTIES FETE DEBUTANTES; Misses Sickles and Brown Bow Hermine Hendrickson and Karolyn Olsen Honored | True | | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/joseph-may.html | JOSEPH MAY | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/of-local-origin.html | Of Local Origin | True | | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/refugee-action-feared-jewish-agency-aide-says-many-may-not-reach.html | REFUGEE ACTION FEARED; Jewish Agency Aide Says Many May Not Reach Israel | True | | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1978-08-16 | RE0000005563 | B00000278314 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/appointed-as-consultant-in-ordnance-purchasing.html | Appointed as Consultant In Ordnance Purchasing | True | | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/us-army-uniforms-exported-as-rags.html | U.S. ARMY UNIFORMS EXPORTED AS 'RAGS' | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/columbia-swimmers-win-triumph-over-city-college-for-first-victory.html | COLUMBIA SWIMMERS WIN; Triumph Over City College for First Victory in 4 Meets | True | | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/west-in-hospital-after-fight-here-knocked-out-by-bassett-in-7th.html | WEST IN HOSPITAL AFTER FIGHT HERE; Knocked Out by Bassett in 7th, Boxer Undergoes an Operation on Brain Tries to Revive Boxer Manzo Beats Wamsley | True | | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/chosen-for-directorship-of-general-time-corp.html | Chosen for Directorship Of General Time Corp. | True | | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/barbara-zuckerman-a-bride.html | Barbara Zuckerman a Bride | True | | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/college-folk-aid-fund-for-neediest-students-and-their-teachers-over.html | COLLEGE FOLK AID FUND FOR NEEDIEST; Students and Their Teachers Over Country Are Among 580 Donors of $15,410 $158,958 IS ACCUMULATED Friendly Sons of St. Patrick Give $600 for All Creeds Business Chiefs and Employes Help Response of School Pupils Business and Industry Remember Meaningful Gifts From Heart CASE 86 Anxiety CASE 107 Embittered Youth CASE 54 For a Baby's Future CASE 15 A Series of Defeats CASE 10 To Renew Hope CASE 100 Invalid Father CASE 21 A Cruel Stepfather | True | | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/records-in-glass-trade-industry-in-nation-had-gains-in-sales-output.html | RECORDS IN GLASS TRADE; Industry in Nation Had Gains in Sales, Output, Jobs in 1950 | True | | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/books-and-authors.html | Books and Authors | True | | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/us-urged-to-end-port-congestion-board-of-trade-section-also-asks.html | U.S. URGED TO END PORT CONGESTION; Board of Trade Section Also Asks Easing on Shipments of Nonstrategic Goods | True | | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/report-on-skiing-conditions.html | Report on Skiing Conditions | True | | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/peace-prayer-urged-dec-31.html | Peace Prayer Urged Dec. 31 | True | | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/slot-machine-bill-passed.html | Slot Machine Bill Passed | True | | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/swells-national-output.html | Swells National Output | True | | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/chain-store-sales-wood-to-return-to-law-practice.html | CHAIN STORE SALES; Wood to Return to Law Practice | True | | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/shines-at-25-yield-415-trenton-business-men-spur-welfare-fund-as.html | SHINES AT $25 YIELD $415; Trenton Business Men Spur Welfare Fund as Bootblacks | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005563 | B00000278314 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/bonus-payments-john-powell-co-sapolin-paints-flota-mercante-hess.html | BONUS PAYMENTS; John Powell & Co. Sapolin Paints Flota Mercante Hess Bros. | True | | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/john-hedges.html | JOHN HEDGES | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/relief-cynicism-optimism-mark-end-of-atlantic-talks-diplomats-feel.html | Relief, Cynicism, Optimism Mark End of Atlantic Talks; Diplomats Feel Parley Settled Perimeter Issues Others Are Less Sanguine | True | By C.I. Sulzberger Special To the New York Times. | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/record-wool-clip-price.html | Record Wool Clip Price | True | | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/new-reserve-division-ny-bank-vice-president-to-head-selective.html | NEW RESERVE DIVISION; N.Y. Bank Vice President to Head Selective Credit Regulation | True | | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/will-n-wells.html | WILL N. WELLS | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/sports-of-the-times-cinema-review-the-second-guess-the-men-in-blue.html | Sports of The Times; Cinema Review The Second Guess The Men in Blue Too Little Time | True | By Arthur Daley | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/speech-experts-to-be-recorded.html | Speech Experts to Be Recorded | True | | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/ease-security-law-group-in-city-asks.html | EASE SECURITY LAW, GROUP IN CITY ASKS | True | | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/dr-wilbur-w-oaks.html | DR. WILBUR W. OAKS | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/civil-defense-bill-is-passed-by-house-chamber-votes-3100000000-plan.html | CIVIL DEFENSE BILL IS PASSED BY HOUSE; Chamber Votes S3,100,000,000 Plan, 247 to 1 Approval by Senate Is Expected Soon Taft Denies Wish to Block Bill Time Element Is Noted Underground Garages Debated | True | By Harold B. Hinton Special To the New York Times. | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/new-vice-presidents-of-ad-agency.html | NEW VICE PRESIDENTS OF AD AGENCY | True | Moss Studio, Inc. | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/kimberlyclark-names-director.html | Kimberly-Clark Names Director | True | | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/citation-for-howard-smith.html | Citation for Howard Smith | True | | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/made-directors-of-mcannerickson.html | MADE DIRECTORS OF M'CANN-ERICKSON | True | | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/dr-george-h-martin-sr.html | DR. GEORGE H. MARTIN SR. | True | | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/contributions-received-in-a-day-for-the-citys-neediest-cases.html | Contributions Received in a Day for the City's Neediest Cases | True | | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/big-gain-forecast-in-1951-wheat-crop-first-estimate-of-winter-yield.html | BIG GAIN FORECAST IN 1951 WHEAT CROP; First Estimate of Winter Yield Put at 899,096,000 Bushels, 148,430,000 Over 1950 758,821,000 IS AVERAGE Total for Next Year's Harvest Expected to Exceed Federal 1,500,000,000-Bushel Goal | True | | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/us-sells-tons-of-butter-to-italy-at-15c-a-pound.html | U.S. Sells Tons of Butter To Italy at 15c a Pound | True | By the United Press. | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/george-gibbs-noted-as-city-planner-75.html | GEORGE GIBBS, NOTED AS CITY PLANNER, 75 | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005563 | B00000278314 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/government-to-make-hoarders-disgorge.html | GOVERNMENT TO MAKE HOARDERS 'DISGORGE' | True | | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/home-life-elevates-four.html | Home Life Elevates Four | True | | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/3-policemen-suspended-passaic-chief-metes-out-5-days-each-for-arson.html | 3 POLICEMEN SUSPENDED; Passaic Chief Metes Out 5 Days Each for Arson Testimony | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/distributing-grants-to-fight-cancer.html | DISTRIBUTING GRANTS TO FIGHT CANCER | | The New York Times | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/firstclass-mail-record-set-at-post-office-here.html | First-Class Mail Record Set at Post Office Here | True | | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/laidup-ships-due-on-european-run-defense-reserve-fleet-vessel-will.html | LAID-UP SHIPS DUE ON EUROPEAN RUN; Defense Reserve Fleet Vessel Will Carry Coal and Grain Under Assistance Act | True | | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/british-rugby-results.html | BRITISH RUGBY RESULTS | True | | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/voluntary-draft-plan-for-tankers-agreed-to-by-industry.html | Voluntary Draft Plan for Tankers Agreed To by Industry | True | | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/wisconsin-bookie-tells-of-payoffs-senators-end-chicago-inquiry-as.html | WISCONSIN BOOKIE TELLS OF 'PAY-OFFS'; Senators End Chicago Inquiry as City Officials Seize and Question Witnesses Several Witnesses Unheard | | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/un-forces-await-red-blow-in-west-chinese-communists-expected-to.html | U.N. FORCES AWAIT RED BLOW IN WEST; Chinese Communists Expected to Open Major Onslaught Against New Defenses Civilians Fear Loss of City Rhee Urges Seoul Defense | | By Richard J.h. Johnston Special To the New York Times. | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/11-injured-in-bus-crash-vehicles-collide-with-tractor-trailer-in.html | 11 INJURED IN BUS CRASH; Vehicles Collide With Tractor Trailer in Pennsylvania | True | | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/hunt-for-missing-tug-on-erie.html | Hunt for Missing Tug on Erie | True | | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/8015750-us-autos-produced-in-1950-ama-estimate-for-year-shows-30.html | 8,015,750 U.S. AUTOS PRODUCED IN 1950; A.M.A. Estimate for Year Shows 30% Rise in Output of Cars, 18% in Trucks, Buses | True | | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/reserve-travel-limited-navy-sets-30day-curb-on-men-who-wish-to-go.html | RESERVE TRAVEL LIMITED; Navy Sets 30-Day Curb on Men Who Wish to Go Abroad | True | Special to THE NEW YORK TIMES | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/dr-george-ward-surgeon-is-dead-specialist-here-for-55-years-had.html | DR. GEORGE WARD, . SURGEON, IS DEAD; Specialist Here for 55 Years Had Served on Faculty of Cornell Medical School | True | | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/cotton-growers-ask-freedom-from-loss.html | COTTON GROWERS ASK FREEDOM FROM LOSS | True | | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/parker-appointed-coach-at-detroit-new-detroit-mentor.html | PARKER APPOINTED COACH AT DETROIT ; NEW DETROIT MENTOR | True | | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/witnesses-at-defense-production-hearing.html | WITNESSES AT DEFENSE PRODUCTION HEARING | True | The New York Times (Washington Bureau) | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/blackouts-are-clamped-on-us-alaskan-bases.html | Blackouts Are Clamped On U.S. Alaskan Bases | True | | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/greek-princess-injured-in-fall.html | Greek Princess Injured in Fall | True | | 1978-08-16 | RE0000005563 | B00000278314 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/sandra-stralem-honored.html | Sandra Stralem Honored | True | | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/topics-and-sidelights-of-the-day-in-wall-street-kf-and-aircraft.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; K-F and Aircraft Macy Secondary Winter Wheat Report Oil Industry on Prices Savings Associations Maine Development | True | | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/row-in-tripoli-minimized-demonstration-against-libyan-federation.html | ROW IN TRIPOLI MINIMIZED; Demonstration Against Libyan Federation Held Minor | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/on-television.html | ON TELEVISION | True | | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/personnel.html | Personnel | True | | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/seaboard-finance-sets-new-records-net-earnings-for-fiscal-year.html | SEABOARD FINANCE SETS NEW RECORDS; Net Earnings for Fiscal Year $2,438,226 Volume and Receivables Reach Peaks | True | | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/mary-s-renwick-officers-fiancee-graduate-of-wheaton-will-be-bride.html | MARY S. RENWICK OFFICER'S FIANCEE; Graduate of Wheaton Will Be Bride of Capt. Samuel Rhea Gammon 3d of Army Howard Simoiloff | True | | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/mass-for-george-lemmer-colleagues-attend-service-for-editor-on-the.html | MASS FOR GEORGE LEMMER; Colleagues Attend Service for Editor on The Times | True | | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/naval-stores.html | NAVAL STORES | True | | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/blue-shirts-held-to-a-44-deadlock-goal-by-bill-quackenbush-in-1740.html | BLUE SHIRTS HELD TO A 4-4 DEADLOCK; Goal by Bill Quackenbush in 17:40 of Third Period Ties Rangers for Bruin Six PUNCHES FLY NEAR FINISH New Yorkers Overcome Early Boston Lead Maple Leafs Crush Canadiens, 6-1 Fast Start by Bruins Kyle Penalty Costly | True | By Joseph C. Nichols | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/textiles-continue-prefreeze-prices-with-trading-in-holiday-slump.html | TEXTILES CONTINUE PRE-FREEZE PRICES; With Trading in Holiday Slump Full Effects of E.S.A. Order Are Not Yet Apparent | True | | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/ships-that-arrived-yesterday-incoming-passenger-and-mail-ships.html | Ships That Arrived Yesterday; Incoming Passenger and Mail Ships That Departed Yesterday Outgoing Passenger and Mail Ships | True | | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/the-proceedings-in-washington-the-president.html | The Proceedings In Washington; THE PRESIDENT | True | | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/loans-to-business-jump-203000000-us-security-holdings-gain.html | LOANS TO BUSINESS JUMP $203,000,000; U.S. Security Holdings Gain $515,000,000 in Weekly Member Bank Report | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/decision-reserved-in-conference-suit-isbrandtsen-testimony-calls.html | DECISION RESERVED IN CONFERENCE SUIT; Isbrandtsen Testimony Calls Exclusive Contract Rates Shipping Act Violation System Held Violation Objects To Any Penalty | True | | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/inquiry-quarters-moved.html | Inquiry Quarters Moved | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/navy-ends-officer-hunt-ryder-lost-from-submarine-was-new-jersey.html | NAVY ENDS OFFICER HUNT; Ryder, Lost From Submarine, Was New Jersey Native | True | | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/sports-today.html | Sports Today | True | | 1978-08-16 | RE0000005563 | B00000278314 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/shipping-mails-all-hours-given-in-eastern-standard-time-reports.html | SHIPPING MAILS ALL HOURS GIVEN IN EASTERN STANDARD TIME Reports From Foreign Ports Freighters and Tankers Due Today Outgoing Freighters Not Assigned Mail Overseas Plane Arrivals and Departures | True | | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/curbs-on-exports-to-reds-tightened-bans-may-now-be-declared-on.html | CURBS ON EXPORTS TO REDS TIGHTENED; Bans May Now Be Declared on War-Potential Goods Already En Route Penalties to be Applied | True | | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/census-shows-477-cities-with-25000-a-gain-of-65.html | Census Shows 477 Cities With 25,000, a Gain of 65 | True | | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/army-denies-bias-report-quotes-negro-as-repudiating-alabama-camp.html | ARMY DENIES BIAS REPORT; Quotes Negro as Repudiating Alabama Camp Complaint | True | | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/palm-beach-resident-108-dies.html | Palm Beach Resident, 108, Dies | True | | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/world-news-summarized.html | World News Summarized | True | | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/new-plant-to-lift-aluminum-output-harvey-machines-agreement-with.html | NEW PLANT TO LIFT ALUMINUM OUTPUT; Harvey Machine's Agreement With Government to Provide 72,000 Tons a Year by '53 | True | | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/tito-bids-forces-be-more-on-guard-says-aggressors-threaten-a-new.html | TITO BIDS FORCES BE MORE ON GUARD; Says Aggressors Threaten a New World War and Soviet Is Continuing Pressure | True | By M.s. Handler Special To the New York Times. | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/swansons-movie-rated-years-best-national-board-of-review-poll.html | SWANSON'S MOVIE RATED YEAR'S BEST; National Board of Review Poll Places 'Sunset Boulevard at Top Actress Also Cited | True | | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/censorship-is-put-in-force-on-korea-application-ends-free-flow-of.html | CENSORSHIP IS PUT IN FORCE ON KOREA; Application Ends Free Flow of News Under Voluntary Code C.I. Mail Untouched | True | Special to THE NEW YORK TIMES | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/philadelphia-sniper-hits-eighth-victim.html | PHILADELPHIA SNIPER HITS EIGHTH VICTIM | True | | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/coast-exchanges-weigh-a-merger-san-francisco-and-los-angeles-stock.html | COAST EXCHANGES WEIGH A MERGER; San Francisco and Los Angeles Stock Board's Consolidation Would Have 2 Branches | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/john-j-bracken-to-retire-brooklyn-license-department-chief-to-be-76.html | JOHN J. BRACKEN TO RETIRE; Brooklyn License Department Chief to Be 76 on Dec. 31 | True | | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/celtic-five-trades-mehen.html | Celtic Five Trades Mehen | True | | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/birmingham-loses-negro-zoning-plea-federal-appeals-court-rules-city.html | BIRMINGHAM LOSES NEGRO ZONING PLEA; Federal Appeals Court Rules City 'All-White' Regulation Is Unconstitutional | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/national-gypsum-elects-two-are-named-for-new-posts-by-directors-in.html | NATIONAL GYPSUM ELECTS; Two Are Named for New Posts by Directors in Buffalo | True | | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/hotel-sustained-in-barring-alp-propaganda-hostile-to-us-seen-in.html | HOTEL SUSTAINED IN BARRING A.L.P.; 'Propaganda Hostile to U.S' Seen in Rally for Warsaw Award to Robeson | True | | 1978-08-16 | RE0000005563 | B00000278314 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/french-hopeful-on-talk.html | French Hopeful on Talk | True | By Harold Callender Special To the New York Times. | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/2-hurt-in-cellar-blast-boiler-explodes-in-a-brooklyn-apartment.html | 2 HURT IN CELLAR BLAST; Boiler Explodes in a Brooklyn Apartment Building | True | | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/buy-coop-suites-in-park-ave.html | Buy 'Co-op' Suites in Park Ave. | True | | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/bonds-and-shares-on-london-market-prices-improve-in-line-with-wall.html | BONDS AND SHARES ON LONDON MARKET; Prices Improve in Line With Wall Street, Despite Holiday Contraction of Business | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/deal-made-in-sale-of-jergins-oil-co-lehman-bros-group-agrees-to-buy.html | DEAL MADE IN SALE OF JERGINS OIL CO.; Lehman Bros. Group Agrees to Buy Controlling Interest for $421.50 a Share | True | | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/mildred-douglas-troth-daughter-of-associate-justice-is-fiancee-of.html | MILDRED DOUGLAS TROTH; Daughter of Associate Justice Is Fiancee of Robert Valentine | True | | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/hunter-to-light-yule-log.html | Hunter to Light Yule Log | True | | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/text-of-hoovers-speech-on-preserving-the-western-hemisphere-the.html | Text of Hoover's Speech on Preserving the Western Hemisphere; The Global Military Situation Some Military Conclusions Our Economic Strength The Diplomatic Front What Should Our Policies Be? National Unity Conclusions | True | | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/yeastmakers-local-votes-strike.html | Yeastmakers Local Votes Strike | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/british-labor-bars-soviet-trip.html | British Labor Bars Soviet Trip | True | | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/events-today.html | Events Today | True | | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/letters-to-the-times-soviet-propaganda-typical-distortion-seen-in.html | Letters to The Times; Soviet Propaganda Typical Distortion Seen in Russian Version of Tanaka Quotation Partisanship Criticized Significance of Forefathers Day Controls as Inflation Brake Efficacy of Regulations During War Years Questioned Increased Pensions Asked | True | GEORGE FIELDING ELIOT.MARTIN MERSON.MRS. GEORGE HOWARD.L.P. HAMMOND.RETIRED LIBRARIAN. | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/guatemala-sentences-2-soldiers.html | Guatemala Sentences 2 Soldiers | True | Special to THE NEW YORK TIMES | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/site-racing-report-notes-upward-trend-in-midseason-first-turf-gains.html | Site Racing Report Notes Upward Trend in Mid-season; FIRST TURF GAINS SINCE 1945 MADE Rises of 2.1% in Attendance, 1.7% in Betting Reported by Racing Commission SPORT TAXED $38,272,127 State Revenue $20,597,745, City Take $11,231,483 Double Pools Up Sharply Distribution of Revenue Other Highlights of Report | True | By William J. Briordy | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/princess-to-wed-sons-tutor.html | Princess to Wed Son's Tutor | True | | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/fuchs-atomic-spy-asks-to-stay-british-citizen.html | Fuchs, Atomic Spy, Asks To Stay British Citizen | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005563 | B00000278314 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/rutgers-pharmacy-dean-resigns-to-take-new-post.html | Rutgers Pharmacy Dean Resigns to Take New Post | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005 563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/party-reaches-prague.html | Party Reaches Prague | True | | 1978-08-16 | RE0000005 563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/the-korean-war-hungnam-defense-firm-south-koreans-gain-in-center.html | The Korean War; HUNGNAM DEFENSE FIRM; SOUTH KOREANS GAIN IN CENTER | True | | 1978-08-16 | RE0000005 563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/eisenhower-hopeful-us-will-be-united.html | EISENHOWER HOPEFUL U.S. WILL BE UNITED | True | | 1978-08-16 | RE0000005 563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/in-the-nation-the-greatest-issue-in-our-foreign-policy-the-doubts.html | In The Nation; The Greatest Issue in Our Foreign Policy The Doubts as Stated Power With Discretion | True | By Arthur Krock | 1978-08-16 | RE0000005 563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/production-setup-for-pact-pressed-twelvenation-atlantic-board-to.html | PRODUCTION SET-UP FOR PACT PRESSED; Twelve-Nation Atlantic Board to Sit in London Norstad to Have Air Command | True | By Clifton Daniel Special To the New York Times | 1978-08-16 | RE0000005 563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/u-s-engineers-battle-heat-rattlers-cliffs-in-hells-canyon-for-a.html | U. S. Engineers Battle Heat, Rattlers, Cliffs In Hell's Canyon for a Prosaic Dam Report | True | | 1978-08-16 | RE0000005 563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/arms-bill-grows-to-20197000000-23-billions-added-by-senate-group-to.html | ARMS BILL GROWS To $20,197,000,000; 2.3 Billions Added by Senate Group to House Figure Swift Passage Likely $2,387,595,000 Added More Protection for President | True | By C.p. Trussell Special To the New York Times. | 1978-08-16 | RE0000005 563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/walter-lynch-visits-truman.html | Walter Lynch Visits Truman | True | | 1978-08-16 | RE0000005 563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/jersey-gas-men-strike-thousands-of-homes-face-fuel-shortage-when.html | JERSEY GAS MEN STRIKE; Thousands of Homes Face Fuel Shortage When Reserves Go | True | | 1978-08-16 | RE0000005 563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/pension-case-trial-set-citizens-union-sues-to-stop-payment-to.html | PENSION CASE TRIAL SET; Citizens Union Sues to Stop Payment to O'Dwyer Aides | True | | 1978-08-16 | RE0000005 563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/business-world-rug-price-rollback-feared-jig-saw-prices-boosted.html | Business World; Rug Price Rollback Feared Jig Saw Prices Boosted Assebet Mill Bids Rejected New Cuffs Save Altering Costs | True | | 1978-08-16 | RE0000005 563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/notes.html | Notes | True | | 1978-08-16 | RE0000005 563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/awarding-national-football-trophy-to-oklahoma.html | AWARDING NATIONAL FOOTBALL TROPHY TO OKLAHOMA | True | | 1978-08-16 | RE0000005 563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/barbara-sachs-wed-married-to-david-margulies-in-jade-room-of-the.html | BARBARA SACHS WED; Married to David Margulies in Jade Room of the Waldorf | True | | 1978-08-16 | RE0000005 563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/esa-goes-into-action.html | E.S.A. GOES INTO ACTION | True | | 1978-08-16 | RE0000005 563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/lone-star-team-victor.html | Lone Star Team Victor | True | | 1978-08-16 | RE0000005 563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/australia-sets-aid-to-asian-lands.html | Australia Sets Aid to Asian Lands | True | | 1978-08-16 | RE0000005 563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/car-prices-up-in-canada-chrysler-follows-fords-lead-in-marking-up.html | CAR PRICES UP IN CANADA; Chrysler Follows Ford's Lead in Marking Up '51 Models | True | | 1978-08-16 | RE0000005 563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/reservoirs-at-901-rainfall-in-esopus-watershed-655-inches-in-2.html | RESERVOIRS AT 90.1%; Rainfall in Esopus Watershed 6.55 Inches in 2 Weeks | True | | 1978-08-16 | RE0000005 563 | B00000278314 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/antitrust-action-held-vital-to-us-medina-says-investment-bank-sait.html | ANTI-TRUST ACTION HELD VITAL TO U.S.; Medina Says Investment Bank Sait May Be of 'Extraordinary Moment' to Our Future ANTI-TRUST ACTION HELD VITAL TO U.S. | True | | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/a-unifying-force.html | A UNIFYING FORCE | True | | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/5man-rfc-board-facing-extinction-improbability-of-confirmation-by.html | 5-MAN R.F.C. BOARD FACING EXTINCTION; Improbability of Confirmation by Senate May Force a Single Administrator | True | | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/librarys-holiday-hours-sunday-and-monday-schedules-set-branches-to.html | LIBRARY'S HOLIDAY HOURS; Sunday and Monday Schedules Set Branches to Be Closed | True | | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/uptown-haircuts-higher-500-shops-north-of-59th-street-raise-price.html | UPTOWN HAIRCUTS HIGHER; 500 Shops North of 59th Street Raise Price to 90 Cents | True | | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/undefeated-lions-triumph-by-6256-columbia-five-downs-tulane-with-a.html | UNDEFEATED LIONS TRIUMPH BY 62-56; Columbia Five Downs Tulane With a Late Drive at New Orleans for 6th in Row PURDUE TRIPS PENN, 73-64 Boilermakers Pin Initial Loss on Quakers Dermody and Schmidt Pace Attack Snaps Quaker String | True | | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/better-bait-for-mice.html | Better Bait for Mice | True | | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/rebuff-to-israel-cited-jordan-said-to-have-refused-bid-to-open.html | REBUFF TO ISRAEL CITED; Jordan Said to Have Refused Bid to Open Bethlehem Road | True | | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/name-band-leaders-to-hear-strike-plans.html | 'NAME' BAND LEADERS TO HEAR STRIKE PLANS | True | | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/to-continue-with-6-clubs-pro-court-league-to-reassign-st-paul.html | TO CONTINUE WITH 6 CLUBS; Pro Court League to Reassign St. Paul, Kansas City Players | True | | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/united-fruit-co-elects-chief-engineer-to-board.html | United Fruit Co. Elects Chief Engineer to Board | True | | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/christmas-comes-early-to-children-a-christmas-party-for-crippled.html | CHRISTMAS COMES EARLY TO CHILDREN; A CHRISTMAS PARTY FOR CRIPPLED CHILDREN | True | The New York Times | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/st-francis-on-top-80-68.html | St. Francis On Top, 80 68 | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/three-holiday-dances-first-in-series-will-be-held-at-plaza-tomorrow.html | THREE HOLIDAY DANCES; First in Series Will Be Held at Plaza Tomorrow Night | True | | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/dividend-news-clintion-trust-company-air-reduction-clinchfield-coal.html | DIVIDEND NEWS; Clintion Trust Company Air Reduction Clinchfield Coal Home Title Guaranty Krueger Brewing Joseph Dixon Crucible | True | | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/arthur-trader.html | ARTHUR TRADER | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/house-urges-prayers-for-peace.html | House Urges Prayers for Peace | True | | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/bendix-now-avco-division-js-sayre-former-president-to-be-general.html | BENDIX NOW AVCO DIVISION; J.S. Sayre, Former President, to Be General Manager | True | | 1978-08-16 | RE0000005563 | B00000278314 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/blood-gift-asked-for-a-dp-boy-of-4-red-cross-relays-christmas-plea.html | BLOOD GIFT ASKED FOR A D.P. BOY OF 4; Red Cross Relays Christmas Plea of Parents for Son Stricken With Leukemia | True | | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/senate-bill-slices-war-powers-asked-committee-draft-bars-giving.html | SENATE BILL SLICES WAR POWERS ASKED; Committee Draft Bars Giving Full Authority to Truman-- House Measure Grants It Army's Views Presented | True | By Clayton Knowles Special To the New York Times. | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/websterchicago-issue-common-stock-on-market-today-to-finance-plant.html | WEBSTER-CHICAGO ISSUE; Common Stock on Market Today to Finance Plant Expansion | True | | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/california-fishery-sold-quaker-oats-purchases-stock-of-los-angeles.html | CALIFORNIA FISHERY SOLD; Quaker Oats Purchases Stock of Los Angeles Harbor Plant Rubber and Aluminum Supplies Held Vital for Packaging | True | Special to THE NEW YORK TIMES | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/ny-attorney-buys-north-castle-home.html | N.Y. ATTORNEY BUYS NORTH CASTLE HOME | True | | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/on-the-radio.html | ON THE RADIO | True | | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/condition-of-reserve-member-banks-in-94-cities-dec-18-1950.html | Condition of Reserve Member Banks in 94 Cities Dec. 18, 1950 | True | | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/money.html | MONEY | True | | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/fur-group-honors-pike.html | Fur Group Honors Pike | True | | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/canadas-recruiting-lags-defense-forces-at-61000-with-150000-need.html | CANADA'S RECRUITING LAGS; Defense Forces at 61,000, With 150,000 Need Indicated | True | | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/2000000-credit-for-airline.html | $2,000,000 Credit for Airline | True | | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/city-hall-pickets-urge-wage-rises-public-employes-demonstrate-for.html | CITY HALL PICKETS URGE WAGE RISES; Public Employes Demonstrate for $500 Increase Mayor Scored by Union Heads Board Goes Into Session | True | | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/shawinigan-president-resigns.html | Shawinigan President Resigns | True | | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/west-to-give-bonn-data-on-big-4-talk-us-britain-and-france-will.html | WEST TO GIVE BONN DATA ON BIG 4 TALK; U.S., Britain and France Will Outline Notes to Adenauer Before Dispatch to Soviet | True | By Benjamin Welles Special To the New York Times. | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/goldwater-reelected-to-serve-for-fourth-year-as-united-jewish.html | GOLDWATER RE-ELECTED; To Serve for Fourth Year as United Jewish Appeal Head | True | | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/tea-imports-at-3year-high.html | Tea Imports at 3-Year High | True | | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/2-freed-in-brawl-death-failure-to-indict-ends-case-involving.html | 2 FREED IN BRAWL DEATH; Failure to Indict Ends Case Involving Electricians | True | | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/mrs-ethel-f-newman-is-wed.html | Mrs. Ethel F. Newman Is Wed | True | | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/employe-benefits-in-wartime-sifted-industrial-conference-survey.html | EMPLOYE BENEFITS IN WARTIME SIFTED; Industrial Conference Survey Made of Company Policies on Workers in Service | True | | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/yule-tree-safety-stressed-by-city-health-department-advises-on-care.html | YULE TREE SAFETY STRESSED BY CITY; Health Department Advises on Care and Lighting, Cites Fire Underwriters' Rules | True | | 1978-08-16 | RE0000005563 | B00000278314 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/new-furnishings-for-yule-tables-can-be-put-away-with-ornaments.html | New Furnishings for Yule Tables Can Be Put Away With Ornaments; Variety of Cocktail Napkins Decorated Earthenware | True | | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/spindletop-speakers-named.html | Spindletop Speakers Named | True | | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/gop-santa-leaves-truman-gift.html | G.O.P. Santa Leaves Truman Gift | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/city-college-five-to-face-oklahoma-long-island-u-to-encounter-ucla.html | CITY COLLEGE FIVE TO FACE OKLAHOMA; Long Island U. to Encounter U.C.L.A. in First Game of Garden Program Tonight | True | | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/stocks-held-back-by-profittaking-strength-in-rails-and-videos-in.html | STOCKS HELD BACK BY PROFIT-TAKING; Strength in Rails and Videos in Afternoon Offsets Early Softness Confusion Seen PRICE AVERAGE RISES 0.09 Trading Down to 1,195 Issues, With 597 Gaining, and 356 Easing, in 3,500,000 Volume Price Confusion Blamed N.Y. Central Volume Leader | True | | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/list-of-casualties-killed-wounded-injured-missing-returned-to-duty.html | List of Casualties; KILLED WOUNDED INJURED MISSING RETURNED TO DUTY RETURNED TO MILITARY CONTROL | True | | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/elgin-buys-case-works-watch-concern-plans-to-operate-wadsworth-co.html | ELGIN BUYS CASE WORKS; Watch Concern Plans to Operate Wadsworth Co. as Subsidiary | True | Special to THE NEW YORK TIMES | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/shipyard-unionists-ask-43cent-pay-rise.html | SHIPYARD UNIONISTS ASK 43-CENT PAY RISE | True | | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/us-orders-thew-cranes.html | U.S. Orders Thew Cranes | True | | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/us-wins-coplon-case-delay.html | U.S. Wins Coplon Case Delay | True | | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/princeton-cub-six-checks-st-pauls-prices-goal-with-31-seconds-left.html | PRINCETON CUB SIX CHECKS ST. PAUL'S; Price's Goal With 31 Seconds Left Wins for Tigers, 2-1, in Contest at Garden Proceeds to Aid Camp | True | | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/dr-enrico-mizzi-65-chieftain-of-malta.html | DR. ENRICO MIZZI, 65, CHIEFTAIN OF MALTA | True | The New York Times | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/elected-to-utilitys-board.html | Elected to Utility's Board | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/czechs-ratify-war-conventions.html | Czechs Ratify War Conventions | True | | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/industry-accidents-rise-injuries-in-1950-third-quarter-set.html | INDUSTRY ACCIDENTS RISE; Injuries in 1950 Third Quarter Set Seven-Year Record | True | | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/settlement-dance-tomorrow.html | Settlement Dance Tomorrow | True | | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/czechs-urged-to-skip-yule-cards.html | Czechs Urged to Skip Yule Cards | True | | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/elected-to-presidency-of-foreign-trade-group.html | Elected to Presidency Of Foreign Trade Group | True | Bachrach | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/christmas-toy-project-nyu-group-to-play-santa-for-children-in.html | CHRISTMAS TOY PROJECT; N.Y.U. Group to Play Santa for Children in Hospitals | True | | 1978-08-16 | RE0000005563 | B00000278314 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/mack-shifts-axle-work.html | Mack Shifts Axle Work | True | | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/business-records.html | BUSINESS RECORDS | True | | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/un-disclaims-trap-in-note-to-peiping-truce-unit-tells-red-china.html | U.N. DISCLAIMS TRAP IN NOTE TO PEIPING; Truce Unit Tells Red China Talks on Far East Would Follow a Cease-Fire U.N. DENIES A TRAP IN NOTE TO PEIPING U.N. In Reluctant Recess | True | By A.m. Rosenthal Special To the New York Times. | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/state-gop-sends-out-christmas-cards-and-the-democrats-dont-like-the.html | State G.O.P. Sends Out Christmas Cards, And the Democrats Don't Like the Spirit | True | By Warren Weaver Jr. Special To the New York Times. | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/research-man-honored-by-academy-of-sciences.html | Research Man Honored By Academy of Sciences | True | Bittner | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/hollis-p-breeding.html | HOLLIS P. BREEDING | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/topics-of-the-times.html | Topics of The Times | True | | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/queens-five-winner-over-kingsmen-8061.html | QUEENS FIVE WINNER OVER KINGSMEN, 80-61 | True | | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/debut-dance-held-for-miss-sherman-sarah-lawrence-student-is.html | DEBUT DANCE HELD FOR MISS SHERMAN; Sarah Lawrence Student Is Presented at the Sulgrave Club in Washington | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/200000th-displaced-person-honored-at-city-hall.html | 200,000TH DISPLACED PERSON HONORED AT CITY HALL | True | | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/45000-water-rebate-consumers-in-elizabeth-to-get-a-belated.html | $45,000 WATER REBATE; Consumers in Elizabeth to Get a Belated Christmas Gift | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/essays-aid-handicapped-truman-committee-announces-high-school.html | ESSAYS AID HANDICAPPED; Truman Committee Announces High School Contest | True | | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/porters-musical-will-open-tonight-out-of-this-world-arriving-at.html | PORTER'S MUSICAL WILL OPEN TONIGHT; 'Out of This World' Arriving at Century Theatre Charlotte Greenwood Tops Cast | True | By Louis Calta | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/mrs-jennie-williams.html | MRS. JENNIE WILLIAMS | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/italy-making-jet-engines.html | Italy Making Jet Engines | True | | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/belgians-vote-150000-draft.html | Belgians Vote 150,000 Draft | True | | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/iraq-lebanon-in-trade-pact.html | Iraq, Lebanon in Trade Pact | True | | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/robert-h-watson.html | ROBERT H. WATSON | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/ernest-h-graf.html | ERNEST H. GRAF | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/patterson-decries-despair-counsel-says-now-is-no-time-for-u-s-to.html | PATTERSON DECRIES 'DESPAIR COUNSEL'; Says Now Is No Time for U. S. to Withdraw Its Forces Swope Receives Award No Time to Withdraw" Calls for a United People | True | | 1978-08-16 | RE0000005563 | B00000278314 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/acheson-is-flying-home-secretary-leaves-belgium-after-delay-caused.html | ACHESON IS FLYING HOME; Secretary Leaves Belgium After Delay Caused by Fog | True | | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/mrs-rosenberg-awaits-glory-for-north-dakota.html | Mrs. Rosenberg Awaits Glory for North Dakota | True | | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/fordham-set-back-by-seton-hall-five-pirates-win-6649-as-dukes-sets.html | FORDHAM SET BACK BY SETON HALL FIVE; Pirates Win, 66-49, as Dukes Sets Pace With 21 Points and Stars on Defense | True | | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/jury-is-selected-in-remington-case-7-women-and-5-men-quickly-chosen.html | JURY IS SELECTED IN REMINGTON CASE; 7 Women and 5 Men Quickly Chosen for Perjury Trial of Former U.S. Economist | True | By Kalman Seigel | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/wheat-prices-dip-recovering-later-drop-after-freeze-order-but-close.html | WHEAT PRICES DIP, RECOVERING LATER; Drop After 'Freeze' Order, but Close to Cent Higher Corn, Oats, Rye Irregular | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/air-force-offers-rank-enlistment-drive-opens-grades-up-to-master.html | AIR FORCE OFFERS RANK; Enlistment Drive Opens Grades Up to Master Sergeant | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-21 | 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/bruhn-visits-minnesota-aide-at-wisconsin-discusses-gopher-football.html | BRUHN VISITS MINNESOTA; Aide at Wisconsin Discusses Gopher Football Post | True | | 1978-08-16 | RE0000005563 | B00000278314 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/official-reports-describing-the-fighting-in-korea-fighting-is.html | Official Reports Describing the Fighting in Korea; FIGHTING IS LIMITED ON BOTH KOREAN FRONTS | True | | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/thompson-is-signed-by-giants-for-1951-bobby-thomson-accepts-terms.html | THOMPSON IS SIGNED BY GIANTS FOR 1951; BOBBY THOMSON ACCEPTS TERMS | True | By Louis Effrat the New York Times | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/westfield-raises-court-costs.html | Westfield Raises Court Costs | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/spencer-kellogg-sons.html | Spencer Kellogg & Sons | True | | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/manufacturer-in-new-plant.html | Manufacturer in New Plant | True | | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/shipping-mails-all-hours-given-in-eastern-standrd-time-ships-that.html | SHIPPING MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships Reports From Foreign Ports Freighters and Tankers Due Today Outgoing Freighters Not Assigned Mail Overseas Plane Arrivals and Departures | True | | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/2-chiefs-explain-noarrest-records-lodi-and-cliffside-park-police.html | 2 CHIEFS EXPLAIN NO-ARREST RECORDS; Lodi and Cliffside Park Police Heads Have Known of No Gambling in 25 Years Has $25,000 a Year Income Seven Deny Gambling Plot | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/studios-acquire-3-major-stories-hal-wallis-purchases-good-boy-and.html | STUDIOS ACQUIRE 3 MAJOR STORIES; Hal Wallis Purchases 'Good Boy' and 'The Scalpel' Fox Buys New Yarn by Kanins Of Local Origin Yiddish Shows Opening | True | By Thomas F. Brady Special To the New York Times. | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/truce-body-urges-red-china-to-reply-un-unit-in-new-note-says-it.html | TRUCE BODY URGES RED CHINA TO REPLY; U.N. Unit in New Note Says It Will End Efforts Unless Peiping Answers Pleas Pearson Keeps in Touch Second Message Withheld | True | By Walter Sullivan Special To the New York Times. | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/woman-doctor-101-years-old.html | Woman Doctor 101 Years Old | True | | 1978-08-16 | RE0000005553 | B00000278315 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/puerto-rico-leaders-indicted.html | Puerto Rico Leaders Indicted | True | | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/bobsled-teams-named-benham-group-and-four-now-in-europe-to-race-for.html | BOBSLED TEAMS NAMED; Benham Group and Four Now in Europe to Race for Title | True | | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/factory-paychecks-up-us-bureau-says-the-average-is-6206-a-7c-rise.html | FACTORY PAYCHECKS UP; U.S. Bureau Says the Average Is $62.06, a 7c Rise | True | | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/presidency-shifts-in-steel-concern-heads-steel-works.html | PRESIDENCY SHIFTS IN STEEL CONCERN; HEADS STEEL WORKS | True | | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/prices-irregular-in-cotton-market-24-points-higher-to-60-lower-at.html | PRICES IRREGULAR IN COTTON MARKET; 24 Points Higher to 60 Lower at Close After Washington Ends 'Freeze' Rumors | True | | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/war-risk-measure-is-sent-to-senate-committee-approves-the-bill.html | WAR RISK MEASURE IS SENT TO SENATE; Committee Approves the Bill Voted in House Despite Plea That It Include Workmen Premiums Set Later | True | | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/neri-outpoints-dussart.html | Neri Outpoints Dussart | True | | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/british-bank-report-reflects-end-of-aid.html | BRITISH BANK REPORT REFLECTS END OF AID | True | | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/sales-tax-increase-is-proposed-by-city-to-finance-pay-rise-mayor.html | SALES TAX INCREASE IS PROPOSED BY CITY TO FINANCE PAY RISE; Mayor, Joseph and Patterson Begin Study of Plan to Aid 200,000 Municipal Workers REVENUE IS THE BIG ISSUE Experts Discount Theatre and Auto Levies--$250 Advance Due to Cost $35,000,000 To Be an "Over-All" Study Type of Increase a Factor 3-MAN GROUP OPENS CITY PAY RISE STUDY | True | By Paul Crowell | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/shortage-critical-in-engineers-field-manpower-commissions-study.html | SHORTAGE CRITICAL IN ENGINEERS FIELD; Manpower Commission's Study Holds Scarcity Threatens Industrial Mobilization CONGRESS ACTION SOUGHT 4-Point Programs Submitted to Resources Board in Move to Cope With Situation Business Affected by Scarcity Four-Point Program 30,000 More a Year | True | | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/japan-is-key-to-orient-renaissance-as-great-power-held-essential-to.html | Japan Is Key to Orient; Renaissance as Great Power Held Essential to Restore Balance of Power in Far East Major Risks Involved Fear to Provoke Conflict Occupation End Overdue Martial Spirit Strong | True | By Hanson W. Baldwin | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/german-spy-is-released.html | German Spy Is Released | True | | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/patels-ashes-to-indian-rivers.html | Patel's Ashes to Indian Rivers | True | | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/legion-slates-toy-drive.html | Legion Slates Toy Drive | True | | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/thanks-to-miss-wollman.html | THANKS TO MISS WOLLMAN | True | | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/tenants-get-trial-on-bias-stuyvesant-and-peter-cooper-families.html | TENANTS GET TRIAL ON BIAS; Stuyvesant and Peter Cooper Families Fight Eviction | True | | 1978-08-16 | RE0000005553 | B00000278315 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/us-bonds-buoyant-fourth-day-in-row-2-issue-bid-up-about-point.html | U S BONDS BUOYANT FOURTH DAY IN ROW; 2 % Issue Bid Up About Point; Medium, Long-Range Types 3/16 to Higher | True | | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/remington-reactivation-19000000-small-arms-order-for-independence.html | REMINGTON REACTIVATION; $19,000,000 Small Arms Order for Independence, Mo., Plant | True | | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/harry-roseland.html | HARRY ROSELAND | True | | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/dr-grant-simonds.html | DR. GRANT SIMONDS | True | | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/sittler-appeals-deportation.html | Sittler Appeals Deportation | True | | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/leroy-lee-decker.html | LEROY LEE DECKER | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/tappan-stove-expands-okeefe-and-merritt-california-purchased-for.html | TAPPAN STOVE EXPANDS; O'Keefe and Merritt, California, Purchased for $5,000,000 | True | | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/plan-urged-to-end-c0mmunist-trade-many-business-leaders-back-move.html | PLAN URGED TO END COMMUNIST TRADE; Many Business Leaders Back Move as Well as Continued Marshall Plan Aid Tapering Off Advocated | True | | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/old-holding-sold-on-east-58th-st-buyer-to-occupy-the-mcnulty-family.html | OLD HOLDING SOLD ON EAST 58TH ST.; Buyer to Occupy the McNulty Family Property Other Deals Reported in Manhattan | True | | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/john-steinbeck-to-wed-sunday.html | John Steinbeck to Wed Sunday | True | | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/anne-davison-becomes-bride.html | Anne Davison Becomes Bride | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/woman-dies-in-leap-off-bridge.html | Woman Dies in Leap Off Bridge | True | | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/paramount-pictures-directors-vote-to-buy-500000-shares-of-its-stock.html | Paramount Pictures Directors Vote to Buy 500,000 Shares of Its Stock at $21.50 Each | True | | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/naval-stores.html | NAVAL STORES | True | | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/pittsburgh-business-up-pronounced-gains-noted-in-output-and.html | PITTSBURGH BUSINESS UP; Pronounced Gains Noted in Output and Originating Shipments | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/miss-ann-j-misson-is-bride-in-capital-two-brides-of-yesterday-and.html | MISS ANN J. MISSON IS BRIDE IN CAPITAL; TWO BRIDES OF YESTERDAY AND THREE ENGAGED GIRLS | True | Special to THE NEW YORK TIMES.Harris & Ewing | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/governor-accuses-ewing-of-meddling-millions-in-federal-aid-funds.html | GOVERNOR ACCUSES EWING OF MEDDLING; Millions in Federal Aid Funds Held Jeopardized by F.S.A. Demand on Standards The Points At Issue Would Mean Similar Amounts | True | By Warren Weaver Jr. Special To the New York Times. | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/jersey-gas-plant-strikers-begin-moving-back-to-job-gas-strikers.html | Jersey Gas Plant Strikers Begin Moving Back to Job; GAS STRIKERS BEGIN RETURNING TO JOBS Military Seeks Quick Pact | True | | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | 1978-08-16 | RE0000005553 | B00000278315 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/17000-verdict-upheld-washington-woman-wins-suit-for-hockeygame.html | $17,000 VERDICT UPHELD; Washington Woman Wins Suit for Hockey-Game Injury | True | | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/humble-offering-oversubscribed.html | Humble Offering Oversubscribed | True | | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/coinbox-telephone-call-to-cost-dime-after-jan-6.html | Coin-Box Telephone Call To Cost Dime After Jan. 6 | | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/named-judge-advocate-for-western-air-defense.html | Named Judge Advocate For Western Air Defense | | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/books-published-today.html | Books Published Today | True | | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/american-to-sing-in-baireuth.html | AMERICAN TO SING IN BAIREUTH | True | | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/book-wins-fellowship-fg-heymann-gets-a-saxton-award-for-study-of.html | BOOK WINS FELLOWSHIP; F.G. Heymann Gets a Saxton Award for Study of Ziska | True | | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/leukemia-victim-aided-80-pints-of-blood-given-for-boy-as-90.html | LEUKEMIA VICTIM AIDED; 80 Pints of Blood Given for Boy as 90 Volunteers Appear | True | | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/engineering-total-a-record.html | Engineering Total a Record | True | | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/william-h-wakeham.html | WILLIAM H. WAKEHAM | | Special to THE NEW YORK TIMES | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/paper-mill-is-expanding-nekoosaedwards-project-to-be-started-in.html | PAPER MILL IS EXPANDING; Nekoosa-Edwards Project to Be Started in January | True | | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/iraqs-queen-dies-in-baghdad-at-38-aliyah-mother-of-boy-king-and.html | IRAQS QUEEN DIES IN BAGHDAD AT 38; Aliyah, Mother of Boy King and Widow of Former Ruler, Was a Princess of Hejaz | True | | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/wedding-of-shah-postponed.html | Wedding of Shah Postponed | True | | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/rev-john-c-proctor.html | REV. JOHN C. PROCTOR | True | | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/wilson-optimistic-on-defense-output-gm-ends-car-ban-named-as-aides.html | WILSON OPTIMISTIC ON DEFENSE OUTPUT; G.M. ENDS CAR BAN; NAMED AS AIDES TO WILSON | | Special to THE NEW YORK TIMES.The New York Times | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/jean-simmons-wed-to-granger.html | Jean Simmons Wed to Granger | True | | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/los-angeles-owners-see-25-rent-rises.html | LOS ANGELES OWNERS SEE 25% RENT RISES | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/6000000-vessel-ordered.html | $6,000,000 Vessel Ordered | True | | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/pittsburgh-award-given-for-work-in-chemistry.html | Pittsburgh Award Given For Work in Chemistry | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/britain-to-rearm-on-rearm-on-basis-of-needs-shift-in-emphasis-from-what-she.html | BRITAIN TO REARM ON BASIS OF NEEDS; Shift in Emphasis From What She Can 'Afford' Is Reflected in New Spending Program World Climate Changes Government Rations Sulphur | True | By Clifton Daniel Special To The New York Times. | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/ship-in-distress-off-belgium.html | Ship in Distress Off Belgium | True | | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/chile-to-oust-red-jobholders.html | Chile to Oust Red Jobholders | True | | 1978-08-16 | RE0000005553 | B00000278315 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/bail-refused-patterson-scottsboro-boy-denies-guilt-in-detroit.html | BAIL REFUSED PATTERSON; 'Scottsboro Boy' Denies Guilt in Detroit Knifing Death | True | | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/thailand-hunts-submarines.html | Thailand Hunts Submarines | True | | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/pope-to-close-holy-year.html | Pope to Close Holy Year | True | | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/wilkinson-named-to-succeed-clay-takes-place-of-clay.html | WILKINSON NAMED TO SUCCEED CLAY; TAKES PLACE OF CLAY | True | Special to THE NEW YORK TIMES.The New York Times | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/michigan-coach-honored-on-coast.html | MICHIGAN COACH HONORED ON COAST | True | | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/3-are-found-guilty-in-holdup-murder.html | 3 ARE FOUND GUILTY IN HOLD-UP MURDER | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/house-maneuvers-delay-powers-bill-opponents-of-measure-to-give.html | HOUSE MANEUVERS DELAY POWERS BILL; Opponents of Measure to Give Union-Shop Rights to Rail Labor Balk Needed Quorum Senate Powers Bill Passed Bankruptcy for Some Feared | True | By Clayton Knowles Special To the New York Times. | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/ewing-issues-a-denial-asserts-he-has-not-withheld-or-threatened-to.html | EWING ISSUES A DENIAL; Asserts He Has Not Withheld or Threatened to Bar Funds | True | | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/bevin-assures-acheson-says-ive-got-a-place-for-you-if-american-is.html | BEVIN ASSURES ACHESON; Says 'I've Got a Place for You' if American Is 'Sacked' | True | | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/fruehauf-takes-loan-40000000-to-finance-selling-of-trailers-on-time.html | FRUEHAUF TAKES LOAN; $40,000,000 to Finance Selling of Trailers on Time | True | | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/ccny-cubs-triumph-9050.html | C.C.N.Y. Cubs Triumph, 90-50 | True | | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/deanna-durbin-marries.html | Deanna Durbin Marries | True | | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/mrs-te-carpenter.html | MRS. T.E. CARPENTER | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/more-pork-in-1951-survey-indicates-but-rationing-is-possible-with.html | MORE PORK IN 1951, SURVEY INDICATES; But Rationing Is Possible, With Only Two Pounds' Average Over 1950 for Civilians Spring Pig Crop Up 6% | True | | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/us-loses-medicine-suit-injunction-against-operator-of-clinic-denied.html | U.S. LOSES MEDICINE SUIT; Injunction Against Operator of Clinic Denied by Court | True | | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/counsel-of-despair.html | COUNSEL OF DESPAIR | True | | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/santa-claus-arriving-by-helicopter-yesterday.html | SANTA CLAUS ARRIVING BY HELICOPTER YESTERDAY | True | The New York Times | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/2000-skilled-hands-needed-at-navy-yard.html | 2,000 SKILLED HANDS NEEDED AT NAVY YARD | True | | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/freedom-of-religion-in-yugoslavia-denied.html | FREEDOM OF RELIGION IN YUGOSLAVIA DENIED | True | | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/negro-unit-hailed-on-hungnam-stand-wrecked-vehicles-block-retreat.html | NEGRO UNIT HAILED ON HUNGNAM STAND; WRECKED VEHICLES BLOCK RETREAT ROAD IN KOREA | True | | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/race-zone-rebel-bombed.html | Race Zone Rebel Bombed | True | | 1978-08-16 | RE0000005553 | B00000278315 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/at-the-theatre-the-cast.html | AT THE THEATRE; The Cast | True | By Brooks Atkinson | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/holy-cross-beats-vanderbilt-6462-protects-slim-lead-through-last-4.html | HOLY CROSS BEATS VANDERBILT, 64-62; Protects Slim Lead Through Last 4 Minutes Tufts Five Topples St. Michael's St. Francis Bows, 83 73 | True | | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/army-locations-listed-fort-jay-west-point-and-upstate-depot-are.html | ARMY LOCATIONS LISTED; Fort Jay, West Point and Upstate Depot Are Among Projects Mohammed's Birth Celebrated | True | | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/jersey-standard-to-prepay-notes.html | Jersey Standard to Prepay Notes | True | | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/grady-flying-back-to-iran.html | Grady Flying Back to Iran | True | | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/changes-in-philadelphia-bank.html | Changes in Philadelphia Bank | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/icc-accepts-draper-as-lirr-trustee.html | I.C.C. ACCEPTS DRAPER AS L.I.R.R. TRUSTEE | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/union-pacific-agent-promoted.html | Union Pacific Agent Promoted | True | | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/prices-vary-widely-on-christmas-trees.html | PRICES VARY WIDELY ON CHRISTMAS TREES | True | | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/stevens-five-victor-6345.html | Stevens Five Victor, 63-45 | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/milk-price-to-rise-cent-thursday-sheils-denounces-increase-as.html | MILK PRICE TO RISE CENT THURSDAY; Sheils Denounces Increase as 'Shocking Disregard' of Efforts to Hold the Line SUPPLIERS CITE EXPENSES Commissioner Says Advances in Last 6 Months 'Bear No Relation' to Farm Cost | True | | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/john-cunningham.html | JOHN CUNNINGHAM | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/refurbishing-ends-in-state-assembly-185000-project-decorates-albany.html | REFURBISHING ENDS IN STATE ASSEMBLY; $185,000 Project Decorates Albany Chamber in Time for Legislative Session New Color Patterns New Seats for Spectators | True | | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/144-stanky-walks-set-pace-in-league-giant-also-led-national-loop-by.html | 144 STANKY WALKS SET PACE IN LEAGUE; Giant Also Led National Loop by Being Hit by 12 Pitches Musial Top Slugger | True | | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/trains-delayed-by-midwest-cold-arrive-here-25-minutes-to-5-hours.html | TRAINS DELAYED BY MIDWEST COLD; Arrive Here 25 Minutes to 5 Hours Late as Yule Travel Starts to Get Under Way THE FIRST DAY OF WINTER Airlines Expect an Increase of 40 to 50 Per Cent Over Last Year in Passengers Rail Schedules Disrupted Air Travel Increase Seen | True | | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/charles-lichtenberger.html | CHARLES LICHTENBERGER | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/big-rises-granted-us-aides-in-soviet-allowances-help-personnel-of.html | BIG RISES GRANTED U.S. AIDES IN SOVIET; Allowances Help Personnel of Embassy to Meet the Acute Increase in Living Cost Dollar Costs Go Up 88 Cents for Liter of Milk | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/bank-notes.html | BANK NOTES | True | | 1978-08-16 | RE0000005553 | B00000278315 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/yule-play-at-hunter-school.html | Yule Play at Hunter School | True | | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/dr-goldstone-in-new-post.html | Dr. Goldstone in New Post | True | | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/clearings-near-peak-18235804000-against-21year-18555272000-record.html | CLEARINGS NEAR PEAK; $18,235,804,000 Against 21-Year $18,555,272,000 Record | True | | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/flour-is-reported-kept-under-ceiling-but-millers-federation-head.html | FLOUR IS REPORTED KEPT UNDER CEILING; But Millers Federation Head Warns E.S.A. Will Inquire into Any Undue Rise | True | | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/security-administration-appoints-career-official.html | Security Administration Appoints Career Official | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/4-heard-in-truman-plot-witnesses-fail-to-connect-them-with-shooting.html | 4 HEARD IN TRUMAN PLOT; Witnesses Fail to Connect Them With Shooting Attempt. | True | | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/christman-leaves-gridiron.html | Christman Leaves Gridiron | True | | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/emergency-wedding-at-palace.html | 'Emergency Wedding' at Palace | True | | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/fun-for-children.html | Fun for Children | True | | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/marland-w-rollins.html | MARLAND W. ROLLINS | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/sovereigns-going-to-antipodes.html | Sovereigns Going to Antipodes | True | | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/cornelia-claiborne-honored.html | Cornelia Claiborne Honored | True | | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/convictcomposer-wins-full-pardon-in-tennessee.html | Convict-Composer Wins Full Pardon in Tennessee | True | By the United Press. | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/named-to-national-catholic-service.html | NAMED TO NATIONAL CATHOLIC SERVICE | True | | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/roberta-p-schuette-becomes-affianced.html | ROBERTA P. SCHUETTE BECOMES AFFIANCED | True | | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/loaded-tankers-collide-bows-of-both-are-damaged-in-delaware-river.html | LOADED TANKERS COLLIDE; Bows of Both Are Damaged in Delaware River Crash | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/alert-in-defense-set-for-weekend-state-and-city-chiefs-to-keep.html | ALERT IN DEFENSE SET FOR WEEK-END; State and City Chiefs to Keep Staffs Ready Nurses Offer Preparedness Program | True | | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/on-television.html | ON TELEVISION | True | | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/engineer-gets-ohio-river-post.html | Engineer Gets Ohio River Post | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/franklyn-j-poucher.html | FRANKLYN J. POUCHER | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/nyu-groups-offer-new-britten-ballad.html | N.Y.U. GROUPS OFFER NEW BRITTEN BALLAD | True | | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/joseph-s-kohn.html | JOSEPH S. KOHN | True | Special to THE NEW YORK TIMES | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/kennedy-kroeger.html | Kennedy Kroeger | True | Special to THE NEW YORK TIMES | 1978-08-16 | RE0000005553 | B00000278315 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/music-notes.html | MUSIC NOTES | True | | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/bids-in-for-work-at-sampson.html | Bids in for Work at Sampson | True | | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/von-preysing-70-german-cardinal-head-of-archdiocese-in-berlin-dies.html | VON PREYSING, 70, GERMAN CARDINAL; Head of Archdiocese in Berlin Dies Was Outspoken Foe of Nazism and Communism Quit Diplomatic Career A Bavarian Diplomat | True | Special to THE NEW YORK TIMES.The New York Times, 1948 | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/student-total-rises-in-state-university.html | STUDENT TOTAL RISES IN STATE UNIVERSITY | True | | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/ban-on-red-leaflets-reinforced-in-bonn.html | BAN ON RED LEAFLETS REINFORCED IN BONN | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/supply-bids-invited-rayon-scarfs-salt-map-paper-napkins-and-sponges.html | SUPPLY BIDS INVITED; Rayon Scarfs, Salt, Map Paper, Napkins and Sponges Wanted | True | | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/mrs-roosevelt-in-the-un.html | MRS. ROOSEVELT IN THE U.N. | True | | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/gavilan-is-favored-to-vanquish-miceli.html | GAVILAN IS FAVORED TO VANQUISH MICELI | True | | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/gm-surrenders-on-price-rollback-complies-with-federal-order-to.html | G.M. SURRENDERS ON PRICE ROLLBACK; Complies With Federal Order to Reduce Its Charges to Level of Dec. 1 HALTED SALES TO RESUME Company Directs Its Dealers to Reimburse Customers for Difference Already Paid Sales Frozen Monday Higher Costs Blamed Refrigerator Firm Complies | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/leaders-stand-by-bands-will-take-them-out-if-they-strike-mediation.html | LEADERS STAND BY BANDS; Will Take Them Out if They Strike Mediation Pressed | True | | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/dams-barred-to-public.html | Dams Barred to Public | True | | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/babe-ruth-portrait-presented.html | Babe Ruth Portrait Presented | True | | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/barbara-k-hall-wed-to-student-becomes-bride-of-francis-r-austin-at.html | BARBARA K. HALL WED TO STUDENT; Becomes Bride of Francis R. Austin at a Ceremony in St. Andrew's, Wellesley, Mass. | True | Special to THE NEW YORK TIMES.Boris | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/on-the-radio.html | ON THE RADIO | True | | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/television-in-autos.html | TELEVISION IN AUTOS | True | | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/cairo-bid-for-tie-to-west-is-bared-london-cool-to-proposal-for.html | CAIRO BID FOR TIE TO WEST IS BARED; London Cool to Proposal for Atlantic Pact Link Provided British Evacuate Suez Peril Issue Disturbs the Arabs | True | Special to THE NEW YORK TIMES.Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/color-tv-ruling-slated-court-expected-to-decide-today-in-injunction.html | COLOR TV RULING SLATED; Court Expected to Decide Today in Injunction Suit | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/e-paul-trenchard.html | E. PAUL TRENCHARD | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005553 | B00000278315 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/bar-groups-score-lawyers-for-reds-isserman-and-sacher-accused-of.html | BAR GROUPS SCORE LAWYERS FOR REDS; Isserman and Sacher Accused of 'Disgraceful' Conduct Disbarment Sought Bar Groups Score Lawyers At Hearing on Disbarment Here Lapses Not "Occasional" Do Not Dispute Record | True | By Russell Porter | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/reuben-tupper-chipman.html | REUBEN TUPPER CHIPMAN | True | | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/insurance-asked-to-help-migrant-california-commission-urges-us-or.html | INSURANCE ASKED TO HELP MIGRANT; California Commission Urges U.S. or State Protection. for Farm Workers Parallels Federal Report Cost of Coverage | True | By Gladwin Hill Special To the New York Times. | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/city-has-yule-gift-of-a-skating-rink-dedicating-wollman-memorial.html | CITY HAS YULE GIFT OF A SKATING RINK; DEDICATING WOLLMAN MEMORIAL SKATING RINK YESTERDAY | True | The New York Times | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/liquor-man-predicts-sharper-competition.html | LIQUOR MAN PREDICTS SHARPER COMPETITION | True | | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/buys-east-side-coop-suite.html | Buys East Side 'Co-op' Suite | True | | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/harness-dates-set-for-seven-tracks.html | HARNESS DATES SET FOR SEVEN TRACKS | True | | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/italian-academy-honors-french-politics-student.html | Italian Academy Honors French Politics Student | True | | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/vogeler-showing-strain-effect-of-his-confinement-is-described-by.html | VOGELER SHOWING STRAIN; Effect of His Confinement Is Described by Freed Italian | True | | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/senators-confirm-anna-m-rosenberg-new-yorker-clear-of-charges.html | SENATORS CONFIRM ANNA M. ROSENBERG; New Yorker, Clear of Charges, Overwhelmingly Approved for Defense Position | True | | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/41family-housing-in-brooklyn-deal-brighton-property-assessed-at.html | 41-FAMILY HOUSING IN BROOKLYN DEAL; Brighton Property Assessed at $123,000-Old Holding Sold on Orange Street | True | | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/advice-on-wage-negotiations.html | Advice on Wage Negotiations | True | | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/dr-pc-white-circling-globe.html | Dr. P.C. White Circling Globe | True | | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/eveningup-deals-send-grains-down-forecast-of-large-wheat-crop-also.html | EVENING-UP DEALS SEND GRAINS DOWN; Forecast of Large Wheat Crop Also Lowers Chicago Prices Close Mostly at Bottom | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/miss-lampe-gains-in-tennis.html | Miss Lampe Gains in Tennis | True | | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/savings-in-natural-gas-new-jersey-companies-report-reductions-of.html | SAVINGS IN NATURAL GAS; New Jersey Companies Report Reductions of $3,000,000 | True | | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/postage-revenue-sets-record.html | Postage Revenue Sets Record | True | | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/dr-buschke-dead-eye-specialist-43-director-of-ayer-foundations.html | DR. BUSCHKE DEAD; EYE SPECIALIST, 43; Director of Ayer Foundation's Ophthalmic Research Unit Taught at Johns Hopkins | True | | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/gets-new-york-central-post.html | Gets New York Central Post | True | | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/westchester-votes-28102941-budget.html | WESTCHESTER VOTES $28,102,941 BUDGET | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005553 | B00000278315 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/mrs-gg-tumbridge-is-wed.html | Mrs. G.G. Tumbridge Is Wed | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/daniel-h-jones.html | DANIEL H. JONES | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/miss-ruth-dunbar-honored-at-dance-a-debutante.html | MISS RUTH DUNBAR HONORED AT DANCE; A DEBUTANTE | True | | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/hickman-to-coach-allstars.html | Hickman to Coach All-Stars | True | | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/3year-pact-and-pay-rises-end-22month-rail-dispute-white-house.html | 3-Year Pact and Pay Rises End 22-Month Rail Dispute; White House Session of 25 Hours Brings Strike Moratorium on Wages and Rules, Increases to 25 Cents Hourly to 'Big 4' 3-YEAR PACT ENDS LONG RAIL DISPUTE Stresses Three-Year Moratorium Leaves Door Open To Delay Rails' Return Court Hearings Postponed | True | By Louis Stark Special To the New York Times.special To the New York Times. | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/stevenson-crandall.html | Stevenson Crandall | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/bank-of-manhattan-elects-2-vice-presidents.html | BANK OF MANHATTAN ELECTS 2 VICE PRESIDENTS | True | | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/canadian-motor-concern-set-up.html | Canadian Motor Concern Set Up | True | | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/morgan-renamed-yacht-commodore-nyyc-retains-its-top-flag-officer.html | MORGAN RENAMED YACHT COMMODORE; N.Y.Y.C. Retains Its Top Flag Officer Brown and Sears Also Are Re-elected | True | | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/strober-joselson.html | Strober Joselson | True | | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/gas-blast-rips-paving-3-city-workers-are-hurt-while-drilling-for.html | GAS BLAST RIPS PAVING; 3 City Workers Are Hurt While Drilling for Water Leak | True | | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/charlotte-cole-to-wed-briarcliff-graduate-is-affianced-to-john.html | CHARLOTTE COLE TO WED; Briarcliff Graduate Is Affianced to John Brand French | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/coffee-and-sugar-active-and-higher-gains-in-rubber-lead-firm-zinc.html | COFFEE AND SUGAR ACTIVE AND HIGHER; Gains in Rubber, Lead Firm, Zinc Weak, Copper Nominal, Tin Mixed, Hides Down | True | | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/reds-reinforced-on-korean-fronts-as-fighting-lags-us-defenders-in.html | REDS REINFORCED ON KOREAN FRONTS AS FIGHTING LAGS; U.S. Defenders in Beachhead Area Blow Last Bridge Over the Songchon River 12,975 U.N. LOSSES LISTED Figures for Period From Nov. 27 to Dec. 12?Casualties of Foe Held 10 Times Higher Navy Rocket Ships in Action REDS REINFORCED ON KOREAN FRONTS 110,000 Reds at Perimeter | True | BY Lindesay Parrott Special To the New York Times. | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/beethovens-music-makes-up-concert-szell-conducts-philharmonic-in.html | BEETHOVEN'S MUSIC MAKES UP CONCERT; Szell Conducts Philharmonic in Master's Works Erica Morini Is Violin Soloist | True | By Howard Taubman | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/fbi-arrest-bill-passed-permits-warrantless-arrests-in-case-of-major.html | F.B.I. ARREST BILL PASSED; Permits Warrantless Arrests in Case of Major Crime | True | | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/tie-to-reds-denied-by-robinson-actor-film-star-visits-house-group.html | TIE TO REDS DENIED BY ROBINSON, ACTOR; Film Star Visits House Group Voluntarily Woman Refuses to Answer Inquiry Queries | True | | 1978-08-16 | RE0000005553 | B00000278315 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/sports-of-the-times-for-the-championship-too-eager-to-win-no.html | Sports of The Times; For the Championship Too Eager to Win No Crossing of the Bar A Mocking Laugh | True | By Arthur Daley | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/truman-nominates-attorney.html | Truman Nominates Attorney | True | | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/detecto-scales-50-years-old.html | Detecto Scales 50 Years Old | True | | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/nicaragua-seeks-three-loans.html | Nicaragua Seeks Three Loans | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/15232-see-sooners-trip-beavers-4843-helping-liu-roll-up-large-score.html | 15,232 SEE SOONERS TRIP BEAVERS, 48-43; HELPING L.I.U. ROLL UP LARGE SCORE | True | By Joseph M. Sheehan | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/films-for-young.html | Films for Young | True | | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/curb-on-narcotics-sought-for-youth-heads-narcotics-war.html | CURB ON NARCOTICS SOUGHT FOR YOUTH; HEADS NARCOTICS WAR | True | Jacob! | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/2-fledermaus-dates-sold-out.html | 2 'Fledermaus' Dates Sold Out | True | | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/army-finding-on-doctors-255-of-2471-are-disqualified-enlistments.html | ARMY FINDING ON DOCTORS; 255 of 2,471 Are Disqualified Enlistments Above Normal | True | | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/lie-sees-the-un-scarred-by-crisis-secretary-hopeful-of-future-but.html | LIE SEES THE U.N. SCARRED BY CRISIS; Secretary Hopeful of Future, but Fears for Principles-- Leaves for Holiday Today | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/bonds-and-shares-on-london-market-trading-almost-at-standstill-as.html | BONDS AND SHARES ON LONDON MARKET; Trading Almost at Standstill as the Holiday Nears--Demand for War--Potential Stocks | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/chemical-merger-set-food-machinery-to-offer-stock-trade-to-ohioapex.html | CHEMICAL MERGER SET; Food Machinery to Offer Stock Trade to Ohio-Apex | True | | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/very-rev-ga-ryan-a-dean-at-catholic-u.html | VERY REV. G.A. RYAN, A DEAN AT CATHOLIC U | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/textile-industry-to-hold-price-line-companies-and-trade-groups.html | TEXTILE INDUSTRY TO HOLD PRICE LINE; Companies and Trade Groups Accept E.S.A. Voluntary Plan in 'Spirit as Well as Letter' | True | | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/cuban-ministers-home-bombed.html | Cuban Minister's Home Bombed | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/senate-told-us-unit-sent-cotton-t0-china.html | SENATE TOLD U.S. UNIT SENT COTTON T0 CHINA | True | | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/buys-new-home-in-greenwich.html | Buys New Home in Greenwich | True | | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/hattie-caraway-exsenator-dies-first-woman-ever-elected-to-post-she.html | HATTIE CARAWAY, EX-SENATOR, DIES; First Woman Ever Elected to Post, She Succeeded Her Husband Late in 1931 Served Two Full Terms Won National Reputation Presided Over Senate Session | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/new-army-shoe-orders-total-13000000-pairs.html | New Army Shoe Orders Total 13,000,000 Pairs | True | | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/southern-company-shows-profits-dip-16903474-return-in-the-year-to.html | SOUTHERN COMPANY SHOWS PROFITS DIP; $16,903,474 Return in the Year to Nov. 30 Compares With $17,147,593 in '49 | True | | 1978-08-16 | RE0000005553 | B00000278315 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/sports-today/basketball-boxing-chess.html | Sports Today; BASKETBALL BOXING CHESS | True | | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/hastings-gets-new-manager.html | Hastings Gets New Manager | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/chicago-bread-prices-increased.html | Chicago Bread Prices Increased | True | | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/anonymous-1000-aids-the-neediest-giver-again-appears-at-times.html | ANONYMOUS $1,000 AIDS THE NEEDIEST; Giver Again Appears at Times Office and Turns In Single Bill as Her Contribution DAY'S GIFTS TOTAL $11,861 Second Week of Appeal Nears End With Sum of $170,818 Received From 5,307 A Gift From Cuba School Students Help Den of Cub Scouts Gives From One Child to Another CASE 38 Separated by Illness CASE 29 A Life of Hardship CASE 111 Family Broken Up CASE 103 Deserted Baby CASE 7 Crippled Widow | True | | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/albert-price.html | ALBERT PRICE | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/advances-to-presidency-of-tennessee-coal-jan-1.html | Advances to Presidency Of Tennessee Coal Jan. 1 | True | | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/stock-of-gold-decreases-by-130000000-money-in-circulation-is-up.html | Stock of Gold Decreases by $130,000,000; Money in Circulation Is Up $170,000,000 | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/topics-and-sidelights-of-the-day-in-wall-street-christmas-holiday.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; Christmas Holiday Closings Accent on Growth Oil Prices Treasury Depositaries Fire Destruction Rail Wage Settlement | True | | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/news-men-quit-posts-colorado-springs-free-press-staff-charges.html | NEWS MEN QUIT POSTS; Colorado Springs Free Press Staff Charges Censorship | True | | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/carloadings-rise-for-week-and-year-gain-over-preceding-week-is.html | CARLOADINGS RISE FOR WEEK AND YEAR; Gain Over Preceding Week Is Slight but Is 20.8% Above Figure for Year Ago | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/9-million-spent-hourly-alarms-house-member.html | 9 Million Spent Hourly 'Alarms' House Member | True | | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/new-unit-to-unify-us-military-help-truman-chooses-td-cabot.html | NEW UNIT TO UNIFY U.S MILITARY HELP; Truman Chooses T.D. Cabot, Industrialist, to Coordinate Ties With Free World Truman Forms Unit to Coordinate Military Ties With the Free World Overriding Role Barred Cabot Was Flier in World War I | True | By Walter H. Waggoner Special To the New York Times.special To the New York Times. | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/bonus-payments-j-henry-schroder-banking-dreyfus-co-schering-sh.html | BONUS PAYMENTS; J. Henry Schroder Banking Dreyfus & Co. Schering S.H. Kress | True | | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/child-to-mrs-ht-van-ingen-jr.html | Child to Mrs. H.T. Van Ingen Jr. | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/bonded-storage-set-for-idlewild-warehouse-to-handle-general-air.html | BONDED STORAGE SET FOR IDLEWILD; Warehouse to Handle General Air Cargo Cullman Sees Big Rise in Shipments | True | | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1978-08-16 | RE0000005553 | B00000278315 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/christmas-keepers-finders-get-money-and-jewelry-not-claimed-from.html | CHRISTMAS KEEPERS; Finders Get Money and Jewelry Not Claimed From Police | True | | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/31-hurt-in-syrian-clash.html | 31 Hurt in Syrian Clash | True | | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/czech-heroine-here.html | CZECH HEROINE HERE | True | The New York Times | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/judgment-is-asked-in-sale-of-bridges-decision-is-reserved-on-plea.html | JUDGMENT IS ASKED IN SALE OF BRIDGES; Decision Is Reserved on Plea of Jersey Governor to Make Syndicate Pay $3,054,347 | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/hungary-reds-call-jolson-untrue-to-the-negro-race.html | Hungary Reds Call Jolson Untrue to the Negro Race | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/president-inaugurated-by-westchester-board.html | President Inaugurated By Westchester Board | True | Field | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/drive-for-25000000-planned-by-yeshiva.html | DRIVE FOR $25,000,000 PLANNED BY YESHIVA | True | | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/2-operations-fail-to-save-fighter-cerebral-concussion-fatal-to.html | 2 OPERATIONS FAIL TO SAVE FIGHTER; Cerebral Concussion Fatal to Sonny Boy West, 21-Year-Old Washington Lightweight KNOCKED OUT BY BASSETT Hurt When Head Struck Floor in 7th Round Third Ring Death in U.S. This Year Earlier Death Report Complained of Vision | True | | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/niagara-hudson-asks-speed-in-exchange.html | NIAGARA HUDSON ASKS SPEED IN EXCHANGE | True | | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/fight-to-keep-hutchins-ended.html | Fight to Keep Hutchins Ended | True | | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/accepts-price-rollback-crosley-division-announces-its-compliance.html | ACCEPTS PRICE ROLLBACK; Crosley Division Announces Its Compliance With U.S. Order | True | | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | True | | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/the-price-of-food.html | THE PRICE OF FOOD | True | | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/curb-firm-changes.html | CURB FIRM CHANGES | True | | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/students-raid-helgoland-ran-up-flag-defy-bombs.html | Students Raid Helgoland; Ran Up Flag, Defy Bombs | True | | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/on-his-way-to-present-credentials.html | ON HIS WAY TO PRESENT CREDENTIALS | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/other-dividend-news-consolidated-textile-mclellan-stores-western.html | OTHER DIVIDEND NEWS; Consolidated Textile McLellan Stores Western Grocers | True | | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/openings-to-coincide-two-womens-apparel-groups-show-summer-lines.html | OPENINGS TO COINCIDE; Two Women's Apparel Groups Show Summer Lines Feb. 5 | True | | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/stalins-birthday.html | STALIN'S BIRTHDAY | True | | 1978-08-16 | RE0000005553 | B00000278315 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/railway-earnings.html | RAILWAY EARNINGS | True | | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/for-slim-lines.html | FOR SLIM LINES | True | The New York Times Studio | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/criminology-class-to-graduate.html | Criminology Class to Graduate | True | | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/loans-to-business-reach-a-new-high-149000000-rise-for-banks-here.html | LOANS TO BUSINESS REACH A NEW HIGH, $149,000,000 Rise for Banks Here, 28th in 29 Weeks, Puts Total at $6,329,000,000 EARNING ASSETS INCREASE $541,000,000 Gain Shown in Data Reported by the Federal Reserve Gain in Earning Assets Decline in Reserves | True | | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/soviet-withholds-its-stalin-prizes-premiers-birthday-his-71st-is.html | SOVIET WITHHOLDS ITS STALIN PRIZES; Premier's Birthday, His 71st, is Marked Without the Peace Awards Slated for Day | True | | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/argentine-sugar-crop-high.html | Argentine Sugar Crop High | True | | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/average-year-pay-for-actor-is-840-survey-by-hewitt-for-equity-shows.html | AVERAGE YEAR PAY FOR ACTOR IS $840; Survey by Hewitt for Equity Shows of Membership Made Less Than $335 Additional Statistics Kollmar to Present Play Marshall to Play De Lawd | True | By Sam Zolotow | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/10-stock-dividend-by-carrier-corp-payable-in-common-march-1-fiscal.html | 10% STOCK DIVIDEND BY CARRIER CORP.; Payable in Common March 1 Fiscal Year's Earnings Put at $3,164,450 | True | | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/arts-academy-reelects-board.html | Arts Academy Re-elects Board | True | | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/charles-medway.html | CHARLES MEDWAY | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/city-stores-calls-vote-on-revamping-stockholders-to-consider-plan.html | CITY STORES CALLS VOTE ON REVAMPING; Stockholders to Consider Plan to Change Capital Structure for Corporate Financing Consider Long-Term Loan | True | | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/world-news-summarized.html | World News Summarized | True | | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/mckim-takes-panama-post.html | McKim Takes Panama Post | True | | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/senate-confirms-gibson.html | Senate Confirms Gibson | True | | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/industry-compiles-data-on-51-needs-program-is-being-worked-out-with.html | INDUSTRY COMPILES DATA ON '51 NEEDS; Program Is Being Worked Out With N.P.A. With Sessions to Last Into January MAY BE ALLOCATION BASIS Items Include Metals, Rubber, Chemicals, Ceramics and Other Vital Products To Bridge Conversion Period Aid to Buying Seen | True | | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/rubber-industry-set-records-during-1950.html | RUBBER INDUSTRY SET RECORDS DURING 1950 | True | | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/many-yugoslav-vessels-expected-in-ports-on-east-coast-next-month.html | Many Yugoslav Vessels Expected In Ports on East Coast Next Month; Biggest Aggregation of Belgrade Shipping Ever Here Will Transport Food Relief Cargoes Under U.S. Aid Program 68,700 Tons Received Britain Willing to Make Loan | True | | 1978-08-16 | RE0000005553 | B00000278315 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/senate-unit-rejects-election-challenges.html | SENATE UNIT REJECTS ELECTION CHALLENGES | True | | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/us-grants-brazil-800000.html | U.S. Grants Brazil $800,000 | True | | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/alfred-d-bjorstad-sr.html | ALFRED D. BJORSTAD SR. | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/bank-raises-51-budget-20-louisiana-to-drop-tourist-ads-notes.html | Bank Raises '51 Budget 20%; Louisiana to Drop Tourist Ads Notes | True | | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/text-of-agreement-ending-rail-dispute.html | Text of Agreement Ending Rail Dispute | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/letters-to-the-times-china-and-the-un-admitting-maos-government.html | Letters to The Times; China and the U.N. Admitting Mao's Government Opposed as Contrary to U.N. Charter The World Withers a Wreath Aid Offered in Fight on Smoke To Avert War Preparedness Favored, With Efforts Toward Peaceful Settlement Song in Pearl Street Gift of the Skating Rink | True | EUGENE W. BURR.T.B.R.M.R. GROVER,RALPH BARTON PERRY.R.G.J.A. BINNS. | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/june-ellen-leder-a-bride.html | June Ellen Leder a Bride | True | | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/white-house-aides-named-new-press-secretary-appoints-two-as.html | WHITE HOUSE AIDES NAMED; New Press Secretary Appoints Two as Assistants | True | | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/lucinda-well-presented.html | Lucinda Well Presented | True | | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/peiping-role-stirs-fears-on-vietnam-reports-on-intensified-military.html | PEIPING ROLE STIRS FEARS ON VIETNAM; Reports on Intensified Military Liaison With Vietminh Hint at New Indo-China Drive Vietminh Force Routed | True | By Henry R. Lieberman Special To the New York Times. | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/royal-f-mailler-sr.html | ROYAL F. MAILLER SR. | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/car-hits-pole-then-another-auto.html | Car Hits Pole, Then Another Auto | True | | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/gelding-annexes-sprint-in-florida-mr-ace-scores-easily-over-ida-c.html | GELDING ANNEXES SPRINT IN FLORIDA; Mr. Ace Scores Easily Over Ida C., With Major Kay Next, in Six-Furlong Event CULMONE IS IDLE 4TH DAY Shoemaker Rides Fair Grounds Double He Is Eight Behind Leader's 370 Winners Profits Go to Colleges Scores With Long Shots | True | | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/cleveland-movies-ask-unionpay-cut-group-representing-100-film.html | CLEVELAND MOVIES ASK UNION-PAY CUT; Group Representing 100 Film Houses Seeks 25% Slash for Operators, Stagehands | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/aline-bernstein-to-be-feted.html | Aline Bernstein to Be Feted | True | | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/herman-schorer.html | HERMAN SCHORER | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/yugoslav-sees-aid-if-russians-attack.html | YUGOSLAV SEES AID IF RUSSIANS ATTACK | True | | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/to-act-in-airline-dispute-us-intervenes-to-prevent-strike-at-pan.html | TO ACT IN AIRLINE DISPUTE; U.S. Intervenes to Prevent Strike at Pan American | True | | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/welles-china-note-produced-in-senate.html | WELLES 'CHINA NOTE' PRODUCED IN SENATE | True | | 1978-08-16 | RE0000005553 | B00000278315 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/in-the-nation-others-abide-our-question-thou-art-free-eisenhowers.html | In The Nation; "Others Abide Our Question. Thou Art Free." Eisenhower's Task Areas of Unity Real Progress | | By Arthur Krock | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/air-generals-confirmed-senate-approves-full-rank-for-twining-vice.html | AIR GENERALS CONFIRMED; Senate Approves Full Rank for Twining, Vice Chief of Staff | True | | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/byrnes-inaugural-ball-canceled.html | Byrnes' Inaugural Ball Canceled | True | | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/auto-registrations-off-november-total-of-450000-units-estimated-by.html | AUTO REGISTRATIONS OFF; November Total of 450,000 Units Estimated by Polk Agency | True | | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/williambell-head-of-cyanamid-co-71-president-since-1922-of-noted.html | WILLIAM BELL, HEAD OF CYANAMID CO., 71; President Since 1922 of Noted Chemical Firm Dies Played Big Role in Its Expansion On Boards of Banks Noted as a Yachtsman | True | | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/profits-tax-undecided-housesenate-conferees-fail-to-agree-hope.html | PROFITS TAX UNDECIDED; House-Senate Conferees Fail to Agree Hope Wanes | | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/czechs-face-flour-shortage.html | Czechs Face Flour Shortage | True | | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/business-leases.html | BUSINESS LEASES | True | | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/rev-frederick-swezey.html | REV. FREDERICK SWEZEY | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/barricini-rail-terminal-shop.html | Barricini Rail Terminal Shop | True | | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/new-building-controls-board-of-education-changes-rules-on-oral.html | NEW BUILDING CONTROLS; Board of Education Changes Rules on Oral Orders | True | | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/proposals-to-peiping.html | PROPOSALS TO PEIPING | True | | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/news-of-food-turkey-duck-goose-or-pork-moderately-priced-for.html | News of Food; Turkey, Duck, Goose or Pork Moderately Priced for Holidays Plenitude of Fruits Vegetables Are Higher Week-End Market Basket | True | | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/mccannerickson-agency-promotes-research-head.html | McCann-Erickson Agency Promotes Research Head | True | | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/new-video-series-for-betty-furness-interviews-with-successes-in.html | NEW VIDEO SERIES FOR BETTY FURNESS; Interviews With Successes in Various Fields to Begin Jan. 2 Football Highlights Listed | True | | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/low-court-wages-scored-justice-davidson-says-aides-cannot-live-on.html | LOW COURT WAGES SCORED; Justice Davidson Says Aides Cannot Live on Salaries | True | | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/new-strapless-bra-offers-molded-line.html | NEW STRAPLESS BRA OFFERS MOLDED LINE | True | | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/allies-and-bonn-set-stage-for-treaty-and-arms-talks-both-factions.html | Allies and Bonn Set Stage For Treaty and Arms Talks; Both Factions Note Progress WEST AND BONN SET ARMS, PACT TALKS Western Stand Explained | True | By Drew Middleton Special To the New York Times.special To the New York Times. | 1978-08-16 | RE0000005553 | B00000278315 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/bergdoll-scored-gets-5year-term-court-calls-man-who-followed-father.html | BERGDOLL SCORED; GETS 5-YEAR TERM; Court Calls Man Who Followed Father as Draft Dodger 'Object of Scorn' | True | | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/miss-ann-colwell-engaged-to-marry-descendant-of-andrew-b-law-to-be.html | MISS ANN COLWELL ENGAGED TO MARRY; Descendant of Andrew B. Law to Be Wed to Roy Menninger, Cornell Medical Senior | | Special to THE NEW YORK TIMESPhotocraft Studio | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/realty-financing.html | REALTY FINANCING | True | | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/10000-hope-for-no-snow.html | 10,000 Hope for No Snow | True | | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/us-pianist-scores-in-rome.html | U.S. Pianist Scores in Rome | True | | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/sales-record-set-by-cudahy-packing-583382415-volume-biggest-in.html | SALES RECORD SET BY CUDAHY PACKING; $583,382,415 Volume Biggest in Company's 60-Year History $1.67 a Share Cleared OTHER CORPORATE REPORTS EARNINGS REPORTS OF CORPORATIONS | True | | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/bruins-down-hawks-31-smallest-chicago-hockey-crowd-in-15-years-sees.html | BRUINS DOWN HAWKS, 3-1; Smallest Chicago Hockey Crowd in 15 Years Sees Contest | True | | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/soviet-writer-assails-dogmatism-in-science-y-zhdanov-asks-constant.html | Soviet Writer Assails Dogmatism in Science; Y. Zhdanov Asks Constant Review of Theses | True | | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/vandenberg-is-praised-truman-asks-of-his-condition-and-expresses.html | VANDENBERG IS PRAISED; Truman Asks of His Condition and Expresses Admiration | True | | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/rosaleen-doherty-dies-reporter-for-daily-news-46-was-wife-of-t.html | ROSALEEN DOHERTY DIES; Reporter for Daily News, 46, Was Wife of T. Joseph O'Gorman | True | | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/books-of-the-times-three-centuries-of-newburyport-making-and-living.html | Books of The Times; Three Centuries of Newburyport Making and Living Traditions | True | By Orville Prescott | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/business-world-military-lumber-needs-shortages-loom-in-equipment-to.html | Business World; Military Lumber Needs Shortages Loom in Equipment To Buy for Army Air Force Wastepaper Collections High | True | | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/christmas-spirit-descends-on-city-parties-spread-joy-gladness-among.html | CHRISTMAS SPIRIT DESCENDS ON CITY; Parties Spread Joy, Gladness Among the Young and the Unfortunate of All Ages Christmas in the Subway 75 Voices to Sing Carols Toys for Palsy Victims Hosts to 300 Orphans | True | | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/new-rembrandt-found-painting-by-master-revealed-by-family-in-spain.html | NEW REMBRANDT FOUND; Painting by Master Revealed by Family in Spain | | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/140705-to-push-gambling-inquiry-board-of-estimate-approves-funds.html | $140,705 TO PUSH GAMBLING INQUIRY; Board of Estimate Approves Funds for McDonald Pay Increases Are Granted Salaries Are Increased Finance Study Aided | True | | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/mrs-andrew-j-mwain.html | MRS. ANDREW J. MᶜWAIN | True | | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/iron-ore-stocks-drop-and-consumption-is-far-up-from-figures-year.html | IRON ORE STOCKS DROP; And Consumption Is Far Up From Figures Year Ago | True | | 1978-08-16 | RE0000005553 | B00000278315 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/europeans-puzzled-and-disturbed-by-hoovers-speech-on-us-policy.html | Europeans Puzzled and Disturbed By Hoover's Speech on U.S. Policy; EUROPE IS PUZZLED BY HOOVER SPEECH Paris Comment Is Ironical Spaniards Share View | True | By Raymond Daniell Special To the New York Times.special To the New York Times.special To the New York Times. | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/for-the-home-new-cherry-furniture-is-introduced-extensive.html | For the Home: New Cherry Furniture Is Introduced; Extensive Collection Offers Wide Variety in Modern Designs The Upholstered Pieces Decorations of Grass on Wood | True | By Betty Pepis | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/row-breaks-over-alert-mayor-refuses-to-let-the-civil-defense-head.html | ROW BREAKS OVER ALERT; Mayor Refuses to Let the Civil Defense Head and Aide Quit | True | | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/report-on-skiing-conditions.html | Report on Skiing Conditions | True | | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/extinguisher-for-metal-fires.html | Extinguisher for Metal Fires | True | | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/websterchicago-issue-sold-out.html | Webster-Chicago Issue Sold Out | True | | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/jonte-s-equen.html | JONTE S. EQUEN | True | | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/4-maryknoll-missioners-seized.html | 4 Maryknoll Missioners Seized | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/gh-armistead-sr-nashville-editor-89.html | G.H. ARMISTEAD SR., NASHVILLE EDITOR, 89 | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/airmen-find-home-for-woman-savior-risking-her-life-to-aid-them-in.html | AIRMEN FIND HOME FOR WOMAN SAVIOR; Risking Her Life to Aid Them in War, She and Daughter Will Now Be Americans Lived 'Near Air Field Letters Promised Help | True | | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/fund-mails-out-millions-checks-are-distributed-to-its-participating.html | FUND MAILS OUT MILLIONS; Checks Are Distributed to Its Participating Agencies | True | | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/business-records-bankruptcy-proceedings-assignments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS ASSIGNMENTS | True | | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/houston-oil-to-file-in-delaware.html | Houston Oil to File in Delaware | True | | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/truman-flies-today-for-yule-in-missouri.html | TRUMAN FLIES TODAY FOR YULE IN MISSOURI | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/msgr-john-f-ryan.html | MSGR. JOHN F. RYAN | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/heads-museum-of-safety.html | Heads Museum of Safety | True | | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/james-h-byrne.html | JAMES H. BYRNE | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/contributions-received-in-day-for-the-neediest-cases-case-65.html | Contributions Received in Day for the Neediest Cases; CASE 65 Difficult Decision | True | | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/six-aides-at-usc-face-loss-of-jobs-all-football-assistants-out-when.html | SIX AIDES AT U.S.C. FACE LOSS OF JOBS; All Football Assistants Out When Pacts Expire Unless New Coach Wants Them | True | | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/gets-federal-information-post.html | Gets Federal Information Post | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/senator-leahy-appointed-truman-names-him-us-judge-for-rhode-island.html | SENATOR LEAHY APPOINTED; Truman Names Him U.S. Judge for Rhode Island District | True | | 1978-08-16 | RE0000005553 | B00000278315 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/alcoholism-effect-cited-world-health-group-says-it-has-impaired.html | ALCOHOLISM EFFECT CITED; World Health Group Says It Has Impaired 945,000 in U.S. | True | | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/dogs-ownership-solved-spaniel-from-california-kept-straying-from.html | DOGS OWNERSHIP SOLVED; Spaniel From California Kept Straying From Jersey Home | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/eisenhower-spurs-west-truman-says-swearing-in-national-defense.html | EISENHOWER SPURS WEST, TRUMAN SAYS; SWEARING IN NATIONAL DEFENSE MOBILIZATION HEAD | True | By Anthony Leviero Special To the New York Times.the New York Times (BY BRUCE HOERTEL) | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/nyu-names-dr-grace-he-will-head-a-new-division-of-advanced-study.html | N.Y.U. NAMES DR. GRACE; He Will Head a New Division of Advanced Study School | True | | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/modern-furniture-planned-by-kling-factories-to-introduce-new-line.html | MODERN FURNITURE PLANNED BY KLING; Factories to Introduce New Line for Bedroom at Chicago Market Next Month | True | | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/miserable-waste-is-laid-to-bureau-interior-department-accused-in.html | 'MISERABLE WASTE' IS LAID TO BUREAU; Interior Department Accused in Congress Inquiry Report Cups, Magazine Cited | True | | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/british-shun-care-to-celebrate-yule-shops-are-jammed-and-sales-hit.html | BRITISH SHUN CARE TO CELEBRATE YULE; Shops Are Jammed and Sales Hit New Peak in Defiance of Tense World Situation Toy Shops Enjoying Boom Plum Puddings Plentiful | True | By Tania Long Special To the New York Times. | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/metal-on-rail-trips-train-flushing-local-is-delayed-20-minutes-at.html | METAL ON RAIL TRIPS TRAIN; Flushing Local Is Delayed 20 Minutes at Tunnel Entrance | True | | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/tv-aerial-on-hill-aids-valley-town-lansford-pa-cut-off-from.html | TV AERIAL ON HILL AIDS VALLEY TOWN; Lansford, Pa., Cut Off From Programs, Gets Community Reception by Cable Mayor Tells of Project | True | By Jack Gould | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/business-notes.html | BUSINESS NOTES | True | | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/utility-deal-authorized-fpc-acts-on-scranton-electric-purchase-of.html | UTILITY DEAL AUTHORIZED; F.P.C. Acts on Scranton Electric Purchase of Abington Stock | True | | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/lone-star-club-victor-defeats-nassau-cc-50-in-class-c-squash.html | LONE STAR CLUB VICTOR; Defeats Nassau C.C., 5-0, in Class C Squash Racquets | True | | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/city-of-light.html | CITY OF LIGHT | True | | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/pullmanstandard-planning-to-expand.html | PULLMAN-STANDARD PLANNING TO EXPAND | True | | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/oscar-kind.html | OSCAR KIND | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/money.html | MONEY | True | | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/auto-registry-at-record-vehicles-in-state-for-10-months-total.html | AUTO REGISTRY AT RECORD; Vehicles in State for 10 Months Total 3,799,012 | True | | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/joel-mccrea-film-at-park-avenue.html | Joel McCrea Film at Park Avenue | True | | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/miss-woronoff-fiancee-she-will-be-the-bride-of-baron-peter-de.html | MISS WORONOFF FIANCEE; She Will Be the Bride of Baron Peter de Fircks-Nurmhusen | True | | 1978-08-16 | RE0000005553 | B00000278315 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/u-s-tightens-rule-on-air-identifying-requires-all-planes-to-call-in.html | U. S. TIGHTENS RULE ON AIR IDENTIFYING; Requires All Planes to 'Call In' Near Coasts and Key Zones Encircling Atom Works Fighters "Scrambled" in Alerts Prohibited" Areas Listed | True | By Austin Stevens Special To the New York Times. | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/lear-gets-af-orders-8000000-contracts-awarded-for-aircraft.html | LEAR GETS A.F. ORDERS; $8,000,000 Contracts Awarded for Aircraft Accessories | True | | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/banker-is-promoted.html | Banker Is Promoted | True | | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/train-jumps-track-in-newark-12-hurt-pennsylvania-railroad-express.html | TRAIN JUMPS TRACK IN NEWARK, 12 HURT; PENNSYLVANIA RAILROAD EXPRESS DERAILED AT NEWARK | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/philadelphia-factory-sold.html | Philadelphia Factory Sold | True | | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/nepal-to-introduce-reforms-in-charter.html | NEPAL TO INTRODUCE REFORMS IN CHARTER | True | Special to THE NEW YORK TIMES | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/farrell-bushing-jr-to-wed-miss-forkner.html | FARRELL BUSHING JR. TO WED MISS FORKNER | True | | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/nine-fatalities-in-world-three-amateurs-among-those-dead-from-ring.html | NINE FATALITIES IN WORLD; Three Amateurs Among Those Dead From Ring Injuries in 1950 | True | | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/lehman-to-be-honored-at-dinner.html | Lehman to Be Honored at Dinner | True | | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/fels-left-10711000.html | Fels Left $10,711,000 | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/ouster-ordered-of-claudia-jones-hearing-officer-finds-her-an-alien.html | OUSTER ORDERED OF CLAUDIA JONES; Hearing Officer Finds Her an Alien Who Became Member of Communist Party Alien Registration Affidavit Additional Charge Sustained | True | | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/whitely-k-price.html | WHITELY K. PRICE | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/dairy-products.html | DAIRY PRODUCTS | True | | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/5-rate-rise-asked-canadian-railways-act-to-meet-new-wagehour.html | 5% RATE RISE ASKED; Canadian Railways Act to Meet New Wage-Hour Settlement | True | | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/fund-for-defense-rushed-by-senate-bill-for-20-billions-is-passed-as.html | FUND FOR DEFENSE RUSHED BY SENATE; Bill for 20 Billions Is Passed as Committee Urges Speed in Setting of Contracts DOLLAR SHRINKING FEARED Inflated Prices Since the War Broke Out in Korea Cited 'Action' Is Demanded Up in Congress Today Army to Get 9 Billion Millions Could Be Diverted | True | By C.p. Trussell Special To the New York Times. | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/events-of-interest-in-shipping-world-workers-at-bethlehem-steel.html | EVENTS OF INTEREST IN SHIPPING WORLD; Workers at Bethlehem Steel Yards Win Right to Union Shop Clause in Contracts Reserve Ships to Haul Grain Seamen's Bonus Extended | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/the-screen-in-review-a-fine-production-of-harvey-with-josephine.html | THE SCREEN IN REVIEW; A Fine Production of 'Harvey,' With Josephine Hull and James Stewart, at Astor | True | By Bosley Crowther | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/books-authors.html | Books Authors | True | | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/pieck-returns-to-berlin.html | Pieck Returns to Berlin | True | | 1978-08-16 | RE0000005553 | B00000278315 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/nearby-slopes-offer-early-start-for-skiers-over-holiday-weekend.html | Near-By Slopes Offer Early Start For Skiers Over Holiday Week-End; Best Sport Found in Catskills, Parts of Adirondacks and Pennsylvania Poconos Bear Mountain Tow Hill Operating | True | By Frank Elkins | 1978-08-16 | RE0000005 553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/carl-w-anderson.html | CARL W. ANDERSON | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005 553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/topics-of-the-times.html | Topics of The Times | True | | 1978-08-16 | RE0000005 553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/curbing-congress-on-slander-urged-senator-hunt-calls-for-end-of.html | CURBING CONGRESS ON SLANDER URGED; Senator Hunt Calls for End of Immunity, or Opening Way for Accused to Sue U.S. Kefauver Supports Hunt | True | By William S. White Special To the New York Times. | 1978-08-16 | RE0000005 553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/manager-of-operations-joins-bamberger-board.html | Manager of Operations Joins Bamberger Board | True | | 1978-08-16 | RE0000005 553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/1950-borden-profits-to-match-49-total.html | 1950 BORDEN PROFITS TO MATCH '49 TOTAL | True | | 1978-08-16 | RE0000005 553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/injuries-fatal.html | INJURIES FATAL | True | | 1978-08-16 | RE0000005 553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/municipal-loans-boston-mass-chambersburg-pa-springfield-pa.html | MUNICIPAL LOANS; Boston, Mass. Chambersburg, Pa. Springfield, Pa. | True | | 1978-08-16 | RE0000005 553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/brazilian-reds-arrested-police-round-up-100-seize-propaganda-and.html | BRAZILIAN REDS ARRESTED; Police Round Up 100, Seize Propaganda and Bombs | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005 553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/tulsa-plant-for-douglas-aircraft-company-to-reactivate-world-war-ii.html | TULSA PLANT FOR DOUGLAS; Aircraft Company to Reactivate World War II Facilities | True | | 1978-08-16 | RE0000005 553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/party-given-for-children.html | Party Given for Children | True | | 1978-08-16 | RE0000005 553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/charles-h-stuart.html | CHARLES H. STUART | True | | 1978-08-16 | RE0000005 553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/high-school-principals-elect.html | High School Principals Elect | True | | 1978-08-16 | RE0000005 553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/senator-trilussa-noted-italian-poet.html | SENATOR TRILUSSA, NOTED ITALIAN POET | True | | 1978-08-16 | RE0000005 553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/new-source-seen-on-jersey-water-state-supply-council-sends-report.html | NEW SOURCE SEEN ON JERSEY WATER; State Supply Council Sends Report to Governor Rate Rise Suggested | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005 553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/utilities-and-rails-props-to-market-groups-keep-price-average-on.html | UTILITIES AND RAILS PROPS TO MARKET; Groups Keep Price Average on Fairly Even Keel, but Rest of the List Is Spotty GAINS OUTNUMBER LOSSES Index Declines 0.23, While 502 Issues Rise, 436 Dip Volume Off to 2,990,000 Shares | True | | 1978-08-16 | RE0000005 553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/benjamin-o-caruso.html | BENJAMIN O. CARUSO | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005 553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/former-slave-dies-at-126.html | Former Slave Dies at 126 | True | | 1978-08-16 | RE0000005 553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/builder-acquires-westchester-site-plans-11-ranch-homes-on-old.html | BUILDER ACQUIRES WESTCHESTER SITE; Plans 11 Ranch Homes on Old Bailey Estate in Mt. Vernon -- Apartments Sold | True | | 1978-08-16 | RE0000005 553 | B00000278315 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/2-die-in-yule-tree-fire-engineer-sounds-train-whistle-to-rouse-town.html | 2 DIE IN YULE TREE FIRE; Engineer Sounds Train Whistle to Rouse Town to Blaze | True | | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/thruway-chairman-defends-plan-to-span-hudson-at-widest-point.html | Thruway Chairman Defends Plan To Span Hudson at Widest Point; T ALLAMY DEFENDS TAPPAN ZEE ROUTE | True | By Joseph C. Ingraham | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/deals-closed-in-bronx-8family-house-on-fox-street-among-sales-in.html | DEALS CLOSED IN BRONX; 8-Family House on Fox Street Among Sales in Borough | True | | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/appoints-more-transfer-agents.html | Appoints More Transfer Agents | True | | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/seoul-to-mitigate-prisoners-terms-un-group-declares-rhee-has.html | SEOUL TO MITIGATE PRISONERS TERMS; U.N. Group Declares Rhee Has Ordered Less Severe Treatment of Captives | True | By Richard J.h. Johnston Special to the New York Times. | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-22 | 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/wood-field-and-stream-season-for-shooting-wildfowl-running-swiftly.html | Wood, Field and Stream; Season for Shooting Wildfowl Running Swiftly to Its Close | True | By Raymond R. Camp | 1978-08-16 | RE0000005553 | B00000278315 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/money.html | MONEY | True | | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/plan-festival-of-light.html | Plan Festival of Light | True | | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/north-korean.html | North Korean | True | | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/offer-of-americans-accepted-by-butlin.html | OFFER OF AMERICANS ACCEPTED BY BUTLIN | True | | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/children-and-their-parents-join-in-prechristmas-party-fun-juniors.html | Children and Their Parents Join in Pre-Christmas Party Fun; Juniors Sing and Play and Help Elders in Trimming Trees Joyous Juvenile Roles With Their Hearts and Hands | True | By Dorothy Barclaythe New York Times | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/soviet-sees-gains-in-hydrogen-atom-encyclopedia-stresses-use-for.html | SOVIET SEES GAINS IN HYDROGEN ATOM; Encyclopedia Stresses Use for Peace, but Calls U.S. Policy Based on Bomb Doomed Assails U.S. Policy Past Bombings Cited | True | By Harrison E. Salisbury Special To the New York Times. | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/metal-foil-for-wrapping-to-be-limited-by-defense.html | Metal Foil for Wrapping To Be Limited by Defense | True | | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/consistory-is-due-on-cardinals-soon-session-reported-set-by-pope.html | CONSISTORY IS DUE ON CARDINALS SOON; Session Reported Set by Pope for Early 1951—Designees in Boston, St. Louis Possible | True | By Camille M. Cianfarra Special to the New York Times. | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/chou-charges-illegality.html | Chou Charges Illegality | True | | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/mayor-acts-to-bar-rise-in-food-prices-milk-and-bread-suppliers-are.html | MAYOR ACTS TO BAR RISE IN FOOD PRICES; Milk and Bread Suppliers Are Asked to Cancel Advances 'in Name of Decency' | True | | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/bureau-needs-scientists-standards-agency-appeals-to-papers-radio.html | BUREAU NEEDS SCIENTISTS; Standards Agency Appeals to Papers, Radio for Aid | True | | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/george-r-morgan.html | GEORGE R. MORGAN | True | | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/on-television.html | ON TELEVISION | True | | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/norway-to-aid-yugoslavia.html | Norway to Aid Yugoslavia | True | | 1978-08-16 | RE0000005554 | B00000278752 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/reds-begin-attack-in-central-korea-chinese-troops-for-the-first.html | REDS BEGIN ATTACK IN CENTRAL KOREA; Chinese Troops for the First Time Are Reported Close to the 38th Parallel Assault in Regimental Strength Pilots Fly Close Support Probing Attacks Continue | True | Special to THE NEW YORK TIMES | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/parker-is-confirmed-as-us-prosecutor.html | PARKER IS CONFIRMED AS U.S. PROSECUTOR | True | | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/wood-field-and-stream-wildlife-institute-resisting-effort-to-curb.html | Wood, Field and Stream; Wildlife Institute Resisting Effort to Curb Sale of Public Hunting Lands | True | By Raymond R. Camp | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/miss-joan-shiland-married-in-chapel-bride-of-richard-a-tilghman-a.html | MISS JOAN SHILAND MARRIED IN CHAPEL; Bride of Richard A. Tilghman, a Senior at Yale, in Church of the Heavenly Rest | True | David Berns | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/central-names-traffic-official.html | Central Names Traffic Official | True | | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/gavilan-defeats-miceli-in-garden-feature-robinson-knocks-out.html | Gavilan Defeats Miceli in Garden Feature; Robinson Knocks Out Villemain; THE WINNER SCORING IN WELTERWEIGHT BATTLE | True | By James P. Dawsonthe New York Times | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/baldwin-lays-off-4000-locomotive-plant-blames-strike-by-two-afl.html | BALDWIN LAYS OFF 4,000; Locomotive Plant Blames Strike by Two A.F.L. Unions | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/2-draft-aides-replaced-successors-picked-for-officials-who-insisted.html | 2 DRAFT AIDES REPLACED; Successors Picked for Officials Who Insisted on Use of Bomb | True | | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/capital-outgo-big-for-third-quarter-commerce-department-cites.html | CAPITAL OUTGO BIG FOR THIRD QUARTER; Commerce Department Cites $644,000,000 for Period, Against $113,000,000 SHIFT TO CANADA, BRITAIN Heavy Outflow to Both Nations in Anticipation of Upward Currency Revaluation Sizable Switch of Funds Gap About Closed | True | | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/knitted-fabrics-manager-of-native-laces-company.html | Knitted Fabrics Manager Of Native Laces Company | True | | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/machinery-plants-seeking-priorities-textile-industry-suppliers-say.html | MACHINERY PLANTS SEEKING PRIORITIES; Textile Industry Suppliers Say Line Is Second Only to Steel in Defense | True | | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/ridgway-ready-to-leave.html | Ridgway Ready to Leave | True | | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/atlantics-speed-is-being-increased-fastest-ship-in-mediterranean.html | ATLANTIC'S SPEED IS BEING INCREASED; Fastest Ship in Mediterranean Run Seeks to Keep Close to New Independence | True | | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/bishop-hc-boyle-of-pittsburgh-77-diocesan-head-29-years-dies-noted.html | BISHOP H.C. BOYLE OF PITTSBURGH, 77; Diocesan Head 29 Years Dies --Noted Educator Had Long Aided Cause of Labor Son of Coal Miner | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/armour-laboratories-expands.html | Armour Laboratories Expands | True | | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/columbia-defeats-harvard-in-chess-wins-by-2-1-to-hold-trophy-in.html | COLUMBIA DEFEATS HARVARD IN CHESS; Wins by 2 -1 to Hold Trophy in C.H.Y.P. Event --Yale Fails to Play Hearst Plays Draw Sherwin Decides Match | True | | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/investment-trusts.html | INVESTMENT TRUSTS | True | | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/us-sources-cite-difficulties.html | U.S. Sources Cite Difficulties | True | | 1978-08-16 | RE0000005554 | B00000278752 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/a-service-in-german.html | A Service in German | True | | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/the-deweys-entertain-orphans.html | THE DEWEYS ENTERTAIN ORPHANS | True | | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/federal-unit-bars-ny-power-project-opinion-says-world-situation.html | FEDERAL UNIT BARS N.Y. POWER PROJECT; Opinion Says World Situation Calls for Combining It With St. Lawrence Seaway "Dependable Capacity" Set "Piecemeal Basis" Opposed | True | | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/close-irregular-in-cotton-futures-13-points-up-to-30-down-on.html | CLOSE IRREGULAR IN COTTON FUTURES; 13 Points Up to 30 Down on Exchange Here--Buying Against Sales to Mills | True | | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/named-vice-president-treasurer-of-us-pipe.html | Named Vice President, Treasurer of U.S. Pipe | True | Fabian Bachrach | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/all-grains-higher-on-a-buying-rush-futures-in-chicago-move-up.html | ALL GRAINS HIGHER ON A BUYING RUSH; Futures in Chicago Move Up Rapidly After Early Start-- Exporters Buy Wheat, Corn | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/coulterhicks.html | Coulter--Hicks | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/ridgway-led-82d-airborne.html | Ridgway Led 82d Airborne | True | | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/private-fliers-affected-they-will-bear-brunt-of-new-caa-rule-on.html | PRIVATE FLIERS AFFECTED; They Will Bear Brunt of New C.A.A. Rule on Flight Plans | True | | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/utility-reports.html | UTILITY REPORTS | True | | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/wanted-the-dispossessed.html | WANTED: THE DISPOSSESSED | True | | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/topics-and-sidelights-of-the-day-in-wall-street-new-issues-widening.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; New Issues Widening Ownership Demand Deposits Consumer Credit Copper Production Insurance Purchases | True | | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/still-the-finest.html | STILL THE "FINEST" | True | | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/merchants-combat-rise-in-sales-tax-organize-committee-to-fight-to.html | MERCHANTS COMBAT RISE IN SALES TAX; Organize Committee 'to Fight to Finish' Any Attempt to Use Levy for Pay Increase WILL BE STAND-BY GROUP Mayor Says Retail Tax Will Be Among Methods Studied-- No Decision Reached Yet To Put Story Pefore Public | True | By William M. Freeman | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/philadelphia-holds-a-traditional-ball.html | PHILADELPHIA HOLDS A TRADITIONAL BALL | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/kessler-returns-to-ring.html | Kessler Returns to Ring | True | | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/mrs-andrew-kutschman.html | MRS. ANDREW KUTSCHMAN | True | | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/aussies-all-out-for-194-bedser-bailey-pace-englands-bowlers-in-test.html | AUSSIES ALL OUT FOR 194; Bedser, Bailey Pace England's Bowlers in Test Cricket | True | | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/joanne-e-bigham-bronxville-bride-has-4-attendants-for-wedding-to.html | JOANNE E. BIGHAM BRONXVILLE BRIDE; Has 4 Attendants for Wedding to Ensign William Pinner Jr. in Christ Episcopal Church | True | Special to THE NEW YORK TIMES.Bradford Bachrach | 1978-08-16 | RE0000005554 | B00000278752 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/peiping-bars-korea-ceasefire-parley-8-us-jets-shoot-down-6-of.html | PEIPING BARS KOREA CEASE-FIRE PARLEY; 8 U.S. JETS SHOOT DOWN 6 OF ENEMY'S; GEN. WALKER IS KILLED IN JEEP ACCIDENT; 8th Army Commander Dies After Car Runs Into Truck Crash Takes Place North of Seoul--Ridgway Is to Assume His Post GENERAL WALKER IS KILLED IN KOREA | True | The New York Times, 1950 | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/don-fitch-is-dead-a-times-editor-56-member-of-staff-23-years.html | DON FITCH IS DEAD; A TIMES EDITOR, 56; Member of Staff 23 Years Formerly Served on Papers in Denver and Chicago | True | | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/ice-and-yule-gaiety-start-crash-wave-streets-in-3-boroughs-glazed.html | ICE AND YULE GAIETY START CRASH WAVE; Streets in 3 Boroughs Glazed -Bronx Has 200 Accidents Between 7 and 9 P.M. Travelers Jam Lines Capital Runs Expanded | True | | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/morris-a-traubman.html | MORRIS A. TRAUBMAN | True | | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/philadelphia-bank-adds-two-to-directorate.html | PHILADELPHIA BANK ADDS TWO TO DIRECTORATE | True | Phillips StudioStewart, Inc. | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/new-snow-cheers-weekend-skiers-catskills-adirondacks-and-poconos.html | NEW SNOW CHEERS WEEK-END SKIERS; Catskills, Adirondacks and Poconos Are Among Areas That Provide Sport Catskills Are Active Norsemen S.C. Meets | True | By Frank Elkins | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/film-in-russia-protested-johnston-asks-state-department-to-probe-mr.html | FILM IN RUSSIA PROTESTED; Johnston Asks State Department to Probe 'Mr. Smith' Showing | True | | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/new-bamberger-vice-president.html | New Bamberger Vice President | True | | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/xavier-five-wins-9258.html | Xavier Five Wins, 92-58 | True | | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/alaska-blackouts-widen-cities-added-to-military-bases-on-darkened.html | ALASKA BLACKOUTS WIDEN; Cities Added to Military Bases on Darkened List | True | | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/first-service-in-new-church.html | First Service in New Church | True | | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/nurtagh-adamant-on-closing-court-says-night-cases-in-brooklyn-are.html | NURTAGH ADAMANT ON CLOSING COURT; Says Night Cases in Brooklyn Are Too Few to Warrant Keeping Tribunal Open | True | | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/15-l-i-road-bills-planned-at-parley-13-republicans-in-legislature.html | 15 L. I. ROAD BILLS PLANNED AT PARLEY; 13 Republicans in Legislature From Nassau, Suffolk and Queens Map Program INCREASED SAFETY IS AIM Cooperation With Dewey Group Pledged--Realty Men Would Drop Pennsylvania Station Divided on Authority Idea Queens Terminal Proposed | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/rose-bowl-rivals-round-into-shape-michigan-california-squads.html | ROSE BOWL RIVALS ROUND INTO SHAPE; Michigan, California Squads Continue Hard Practice-- Light Drills at Miami | True | | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/texts-of-notes-on-big-4-talks-united-states-note-soviet-unions-note.html | Texts of Notes on Big 4 Talks; United States Note Soviet Union's Note | True | | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/cotton-mills-taper-off-1432-of-capacity-in-november-against-146-in.html | COTTON MILLS TAPER OFF; 143.2% of Capacity in November Against 146% in October | True | | 1978-08-16 | RE0000005554 | B00000278752 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/jumbo-carrier-planned-admiral-says-flat-top-will-be-nearly-size-of.html | JUMBO CARRIER PLANNED; Admiral Says Flat Top Will Be Nearly Size of Scrapped Giant | True | | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/state-banking-orders.html | STATE BANKING ORDERS | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/on-the-radio.html | ON THE RADIO | True | | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/public-utility-district-to-spend-26000000-on-construction-of-120000.html | Public Utility District to Spend $26,000,000 on Construction of 120,000 K.W. Electric Unit; UTILITY EXPANSION AVERTS U.S.'GRAB' | True | | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/draft-off-until-jan-2-army-and-air-force-suspend-examinations-for.html | DRAFT OFF UNTIL JAN. 2; Army and Air Force Suspend Examinations for Holidays | True | | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/books-of-the-times-another-st-nicholas-galaxy-surabaya-to.html | Books of The Times; Another St. Nicholas Galaxy Surabaya to Piccadilly | True | By Charles Poore | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/contributions-received-in-day-for-the-neediest-cases-case-42-to.html | Contributions Received in Day for the Neediest Cases; CASE 42 To Unite a Family. | True | | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/stanford-trips-michigan-triumphs-by-7766-for-sixth-straight-court.html | STANFORD TRIPS MICHIGAN; Triumphs by 77-66 for Sixth Straight Court Victory | True | | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/asks-witness-immunity-mccarthy-sees-hunts-plan-as-curb-on-trials-of.html | ASKS WITNESS IMMUNITY; McCarthy Sees Hunt's Plan as Curb on Trials of Reds | True | | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/frederick-pracht.html | FREDERICK PRACHT | True | | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/joining-abrasives-concern.html | Joining Abrasives Concern | True | | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/oregon-state-halts-pitt.html | Oregon State Halts Pitt | True | | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/exconvict-is-held-as-narcotics-czar-linked-to-harlem-ring-preying.html | Ex-Convict Is Held as Narcotics Czar; Linked to Harlem Ring Preying on Youth | True | | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/business-notes.html | BUSINESS NOTES | True | | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/3-accept-crosby-bids.html | 3 Accept Crosby Bids | True | | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/two-saved-from-chair-dewey-commutes-to-life-term-death-sentences-of.html | TWO SAVED FROM CHAIR; Dewey Commutes to Life Term Death Sentences of Seamen | True | | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/knicks-set-for-warriors-play-at-garden-this-afternoon-school-fives.html | KNICKS SET FOR WARRIORS; Play at Garden This Afternoon --School Fives on Card | True | | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/paris-bout-halted-by-referee-in-9th-robinson-stops-villemain-in.html | PARIS BOUT HALTED BY REFEREE IN 9TH; Robinson Stops Villemain in Thriller Before 20,000-- 4th Triumph of Tour Lefts Confuse Rival Hangs on the Ropes | True | | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/jane-wyman-gets-lead-in-rko-film-assigned-to-play-governess-in-the.html | JANE WYMAN GETS LEAD IN R.K.O. FILM; Assigned to Play Governess in 'The Blue Veil,' a Wald and Krasna Production "Naked and Dead" Abandoned | True | By Thomas F. Brady Special To the New York Times. | 1978-08-16 | RE0000005554 | B00000278752 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/hickman-pact-defended-yale-director-says-tenyear-term-eases-coachs.html | HICKMAN PACT DEFENDED; Yale Director Says Ten-Year Term Eases Coach's Job | True | | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/army-soon-will-end-rule-of-railroads.html | ARMY SOON WILL END RULE OF RAILROADS | True | | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/reunion-in-east-sparta.html | REUNION IN EAST SPARTA | True | | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/release-of-nazi-admirals-asked.html | Release of Nazi Admirals Asked | True | | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/3cent-rise-at-tractor-plant.html | 3-Cent Rise at Tractor Plant | True | | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/christian-f-keller.html | CHRISTIAN F. KELLER | True | | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/bogota-rebuffs-ced-steel-group-paz-del-rio-mill-board-rejects.html | BOGOTA REBUFFS C.E.D. STEEL GROUP; Paz Del Rio Mill Board Rejects Committee's Plan to Reduce Plant and Investment | True | | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/cuba-to-get-us-air-mission.html | Cuba to Get U.S. Air Mission | True | | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/disturbance-feared-on-radio-channels.html | DISTURBANCE FEARED ON RADIO CHANNELS | True | | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/w-clifford-case.html | W. CLIFFORD CASE | True | | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/henry-l-condit.html | HENRY L. CONDIT | True | | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/one-un-official-leaves-for-europe-another-returns.html | ONE U.N. OFFICIAL LEAVES FOR EUROPE, ANOTHER RETURNS | True | | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/cuba-issues-bonds-25000000-interior-debt-loan-for-public-works.html | CUBA ISSUES BONDS; $25,000,000 Interior Debt Loan for Public Works Program | True | | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/buys-passaic-factory-parcel.html | Buys Passaic Factory Parcel | True | | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/elizabeth-taylor-asks-divorce.html | Elizabeth Taylor Asks Divorce | True | | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/brooklyn-bank-enlarges-office.html | Brooklyn Bank Enlarges Office | True | | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/archie-l-lee.html | ARCHIE L. LEE | True | | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/miss-lampe-gains-final-will-meet-susan-bralower-for-junior-girls.html | MISS LAMPE GAINS FINAL; Will Meet Susan Bralower for Junior Girls' Tennis Title | True | | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/five-to-be-ordained-priests.html | Five to Be Ordained Priests | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/christian-science-topic.html | Christian Science Topic | True | | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/british-nominate-truman-worstdressed-president.html | British Nominate Truman Worst-Dressed President | True | | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/truman-greets-his-staff.html | Truman Greets His Staff | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005554 | B00000278752 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/jersey-strike-over-gas-output-normal.html | JERSEY STRIKE OVER, GAS OUTPUT NORMAL | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/scandal-in-austria-bared-peoples-party-got-funds-from-illegal-owner.html | SCANDAL IN AUSTRIA BARED; People's Party Got Funds From Illegal Owner of Paper Mill | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/the-screen-in-review-cagney-sparkles-in-warners-musical-the-west.html | THE SCREEN IN REVIEW; Cagney Sparkles in Warners' Musical, 'The West Point Story,' at the Strand | True | By Bosley Crowther | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/ira-m-grishaver.html | IRA M. GRISHAVER | True | | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/paris-budget-cut-sought-assembly-committee-opposing-premier-reduces.html | PARIS BUDGET CUT SOUGHT; Assembly Committee, Opposing Premier, Reduces Arms Fund | True | | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/wage-rise-assures-new-years-music-musicians-plan-to-quit-in-250.html | WAGE RISE ASSURES NEW YEAR'S MUSIC; Musicians' Plan to Quit in 250 Night Centers Also Results in Set-Up of Welfare Fund | True | | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/dr-carlos-d-clapp.html | DR. CARLOS D. CLAPP | True | | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/poultry-show-on-jan-3-exposition-lasting-5-days-to-have-many.html | POULTRY SHOW ON JAN. 3; Exposition Lasting 5 Days to Have Many Exhibitors | True | | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/costa-rica-to-be-fao-seat.html | Costa Rica to Be F.A.O. Seat | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/honolulu-bus-workers-strike.html | Honolulu Bus Workers Strike | True | | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/music-events-today.html | Music Events Today | True | | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/fire-destroys-rubber-cargo.html | Fire Destroys Rubber Cargo | True | | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/list-of-war-casualties.html | List of War Casualties | True | | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/romulo-is-recalled-for-talks-in-manila.html | ROMULO IS RECALLED FOR TALKS IN MANILA | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/joy-gass-bride-of-hd-pack.html | Joy Gass Bride of H.D. Pack | True | | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/michael-bencsik.html | MICHAEL BENCSIK | True | | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/r-mmanamy-jr-55-investment-broker.html | R. M'MANAMY JR., 55, INVESTMENT BROKER | True | | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/record-high-set-by-retail-prices-us-index-rises-to-1756-with.html | RECORD HIGH SET BY RETAIL PRICES; U.S. Index Rises to 175.6%, With Further Advances Seen --Costs of Food Are Up Price of Food Rises Index Figures Summarized | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/new-dodges-due-jan-20-industry-writers-get-preview-showing-today.html | NEW DODGES DUE JAN. 20; Industry Writers Get Preview-Showing Today for Dealers | True | | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/suit-filed-by-state-on-new-haven-rise-action-attacks-icc-order.html | SUIT FILED BY STATE ON NEW HAVEN RISE; Action Attacks I.C.C. Order Increasing Fares of 17,000 Westchester Commuters Fare Rise 7 to 9 Per Cent | True | | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/comment-by-union-leader.html | Comment by Union Leader | True | | 1978-08-16 | RE0000005554 | B00000278752 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/justice-levy-sworn-in-new-supreme-court-jurist-was-on-municipal.html | JUSTICE LEVY SWORN IN; New Supreme Court Jurist Was on Municipal Bench | True | | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/greek-orthodox-services.html | Greek Orthodox Services | True | | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/girl-15-saves-pet-in-icy-pond.html | Girl, 15, Saves Pet in Icy Pond | True | | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/william-ewing-beard.html | WILLIAM EWING BEARD | True | | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/schirmer-made-scott-dealer.html | Schirmer Made Scott Dealer | True | | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/navy-medical-chief-named.html | Navy Medical Chief Named | True | | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/persons-seen-at-crashed-plane.html | Persons Seen at Crashed Plane | True | | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/operators-active-on-the-east-side-payson-resells-apartments-on-58th.html | OPERATORS ACTIVE ON THE EAST SIDE; Payson Resells Apartments on 58th St., Ennis & Co. Buy House on Fifty-first St. | True | | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/commodity-index-sets-record-high-primary-market-prices-rise-in.html | COMMODITY INDEX SETS RECORD HIGH; Primary Market Prices Rise in Week--Food Is Only Major Group to Show Decline Hides at New Post-War High | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/dr-arthur-d-mayer.html | DR. ARTHUR D. MAYER | True | | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/bethlehem-visits-will-be-increased-eisenhowers-decorating-christmas.html | BETHLEHEM VISITS WILL BE INCREASED; EISENHOWERS DECORATING CHRISTMAS TREE | True | By Sydney Gruson Special To The New York Times. | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/specialty-sales-up-10-here.html | Specialty Sales Up 10% Here | True | | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/49-join-accounting-fraternity.html | 49 Join Accounting Fraternity | True | | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/us-agrees-to-hold-broad-big-4-talks-but-is-pessimistic-tells-soviet.html | U.S. AGREES TO HOLD BROAD BIG 4 TALKS, BUT IS PESSIMISTIC; Tells Soviet Parley Is Useless if Limited to Conference on All-German Issues RUSSIAN TACTICS ASSAILED Washington Note Discourages Hopes of an Accord--Past Futilities Are Recalled Optimism Seen Ill-Advised U.S. IS PESSIMISTIC ON BIG FOUR TALKS Soviet Attitude Condemned Soviet Offer Rejected | True | By Walter H. Waggoner Special To The New York Times. | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/kentucky-favored-to-beat-st-johns-counts-on-spivey-7foot-ace-at.html | KENTUCKY FAVORED TO BEAT ST. JOHNS; Counts on Spivey, 7-Foot Ace, at Garden Tonight--N.Y.U., Vanderbilt in Opener | True | | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/to-build-defense-homes-gunnison-plans-early-start-on-aiken-and.html | TO BUILD DEFENSE HOMES; Gunnison Plans Early Start on Aiken and Paducah Projects | True | | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/boy-scout-drive-opens-brooklyn-council-is-seeking-225000-for-51.html | BOY SCOUT DRIVE OPENS; Brooklyn Council Is Seeking $225,000 for '51 Activities | True | | 1978-08-16 | RE0000005554 | B00000278752 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/must-bills-strike-snags-in-congress-house-bars-until-jan-2-final.html | 'MUST' BILLS STRIKE SNAGS IN CONGRESS; House Bars Until Jan. 2 Final Action on Civilian Defense, Taxes, Military Funds MAJOR MEASURE SHELVED Plan for Widened Reorganizing Powers Dropped for Session --Chambers in Week's Lull Token Sessions Scheduled Delay on Civilian Defense Provisions of Resolution | True | By C.p. Trussell Special To the New York Times. | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/montgomery-ward-declares-1-extra-action-increases-payments-in.html | MONTGOMERY WARD DECLARES $1 EXTRA; Action Increases Payments in Fiscal Year to $4 From $3 in Previous Period. | True | | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/truman-commutes-prichards-term-exaide-to-vinson-convicted-of.html | TRUMAN COMMUTES PRICHARD'S TERM; Ex-Aide to Vinson, Convicted of Ballot-Box Stuffing, Is Freed in Kentucky | True | | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/achesons-report-on-brussels-meeting-structure-agreed-upon-policy.html | Acheson's Report on Brussels Meeting; Structure Agreed Upon Policy Reiterated Sees Soviet Power Potential | True | | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/essay-contest-deadline-today.html | Essay Contest Deadline Today | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/walter-damrosch-dies-at-age-of-88-conductor-dies-dr-damrosch-dies.html | WALTER DAMROSCH DIES AT AGE OF 88; CONDUCTOR DIES DR. DAMROSCH DIES OF A HEART ATTACK Studied as Child With Father Organized Own Company Service in First World War Composer of Four Operas | True | The New York Times, 1946 | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/exporter-honored-by-sweden.html | Exporter Honored by Sweden | True | | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/marking-the-end-of-third-avenue-el-section.html | MARKING THE END OF THIRD AVENUE 'EL' SECTION | True | The New York Times | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/railway-earnings.html | RAILWAY EARNINGS | True | | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/us-admits-lack-of-plot-evidence-commissioner-weighs-plea-to-free-4.html | U.S. ADMITS LACK OF PLOT EVIDENCE; Commissioner Weighs Plea to Free 4 Held Here in Attempt to Assassinate Truman Wife of One Is Freed | True | | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/news-of-food-whole-wheat-flour-proponents-protest-against-heresy-of.html | News of Food; Whole Wheat Flour Proponents Protest Against Heresy of 'Part White' Recipes Grinds Not Uniform Doughnut or Cruller | True | | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/offerings-are-earmarked.html | Offerings Are Earmarked | True | | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/jewel-tea-officers-move-up.html | Jewel Tea Officers Move Up | True | | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/realty-title-capital-1100000.html | Realty Title Capital $1,100,000 | True | | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/storm-aid-for-state-farmers.html | Storm Aid for State Farmers | True | | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/utility-cuts-its-rates.html | Utility Cuts Its Rates | True | | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/world-news-summarized.html | World News Summarized | True | | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/todorovich-tricities-coach.html | Todorovich Tri-Cities Coach | True | | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/99651-for-91day-bills-average-price-equal-to-1382-annual-discount.html | 99.651 FOR 91-DAY BILLS; Average Price Equal to 1.382% Annual Discount Rate | True | | 1978-08-16 | RE0000005554 | B00000278752 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/topics-of-the-times.html | Topics of The Times | | | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/butter-price-rise-coming-us-warns-rush-of-buying-by-dealers-has.html | BUTTER PRICE RISE COMING, U.S. WARNS; Rush of Buying by Dealers Has Nearly Exhausted Surplus-- Government Sales Halted Time for Inventory Sugar Supply Ample | True | | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/summary-of-the-day-stock-exchange-curb-exchange-foreign-exchange.html | Summary of the Day; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures | True | | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/bonus-payments-hill-thompson-co-miles-shoes.html | BONUS PAYMENTS; Hill Thompson & Co. Miles Shoes | True | | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/mmahon-attacks-hoover-on-speech-monstrous-attacks-hoover-on-speech-monstrous-appeasement-laid-to.html | M'MAHON ATTACKS HOOVER ON SPEECH; 'Monstrous Appeasement' Laid to Ex-President--Smith of New Jersey Defends Him Says U.S. Won't "Welsh" Hoover Hit on Bomb Views | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/books-published-today.html | Books Published Today | True | | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/brooklyn-lawyer-named-to-state-supreme-court.html | Brooklyn Lawyer Named To State Supreme Court | True | Special to THE NEW YORK TIMES.Conway Studios | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/portuguese-dolls-available-as-gifts.html | PORTUGUESE DOLLS AVAILABLE AS GIFTS | True | | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/on-the-slopes-of-the-middlebury-college-snow-bowl.html | ON THE SLOPES OF THE MIDDLEBURY COLLEGE SNOW BOWL | True | | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/fugitive-turned-over-to-state.html | Fugitive Turned Over to State | True | | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/ls-ford-attorney-jersey-civic-leader.html | L.S. FORD, ATTORNEY, JERSEY CIVIC LEADER | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/cohama-sales-manager-of-outoftown-markets.html | Cohama Sales Manager Of Out-of-Town Markets | True | Kalden-Kazanjian | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/william-l-sharp.html | WILLIAM L. SHARP | True | | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/cited-in-divorce-case-elliott-roosevelt-is-mentioned-by-dr-rl-ross.html | CITED IN DIVORCE CASE; Elliott Roosevelt Is Mentioned by Dr. R.L. Ross in Coast Fight | True | | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/john-kirby-ensemble-gives-jazz-concert.html | JOHN KIRBY ENSEMBLE GIVES JAZZ CONCERT | True | | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/hogan-scans-police-societys-files-gives-no-clue-to-scope-of-inquiry.html | Hogan Scans Police Society's Files; Gives No Clue to Scope of Inquiry; HOGAN SUBPOENAS POLICE UNIT FILES May Seek Other Data | True | | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/gifts-in-jewelry-liven-paris-yule-shops-display-novelties-in.html | GIFTS IN JEWELRY LIVEN PARIS YULE; Shops Display Novelties in Diamond or Gold-Studded Ornaments for Wear Ring With Leaf Base | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/yule-cheer-rings-at-many-parties-office-workers-clink-glasses-and.html | YULE CHEER RINGS AT MANY PARTIES; Office Workers Clink Glasses and the Young and the Needy Get Food and Presents Food Baskets Distributed Legion Aids the Needy | True | | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/the-answer-from-peiping.html | THE ANSWER FROM PEIPING | True | | 1978-08-16 | RE0000005554 | B00000278752 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/war-risk-policies-near-government-says-it-soon-will-offer-ship.html | WAR RISK POLICIES NEAR; Government Says It Soon Will Offer Ship Insurance | True | | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/anglousbonn-tie-feared-in-europe-alliance-talk-causes-worry.html | ANGLO-U.S.-BONN TIE FEARED IN EUROPE; Alliance Talk Causes Worry --Disclaimer Is Expected With Eisenhower Arrival ANGLO-U.S.-BONNTIE FEARED IN EUROPE | True | By C.l. Sulzberger Special To the New York Times. | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/miss-elaine-g-perry-is-prospective-bride-of-edwin-f-atkins-who-is.html | Miss Elaine G. Perry Is Prospective Bride Of Edwin F. Atkins, Who Is Harvard Senior | True | Bradford Bachrach | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/g-walter-sanborn.html | G. WALTER SANBORN | True | | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/anta-presents-comedy-tomorrow-gloria-swanson-jose-ferrer-star-in.html | A.N.T.A. PRESENTS COMEDY TOMORROW; Gloria Swanson, Jose Ferrer Star in 'Twentieth Century,' by Hecht and MacArthur Molly Picon Show Opening News of London's Stages | True | By Louis Calta | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/british-west-europe-steel-up.html | British, West Europe Steel Up | True | | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/christmas-trade-may-show-13-gain-meet-merchants-expectations-in.html | CHRISTMAS TRADE MAY SHOW 13% GAIN; Meet Merchants' Expectations in City's Department Stores After Getting Late Start 6% UNIT TRADE RISE SEEN Retailers Feel It May Be Last Time They'll Have Full Lines --Hoped for Better Business Last Full Store Year Gift Sales Good | True | | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/sing-sing-prison-gets-new-warden-denno-24-years-in-states-system.html | SING SING PRISON GETS NEW WARDEN; Denno, 24 Years in State's System, Succeeds Retiring Snyder--5 Others Named Others Also Appointed | True | | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/dewey-withholds-comment.html | Dewey Withholds Comment | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/realty-financing.html | REALTY FINANCING | True | | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/childrens-mites-help-the-neediest-their-spirit-animates-all-535.html | CHILDREN'S MITES HELP THE NEEDIEST; Their Spirit Animates All 535 Donors of $25,588 in Day, Lifting Fund to $196,377 PEAK FOR DATE IN 3 YEARS J.D. Rockefeller 3d, B.S. Moss and Mrs. Ogden Reid Contribute --Two Gifts of $5,000 Made Thoughtful of Others Memorial to Belsen Victims What Her Gift Means CASE 44 Victim of Brain Tumor CASE 51 Blind and Friendless CASE 62 Mentally Ill at 12 CASE 92 Repaying a Debt CASE 104 Blind Widow, 78 | True | | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/heavy-drill-called-off.html | Heavy Drill Called Off | True | | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/400000-expansion-planned.html | $400,000 Expansion Planned | True | | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/of-local-origin.html | Of Local Origin | True | | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/parker-buys-tropical-paint.html | Parker Buys Tropical Paint | True | | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/us-in-good-shape-truman-declares-the-president-goes-home-for-the.html | U.S. IN GOOD SHAPE, TRUMAN DECLARES; THE PRESIDENT GOES HOME FOR THE HOLIDAYS | True | By Paul P. Kennedy Special To the New York Times. | 1978-08-16 | RE0000005554 | B00000278752 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/work-to-start-within-10-days-on-20000oo0-automobile-facility-at.html | Work to Start Within 10 Days on $20,000,OO0 Automobile Facility at Trenton, Mich.; CHRYSLER TO BUILD NEW ENGINE PLANT | True | | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/avalanche-in-peru-kills-16.html | Avalanche in Peru Kills 16 | True | | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/kaminow-honored-in-long-beach.html | Kaminow Honored in Long Beach | True | Special to THE NEW YORK TIMES | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/copper-loan-considered-dma-studying-appeal-for-aid-for-mine-in.html | COPPER LOAN CONSIDERED; D.M.A. Studying Appeal for Aid for Mine in Michigan | True | | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/rams-and-browns-practice-in-snow-teams-hope-to-wear-cleated-shoes.html | RAMS AND BROWNS PRACTICE IN SNOW; Teams Hope to Wear Cleated Shoes in Pro Football's Title Game Tomorrow Field Is Thawing Conditions Favor Browns | True | | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/house-says-farewell-to-2-0f-its-veterans.html | HOUSE SAYS FAREWELL TO 2 0F ITS VETERANS | True | | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/formosa-reports-china-famine.html | Formosa Reports China Famine | True | | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/dr-william-h-conger.html | DR. WILLIAM H. CONGER | True | | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/treasury-statement.html | TREASURY STATEMENT | True | | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/clock-designers-named.html | Clock Designers Named | True | | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/air-force-to-double-strength-to-917000.html | AIR FORCE TO DOUBLE STRENGTH TO 917,000 | True | | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/rfc-offers-new-alloy-copan-is-byproduct-of-federal-tin-refining.html | R.F.C. OFFERS NEW ALLOY; Copan is By-Product of Federal Tin Refining Operations | True | | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/church-leaders-messages-cardinal-spellman-bishop-sherrill.html | Church Leaders' Messages; Cardinal Spellman Bishop Sherrill | True | | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/three-companies-take-price-action-north-american-rayon-bissell-and.html | THREE COMPANIES TAKE PRICE ACTION; North American Rayon, Bissell and Royal Typewriter Move for Freeze at Dec.1 Level TWO ROLL BACK NEW RISES Stabilization Agency Warned, However, to Extend Control to Secondary Markets Cites Secondary Markets Back to Prices of June, 1949 | True | | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/defective-journal-caused-prr-mishap.html | DEFECTIVE JOURNAL CAUSED P.R.R. MISHAP | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/bank-notes.html | BANK NOTES | True | | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/santa-in-babies-wards-christmas-comes-to-42-little-ones-at.html | SANTA IN BABIES' WARDS; Christmas Comes to 42 Little Ones at University Hospital | True | | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/lucas-to-practice-law-in-capital.html | Lucas to Practice Law in Capital | True | | 1978-08-16 | RE0000005554 | B00000278752 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/dorothy-albers-wed-here.html | Dorothy Albers Wed Here | True | | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/mrs-yetta-kohn.html | MRS. YETTA KOHN | True | | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/emerson-electric-plans-new-issue-jan-16-meeting-at-st-louis-to-vote.html | EMERSON ELECTRIC PLANS NEW ISSUE; Jan. 16 Meeting at St. Louis to Vote on Substitution for 7% Preferred Issue 50 Per Cent Gain in Sales Net Proceeds About $2,750,000 EMERSON ELECTRIC PLANS NEW ISSUE | True | | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/for-a-candle-at-christmas.html | FOR A CANDLE AT CHRISTMAS | True | | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/sabres-win-battle-7th-soviettype-mig-hit-but-flees-in-biggest.html | SABRES WIN BATTLE; 7th Soviet-Type MIG Hit but Flees in Biggest Korean Air Clash REDS ATTACK ON GROUND U.N. Reinforcements Stop Them in Center--Navy Holds Off Foe at Eastern Beachhead All U.S. Planes Undamaged 8 U.S. Sabres Destroy 6 Jets In Biggest Air Battle of the War | True | By Lindesay Parrott Special To the Wall Street York Times. | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/west-to-offer-contract.html | West To Offer Contract | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/polo-twin-bill-tonight-squadron-a-regulars-pittsfield-in-indoor.html | POLO TWIN BILL TONIGHT; Squadron A Regulars, Pittsfield in Indoor Feature Game | True | | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/chou-repeats-aims-bids-us-quit-formosa-and-insists-un-seat.html | CHOU REPEATS AIMS; Bids U.S. Quit Formosa and Insists U.N. Seat Communist Regime ASKS KOREA WITHDRAWAL Broadcast Statement Assails Cease-Fire Unit as Illegal-- Hope for Parley Fades Parallel Held "Obliterated" Speculation at U.N. RED CHINA REJECTS U.N. CEASE-FIRE BID | True | By A.m. Rosenthal Special To the New York Times. | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/outstanding-combat-leader-his-stopping-of-foe.html | Outstanding Combat Leader; His Stopping of Foe | True | | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/joy-manafactaring-co-fills-vacancy-on-board.html | Joy Manafactaring Co. Fills Vacancy on Board | True | | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/stock-market-leaders-ny-stock-exchange-ny-curb-exchange.html | Stock Market Leaders; N.Y. STOCK EXCHANGE N.Y. CURB EXCHANGE | True | | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/deposed-king-asks-new-nepal-regime-tribhubana-joins-indiabacked.html | DEPOSED KING ASKS NEW NEPAL REGIME; Tribhubana Joins India-Backed Move for Overturn of Rana Control of the Kingdom | True | By Robert Trumbull Special To the New York Times. | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/second-5-bonus-paid.html | Second 5% Bonus Paid | True | | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/senate-votes-day-of-prayer.html | Senate Votes Day of Prayer | True | | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/atomic-submarine-seen-for-us-within-3-years.html | Atomic Submarine Seen For U.S. Within 3 Years | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/curtailing-bus-stops.html | CURTAILING BUS STOPS | True | | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/penny-famine-hits-stores-and-banks-shortage-of-coppers-worst-in.html | PENNY FAMINE HITS STORES AND BANKS; Shortage of Coppers Worst in Years--Junior With Piggy Bank Is Held to Blame | True | | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/lumber-output-up-84-shipments-26-below-year-ago-but-orders-are-35.html | LUMBER OUTPUT UP 8.4%; Shipments 2.6% Below Year Ago but Orders Are 3.5% Higher Combined Index at New High | True | | 1978-08-16 | RE0000005554 | B00000278752 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/deweys-entertain-orphans.html | Deweys Entertain Orphans | True | | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/george-a-rutherford.html | GEORGE A. RUTHERFORD | True | | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/mrs-george-condra.html | MRS. GEORGE CONDRA | True | | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/queen-aliyah-is-buried.html | Queen Aliyah Is Buried | True | | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/j-henry-grimm.html | J. HENRY GRIMM | True | | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/owen-winston.html | OWEN WINSTON | True | | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/sea-union-talk-set-by-maritime-board-washington-conference-jan-4-to.html | SEA UNION TALK SET BY MARITIME BOARD; Washington Conference Jan. 4 to Discuss Manpower Needs for Larger Merchant Fleet | True | | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/acheson-says-us-rejects-retreat-to-own-hemisphere-acheson-opposes.html | Acheson Says U.S. Rejects Retreat To Own Hemisphere; ACHESON OPPOSES HEMISPHERE SHELL Aides Attend Meeting Not Hard-Pressed | True | By William S. White Special To the New York Times. | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/vishinsky-voices-hope-says-on-arrival-at-le-havre-peace-still-may.html | VISHINSKY VOICES HOPE; Says on Arrival at Le Havre Peace Still May Be Saved | True | | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/other-dividend-news-hayes-manufacturing-hobart-manufacturing.html | OTHER DIVIDEND NEWS; Hayes Manufacturing Hobart Manufacturing Mexican Eagle Oil Stromberg-Carlson | True | | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/rovers-defeat-gulls-31.html | Rovers Defeat Gulls, 3-1 | True | | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/booksauthors.html | Books--Authors | True | | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/sports-today-basketball.html | Sports Today; BASKETBALL | True | | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/bonn-selects-two-for-allied-talks-at-the-capitol-to-report-on.html | BONN SELECTS TWO FOR ALLIED TALKS; AT THE CAPITOL TO REPORT ON FOREIGN AFFAIRS | True | By Jack Raymond Special To the New York Times the New York Times (WASHINGTON BUREAU) | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/sterne-displays-recent-paintings-her-work-exhibited-at-parsons.html | STERNE DISPLAYS RECENT PAINTINGS; Her Work Exhibited at Parsons Gallery--Jared French Has Show of Line Drawings | True | | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/chrysler-accedes-to-pricerise-edict-cancels-increase-on-51-cars.html | CHRYSLER ACCEDES TO PRICE-RISE EDICT; Cancels Increase on '51 Cars --DiSalle Praises Action --G.M. Sets Rebates Refund Policies Vary Rebates Scheduled in City | True | | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/idaho-51-wool-clip-sold-prices-from-65c-to-1-a-pound-against-49-to.html | IDAHO '51 WOOL CLIP SOLD; Prices From 65c to $1 a Pound Against 49 to 56c in 1950 | True | | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/a-christmas-party-of-the-police-anchor-club.html | A CHRISTMAS PARTY OF THE POLICE ANCHOR CLUB | True | | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/motors-lift-stocks-to-new-1950-high-award-of-war-contracts-acts-as.html | MOTORS LIFT STOCKS TO NEW 1950 HIGH; Award of War Contracts Acts as Spur to Group--Trading in Other Sections Timid VOLUME TAKES SHARP DIP Price Average Advances 0.61 but Interest Narrows to 1,179 Issues, 563 Rising Holiday Dampens Trading Movements Are Mixed | True | | 1978-08-16 | RE0000005554 | B00000278752 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/new-york-clearing-house-statement-close-of-business-thursday-dec-21.html | NEW YORK CLEARING HOUSE STATEMENT; CLOSE OF BUSINESS THURSDAY, DEC. 21, 1950. | True | | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/carney-ousted-from-water-post-supported-pecora-against-mayor-carney.html | Carney Ousted From Water Post; Supported Pecora Against Mayor; Carney Ousted from Water Post; Supported Pecora Against Mayor | True | By Paul Crowellthe New York Times | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/vespers-to-be-omitted.html | Vespers to Be Omitted | True | | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/columbia-topples-rice-five-by-7663-leads-all-the-way-to-annex-7th.html | COLUMBIA TOPPLES RICE FIVE BY 76-63; Leads All the Way to Annex 7th in Row--Illinois Wins From Penn, 75 to 65 | True | | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/church-names-chaplain-rev-william-g-love-appointed-by-episcopal.html | CHURCH NAMES CHAPLAIN; Rev. William G. Love Appointed by Episcopal Diocese | True | | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/john-g-shaw.html | JOHN G. SHAW | True | | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/to-convert-to-munitions.html | To Convert to Munitions | True | | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/wynn-meredith-coast-engineer-sanderson-porter-partner.html | WYNN MEREDITH, COAST ENGINEER; Sanderson & Porter Partner Dies--Specialized in Field of Electrical Installations | True | | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/charles-k-mintosh.html | CHARLES K. MINTOSH | True | | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/programs-of-festival-music-to-be-heard-in-city-churches-tomorrow.html | Programs of Festival Music to Be Heard in City Churches Tomorrow and Christmas Day; 'PEACE ON EARTH, GOOD WILL TO MEN': A CHRISTMAS MESSAGE Christmas Music Programs That Will Be Presented in Churches Throughout the City REFORMED EPISCOPAL ROMAN CATHOLIC SWEDENBORGIAN UNITARIAN UNIVERSALIST Brooklyn BAPTIST CONGREGATIONAL DISCIPLES OF CHRIST LUTHERAN METHODIST PRESBYTERIAN PROTESTANT EPISCOPAL REFORMED ROMAN CATHOLIC UNITARIAN Queens BAPTIST CONGREGATIONAL LUTHERAN METHODIST PRESBYTERIAN PROTESTANT EPISCOPAL REFORMED | True | The New York Times | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/shippingmails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships Reports From Foreign Ports Freighters and Tankers Due Today Outgoing Freighters Not Assigned Mail Overseas Plane Arrivals and Departures | True | | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/dairy-products.html | DAIRY PRODUCTS | True | | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/bonus-plea-rejected-by-jersey-city-board.html | BONUS PLEA REJECTED BY JERSEY CITY BOARD | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/john-m-morris-sr.html | JOHN M. MORRIS SR. | True | | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/thomas-h-riley.html | THOMAS H. RILEY | True | | 1978-08-16 | RE0000005554 | B00000278752 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/41-die-in-czech-rail-crash.html | 41 Die in Czech Rail Crash | True | | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/gibson-rose-bowl-umpire.html | Gibson Rose Bowl Umpire | True | | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/macarthur-just-promoting-him.html | MacArthur Just Promoting Him | True | | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/presents-for-disabled-veterans.html | Presents for Disabled Veterans | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/atom-bomb-illustrated-on-soviet-zone-stamp.html | Atom Bomb Illustrated On Soviet Zone Stamp | True | | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/mgrath-assailed-by-12-in-congress-administration-of-subversives-act.html | M'GRATH ASSAILED BY 12 IN CONGRESS; Administration of Subversives Act Hit--State Department Criticism Is Revealed Trying To Be Fair, McGrath Says Signers Listed | True | | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/joan-stanwood-married-becomes-bride-in-new-haven-of-william-a.html | JOAN STANWOOD MARRIED; Becomes Bride in New Haven of William A. Robertson | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/stabilizing-order-freezes-pay-pacts-in-auto-industry-move-effective.html | STABILIZING ORDER FREEZES PAY PACTS IN AUTO INDUSTRY; Move Effective Until March 1 Follows Rollback of Prices to Levels of Dec. 1 COVERS MILLION WORKERS Escalator Clauses That Base Rates on Cost of Living Are Not Affected NowFirst Wage Ceiling Imposed Stabilization Directive Freezes Pay Pacts in the Auto Industry For "Careful Study" of Policy | True | By Joseph A. Loftus Special To the New York Times. | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/fire-records.html | Fire Records | True | | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/von-preysing-funeral-thursday.html | Von Preysing Funeral Thursday | True | | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/25000-willed-for-blind-widow-also-bequeaths-50000-to-two-animal.html | $25,000 WILLED FOR BLIND; Widow Also Bequeaths $50,000 to Two Animal Care Groups | True | | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/b-preference-stock-called-by-monsanto.html | B PREFERENCE STOCK CALLED BY MONSANTO | True | | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/sunderlage-sets-pace.html | Sunderlage Sets Pace | True | | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/city-sales-average-899-of-tax-values.html | CITY SALES AVERAGE 89.9% OF TAX VALUES | True | | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/orchestra-visits-musicart-school-little-society-rehearses-bach-work.html | ORCHESTRA VISITS MUSIC-ART SCHOOL; Little Society Rehearses Bach Work to Show Pupils How Professionals Do Job More Than "Waving a Stick" Impressed by Cues | True | | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/edward-b-hoffman.html | EDWARD B. HOFFMAN | True | | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/walter-j-buzby.html | WALTER J. BUZBY | True | | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/urgent-plea-is-made-here-for-blood-for-korea-gis.html | Urgent Plea Is Made Here For Blood for Korea G.I.'s | True | | 1978-08-16 | RE0000005554 | B00000278752 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/broadcast-for-soviet-union.html | Broadcast for Soviet Union | True | | 1978-08-16 | RE0000005 554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/old-el-link-ends-its-72year-uproar-lower-east-side-residents-are.html | OLD 'EL' LINK ENDS ITS 72-YEAR UPROAR; Lower East Side Residents Are Happy and Mission Head Now Expects to Sleep Souvenir Hunters Balked Only Two Mourners | True | By Richard H. Parke | 1978-08-16 | RE0000005 554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/william-a-wing.html | WILLIAM A. WING | True | | 1978-08-16 | RE0000005 554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/as-leland-head-of-banking-firm-senior-partner-of-company-he-founded.html | A.S. LELAND, HEAD OF BANKING FIRM; Senior Partner of Company He Founded Here and in Boston in 1898 Is Dead at 93 | True | | 1978-08-16 | RE0000005 554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/prices-of-coffee-advance-sharply-one-delivery-rises-the-2cent.html | PRICES OF COFFEE ADVANCE SHARPLY; One Delivery Rises the 2-Cent Maximum--Other Staples Dull, Movements Narrow | True | | 1978-08-16 | RE0000005 554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/bank-of-america-to-pay-2.html | Bank of America to Pay 2% | True | | 1978-08-16 | RE0000005 554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/walter-e-stover.html | WALTER E. STOVER | True | | 1978-08-16 | RE0000005 554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/susan-g-norton-alumna-of-porter-school-betrothed-to-william-stewart.html | Susan G. Norton, Alumna of Porter School, Betrothed to William Stewart, Yale '50 | True | Special to THE NEW YORK TIMES.Bradford Bachrach | 1978-08-16 | RE0000005 554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/boston-group-buys-cleveland-terminal.html | BOSTON GROUP BUYS CLEVELAND TERMINAL | True | | 1978-08-16 | RE0000005 554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/yale-enters-full-team-eli-track-squad-in-jan-3-meet-hereseton-hall.html | YALE ENTERS FULL TEAM; Eli Track Squad in Jan. 3 Meet Here-Seton Hall to Compete | True | | 1978-08-16 | RE0000005 554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/letters-to-the-times-mr-hoovers-speech-criticism-questioned-of.html | Letters to The Times; Mr. Hoover's Speech Criticism Questioned of Former President's Stand on Defense Use of New Bus Terminal Opposition Expressed to Continued Stay in Old Quarters by Bus Lines Publicity for Blood-Donor Plans Against Building of Bridge Our Position in Asia Argument Advanced Against FullScale War in China Moral Authority Lack Extra Effort Asked From All | True | JEREMIAH MILBANK JR.LAURENCE WRAY.authorities. T.E. EHRENKRANZ. New York, Dec. 18, 1950.ROGER C. WALCOTT.in Asia. REINHOLD NIEBUHR. New York, Dec. 17, 1950.assured. HERMAN M. BUGGELN. Salem, N.Y., Dec. 17, 1950. | 1978-08-16 | RE0000005 554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/abroad-two-historic-meetings-on-the-rhine-drama-and-paradox-the.html | Abroad; Two Historic Meetings on the Rhine Drama and Paradox The Issue in Essence | True | By Anne O'Hare McCormick | 1978-08-16 | RE0000005 554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/store-sales-show-9-rise-in-nation-increase-reported-for-week.html | STORE SALES SHOW 9% RISE IN NATION; Increase Reported for Week Compares With Year Ago-- Specialty Trade Up 10% | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005 554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/foreign-buyers-bid-up-lead-price-export-level-raised-to-18-c-or.html | FOREIGN BUYERS BID UP LEAD PRICE; Export Level Raised to 18 c or About 2c More Than Domestic Quotation | True | | 1978-08-16 | RE0000005 554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/mack-entertains-on-88th-birthday-connie-mack-celebrates-88th.html | MACK ENTERTAINS ON 88TH BIRTHDAY; CONNIE MACK CELEBRATES 88TH BIRTHDAY | True | | 1978-08-16 | RE0000005 554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/big-buying-office-urges-tv-caution-but-its-clients-are-advised-to.html | BIG BUYING OFFICE URGES TV CAUTION; But Its Clients Are Advised to Stock Up on Refrigerators and Other Appliances | True | | 1978-08-16 | RE0000005 554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1978-08-16 | RE0000005 554 | B00000278752 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/yule-celebrations-gain-new-interest-more-churches-taking-part-many.html | YULE CELEBRATIONS GAIN NEW INTEREST; More Churches Taking Part-- Many Services Are Planned for Christmas Eve Here CAROLERS WILL BE HEARD Candlelight Programs Listed --Sermon on Air for Russia --Peace Novena to Close | True | By Preston King Sheldon | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/culmone-pilots-one-tropical-winner-shoemaker-last-four-at-fair.html | Culmone Pilots One Tropical Winner, Shoemaker Last Four at Fair Grounds; LEADER TRIUMPHS WITH BLUE HELMET Culmone Returns to Saddle at Tropical Park and Raises Winning Total to 371 SHOEMAKER NOW 5 BEHIND He Sweeps Last Four Races at New Orleans and Is Third With His Other Mount Five Mounts for Shoemaker Breezes to Triumph | True | | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/east-zone-to-lift-some-rations.html | East Zone to Lift Some Rations | True | | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/2218-sign-telegram-supporting-truman.html | 2,218 SIGN TELEGRAM SUPPORTING TRUMAN | True | | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/wests-rind-death-accidental-city-medical-examiner-reports-athletic.html | West's Rind Death Accidental, City Medical Examiner Reports; Athletic Board Reaches Same Conclusion After Investigation--District Attorney's Office Continues Its Inquiry Today Safeguard Is Urged No Negligence Shown | True | | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/albert-oeri.html | ALBERT OERI | True | | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/several-parties-fete-debutantes-rhea-m-elliman-josephine-m-winter.html | SEVERAL PARTIES FETE DEBUTANTES; Rhea M. Elliman, Josephine M. Winter, Louise Kennedy and Helen Wallace Honored | True | | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/jane-t-stabler-is-wed-becomes-bride-of-elwyn-evans-jr-in-christiana.html | JANE T. STABLER IS WED; Becomes Bride of Elwyn Evans Jr. in Christiana Hundred, Del. | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/emil-k-wuerdeman.html | EMIL K. WUERDEMAN | True | | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/opinion-is-divided-on-thruway-plan-but-generally-criticism-rises.html | OPINION IS DIVIDED ON THRUWAY PLAN; But Generally Criticism Rises Over Latest Map--'Smoke Screen' Laid to Authority | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/liu-buys-estate-of-mrs-je-davies-pays-more-than-200000-for-property.html | L.I.U. BUYS ESTATE OF MRS. J.E. DAVIES; Pays 'More Than $200,000' for Property of Ex-Envoy's Wife in Disputed Brookville Zone Purpose in Acquisition New Branch at Hicksville | True | | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/sharplesde-mohrenschildt.html | Sharples--de Mohrenschildt | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/communism-inquiry-halted.html | Communism Inquiry Halted | True | | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/research-chief-elected-director-by-p-lorillard.html | Research Chief Elected Director by P. Lorillard | True | | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/more-crime-hearings-to-come.html | More Crime Hearings to Come | True | | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/not-too-late.html | NOT TOO LATE | True | | 1978-08-16 | RE0000005554 | B00000278752 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/chrysler-gets-big-tank-contract-gm-receives-order-for-trucks.html | Chrysler Gets Big Tank Contract; G.M. Receives Order for Trucks; Combined Awards Will Total 260 Millions, With More Expected by Auto Industry-- Services Told to Speed Their Buying Plan For Jet Bombers Studied Services Told to Speed Buying Atom Plant Contracts Let Plane Devices to Be Produced Contracts Called for Now Defense Dwellings to Go Up | True | | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/heads-good-neighbor-unit.html | Heads Good Neighbor Unit | True | | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/municipal-loans-saginaw-mich-sandusky-ohio-cranston-ri.html | MUNICIPAL LOANS; Saginaw, Mich. Sandusky, Ohio Cranston, R.I. | True | | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/official-reports-on-the-war-in-korea-chinese-reported-in-action-in.html | Official Reports on the War in Korea; CHINESE REPORTED IN ACTION IN THE CENTER | True | | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/tannenbaum-takes-five-bronx-houses.html | TANNENBAUM TAKES FIVE BRONX HOUSES | True | | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/compromise-is-set-on-profits-tax-bill-senate-passes-it-house-delays.html | COMPROMISE IS SET ON PROFITS TAX BILL; SENATE PASSES IT; House Delays to Jan. 1 Vote on $3,300,000,000 Measure Agreed to by Conferees 77 PER CENT RATE FIXED 600 Million of Revenue Would Come From Increase in 'Normal' Corporate Levy 62% Tax Ceiling Set Revenue Yield Increased COMPROMISE IS SET ON PROFIT TAX BILL Special Relief Provisions | True | By John D. Morris Special To the New York Times | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/enlarges-holding-at-long-beach.html | Enlarges Holding at Long Beach | True | | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/nuptials-of-nancy-j-ill-she-is-married-in-glen-ridge-to-john-c.html | NUPTIALS OF NANCY J. ILL; She Is Married in Glen Ridge to John C. Fellows Jr. | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/cm-lincoln-dies-retired-editor-84-newspaper-man-for-55-years-served.html | C.M. LINCOLN DIES; RETIRED EDITOR, 84; Newspaper Man for 55 Years Served 4 Decades as Executive on Nation's Leading Dailies HEADED WORLD, HERALD Foreign Editor of The Times From 1926 to 1943 Played Role in Use of Wireless Executive Early in Career On Metropolitan Papers Planned Expose of Railroad Bid From Pulitzer | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/alpha-pi-mu-elects-9.html | Alpha Pi Mu Elects 9 | True | | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/aviation-news-and-notes-northwest-airlines-has-3deck-repair-plant.html | Aviation News and Notes; Northwest Airlines Has 3-Deck Repair Plant --New War Plane Being Studied Increase In Air Express New Air Force Uniform Miami Breaks Records Admiral Richardson Elected 2-Engine Craft Planned Radar Company Formed | True | | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/new-yorker-buys-residence-in-rye-george-mavroleon-acquires-new-home.html | NEW YORKER BUYS RESIDENCE IN RYE; George Mavroleon Acquires New Home and 2-Acre Plot --Other County Sales | True | | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/company-to-liquidate-associated-chain-store-realty-so-notifies.html | COMPANY TO LIQUIDATE; Associated Chain Store Realty So Notifies Stockholders | True | | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/report-on-skiing-conditions.html | Report on Skiing Conditions | True | | 1978-08-16 | RE0000005554 | B00000278752 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/california-court-hears-oath-fight-regents-lawyer-questioned-by.html | CALIFORNIA COURT HEARS OATH FIGHT; Regents' Lawyer Questioned by Appeals Bench in Battle of 18 Professors to Teach | True | | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/auto-output-gains-production-below-week-before-but-far-ahead-of.html | AUTO OUTPUT GAINS; Production Below Week Before but Far Ahead of Last Year | True | | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/food-index-highest-since-1948.html | Food Index Highest Since 1948 | True | | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/nyac-five-triumphs-8359.html | N.Y.A.C. Five Triumphs, 83-59 | True | | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/met-by-santa-on-shore-300-european-refugee-children-taste-americas.html | MET BY SANTA ON SHORE; 300 European Refugee Children Taste America's Christmas | True | | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/stephen-j-yudnar.html | STEPHEN J. YUDNAR | True | | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/miss-cushing-wed-to-a-law-student-couple-married-here-yesterday-and.html | MISS CUSHING WED TO A LAW STUDENT; COUPLE MARRIED HERE YESTERDAY AND TWO BRIDES | True | The New York Times | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/tropical-park-chart.html | TROPICAL PARK CHART | True | | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/herbert-g-mlear.html | HERBERT G. M'LEAR | True | | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/we-mengebier-dies-president-of-rc-williams-co-wholesale-grocers-was.html | W.E. MENGEBIER DIES; President of R.C. Williams & Co., Wholesale Grocers, Was 55 | True | | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | The New York Times Studio | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/to-head-defense-power-cb-mcmanus-utility-man-of-atlanta-is.html | TO HEAD DEFENSE POWER; C.B. McManus, Utility Man of Atlanta, Is Appointed | True | | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/columbia-color-tv-upheld-by-judges-but-they-delay-the-telecasts.html | COLUMBIA COLOR TV UPHELD BY JUDGES; But They Delay the Telecasts' Start to April 1 or Until the Supreme Court Decides Jurisdiction Held Limited Dissent Cites "Speculation" 'Great Victory,' Says F.C.C. R.C.A. Says it With Appeal Guild to Hold a Fur Clinic | True | | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/10-aged-residents-die-in-nursing-home-fire.html | 10 AGED RESIDENTS DIE IN NURSING HOME FIRE | True | | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/mass-inoculations-urged-jersey-town-weighs-move-against-contagious.html | MASS INOCULATIONS URGED; Jersey Town Weighs Move Against Contagious Effects of Bombing | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/big-business-found-favored-by-public.html | BIG BUSINESS FOUND FAVORED BY PUBLIC | True | | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/business-world-no-new-tin-housewares-lines-pigment-shortages-grow.html | Business World; No New Tin Housewares Lines Pigment Shortages Grow Fall Shoe Colors Set Cites TV Set Paradox Sales to Manufacturers to End Named N.I.C.B. Directors Rockbestos Accepts Rollback | True | | 1978-08-16 | RE0000005554 | B00000278752 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/civil-defense-bill-passed-by-senate-but-final-action-on-measure-to.html | CIVIL DEFENSE BILL PASSED BY SENATE; But Final Action on Measure to Create Agency to Aid States Hangs on Conference Powers Are Questioned Load on F.B.I. Eased Two Bills Are Similar British Rail Chief Resigns | True | By Harold B. Hinton Special To the New York Times. | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/thomas-o-streissguth.html | THOMAS O. STREISSGUTH | True | | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/rea-loan-to-sacramento.html | R.E.A. Loan to Sacramento | True | | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/clay-to-continue-at-continental.html | Clay to Continue at Continental | True | | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/abitibi-appoints-three.html | Abitibi Appoints Three | True | | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/other-celebrations-here.html | Other Celebrations Here | True | | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/more-india-tires-going-to-china.html | More India Tires Going to China | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/miss-estelle-silver-married.html | Miss Estelle Silver Married | True | | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/duke-quintet-victor-7067.html | Duke Quintet Victor, 70-67 | True | | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/346000-in-wage-dividends.html | $346,000 in Wage Dividends | True | | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/prof-embree-of-yale-and-daughter-killed.html | PROF. EMBREE OF YALE AND DAUGHTER KILLED | True | | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/kaiser-aluminum-earns-259-share-sixmonth-net-compares-with-124-year.html | KAISER ALUMINUM EARNS $2.59 SHARE; Six-Month Net Compares With $1.24 Year Ago--Other Corporate Reports | True | | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/seton-hall-star-hurt-hannon-knocked-down-in-rail-station-is-out-for.html | SETON HALL STAR HURT; Hannon, Knocked Down in Rail Station, Is Out for Season | True | | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/french-see-gain-on-german-arms-change-in-achesons-attitude-believed.html | FRENCH SEE GAIN ON GERMAN ARMS; Change in Acheson's Attitude Believed to Reinforce Paris View on a Bonn Army | True | By Harold Callender Special To the New York Times. | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/byrd-bids-ustrim-nondefense-costs-asks-truman-to-cut-spending-on.html | BYRD BIDS U.S.TRIM NON-DEFENSE COSTS; Asks Truman to Cut Spending on Domestic and Aid Plans by at Least 7.6 Billion | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/advertising-news-and-notes-52-cities-linage-up-again-personnel.html | Advertising News and Notes; 52 Cities' Linage Up Again Personnel Notes | True | | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/rev-huw-m-parri.html | REV. HUW M. PARRI | True | | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/brooklyn-college-on-top-downs-mcgill-quintet-8453-as-ditomasso-sets.html | BROOKLYN COLLEGE ON TOP; Downs McGill Quintet, 84-53, as DiTomasso Sets Record | True | | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/bonds-and-shares-on-london-market-price-tendency-higher-but-largely.html | BONDS AND SHARES ON LONDON MARKET; Price Tendency Higher, but Largely Nominal, With Almost No Trading Reported | True | | 1978-08-16 | RE0000005554 | B00000278752 |
| 1950-12-23 | 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/notre-dame-beats-purdue.html | Notre Dame Beats Purdue | True | | 1978-08-16 | RE0000005554 | B00000278752 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/the-financial-week-financial-markets-strong-at-weekendindustry-bows.html | THE FINANCIAL WEEK; Financial Markets Strong at Week-End-Industry Bows to Price Orders; Auto Wages Frozen | True | By John G. Forrest Financial Editor | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/charles-a-pelton.html | CHARLES A. PELTON | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/marine-colonel-missing-battalion-commander-in-korea-fought-on.html | MARINE COLONEL MISSING; Battalion Commander in Korea Fought on Corregidor | True | | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/library-schedules-events-for-the-week.html | LIBRARY SCHEDULES EVENTS FOR THE WEEK | True | | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/editorial-cartoon-7-no-title.html | Editorial Cartoon 7 -- No Title | True | | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/2d-mayfair-dance-set-for-thursday-mrs-rodman-b-montgomery-is.html | 2D MAYFAIR DANCE SET FOR THURSDAY; Mrs. Rodman B. Montgomery Is Chairman of Event Which Will Be Held at St. Regis | True | | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/paper-names-business-chief.html | Paper Names Business Chief | True | | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/damrosch-rites-tuesday-his-nephew-will-officiate-at-service-in-st.html | DAMROSCH RITES TUESDAY; His Nephew Will Officiate at Service in St. James' Church | True | | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/circus-will-aid-children-proceeds-of-show-in-armory-to-go-to-summer.html | CIRCUS WILL AID CHILDREN; Proceeds of Show in Armory to Go to Summer Camp | True | | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/outside-investors-get-jersey-suites-chile-and-san-francisco-men-are.html | OUTSIDE INVESTORS GET JERSEY SUITES; Chile and San Francisco Men Are Among Buyers of Three '608' Garden Projects | True | | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/sarah-hodgman-engaged-aide-to-president-of-harvard-fiancee-of-r-s.html | SARAH HODGMAN ENGAGED; Aide to President of Harvard Fiancee of R. S. Bosworth Jr. | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/queens-criminal-lawyers-elect.html | Queens Criminal Lawyers Elect | True | | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/chester-wager-86-exsurrogate-dies-held-rensselaer-county-post-15.html | CHESTER WAGER, 86, EX-SURROGATE, DIES; Held Rensselaer County Post 15 Years Until He Retired-- Former State Legal Aide | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/walter-damrosch.html | Walter Damrosch | True | | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/music-and-the-networks-radio-and-television-have-cut-down-on.html | MUSIC AND THE NETWORKS; Radio and Television Have Cut Down on Quality and Quantity Of Performances Designed for Millions Who Like Good Art Disbandment Sponsored Programs 'CELLIST | True | By Olin Downesabresch | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/hong-kong-to-get-us-goods.html | Hong Kong to Get U.S. Goods | True | | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/how-the-park-grew-palisadesbear-mountain-chain-50-years-old.html | HOW THE PARK GREW; Palisades-Bear Mountain Chain, 50 Years Old, Provides Recreation for Millions Recent Additions Eight Park Sections | True | By John B. McCabe | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/department-store-sales-show-increase-during-week-new-york.html | Department Store Sales Show Increase During Week; New York Philadelphia Boston Chicago St. Louis Cleveland Richmond Atlanta Kansas City Minneapolis San Francisco Dallas | True | | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/named-to-head-a-group-for-brotherhood-week.html | Named to Head a Group For Brotherhood Week | True | | 1978-08-16 | RE0000005555 | B00000278753 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/general-aniline-service-grants.html | General Aniline Service Grants | True | | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/glamorous-gamblethe-musical-there-are-always-angels-ready-to-rush.html | Glamorous Gamble--The Musical; There are always angels ready to rush in where mortals, with reason, fear to tread. | True | By Richard Maney | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom WELLESLEY-Scholarship Funds | True | | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/daughter-to-the-lester-metzgers.html | Daughter to the Lester Metzgers | True | | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/legion-to-gather-toys-needy-european-children-to-get-giftsdrive.html | LEGION TO GATHER TOYS; Needy European Children to Get Gifts-Drive Opens Tuesday | True | | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/for-lumber-stockpiling-executive-of-dealers-says-they-can-store.html | FOR LUMBER STOCKPILING; Executive of Dealers Says They Can Store 70,000,000,000 Feet | True | | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/buys-brooklyn-plant-company-plans-to-expand-at-703-bedford-avenue.html | BUYS BROOKLYN PLANT; Company Plans to Expand at 703 Bedford Avenue | True | | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/news-and-gossip-gathered-on-the-rialto.html | NEWS AND GOSSIP GATHERED ON THE RIALTO | True | By Lewis Funke | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/peace-on-the-rails.html | Peace on the Rails | True | | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/wilcoxirving.html | Wilcox--Irving | True | | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/edwin-j-paulus.html | EDWIN J. PAULUS | True | | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/penalties-imposed-for-walker-story-8th-army-confines-2-newsmen.html | PENALTIES IMPOSED FOR WALKER STORY; 8th Army Confines 2 Newsmen Temporarily on Charges of Premature Disclosure | True | | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/stugardseipel.html | Stugard--Seipel | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/colleg-gets-air-school-logan-airport-unit-presented-to-boston.html | COLLEGE GETS AIR SCHOOL; Logan Airport Unit Presented to Boston University | True | | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/tropical-park-entries-coral-gables-fla.html | Tropical Park Entries; CORAL GABLES, FLA. | True | | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/the-dance-limon-artist-undertakes-mexican-government-project.html | THE DANCE: LIMON; Artist Undertakes Mexican Government Project | True | By John Martin | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/research-meeting-tomorrow.html | Research Meeting Tomorrow | True | | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/official-reports-of-the-fighting-in-korea-chinese-poised-to-strike.html | Official Reports of the Fighting in Korea; CHINESE POISED TO STRIKE NEAR 38TH PARALLEL | True | | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/ticket-reforms.html | TICKET REFORMS | True | By Murray Schumach | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/edgar-n-eisenhower-weds-his-secretary.html | EDGAR N. EISENHOWER WEDS HIS SECRETARY | True | | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/miss-mary-c-reed-married-at-home-gowned-in-silk-for-wedding-to.html | MISS MARY C. REED MARRIED AT HOME; Gowned in Silk for Wedding to Marion B. Hopkins Jr. at West Orange Residence NEW JERSEY BRIDES | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005555 | B00000278753 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/business-index-at-new-high.html | BUSINESS INDEX AT NEW HIGH | True | | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/amer-co-sales-increase.html | Amer Co. Sales Increase | True | | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/levittown-will-get-community-hall-with-auditorium-for-recreation.html | Levittown Will Get Community Hall With Auditorium for Recreation Center | True | | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/rossellini-film-is-halted-by-city-the-miracle-held-blasphemous-city.html | Rossellini Film Is Halted by City; 'The Miracle' Held 'Blasphemous'; CITY HALTS A FILM AS 'BLASPHEMOUS' | True | By Richard H. Parke | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/summary-of-the-week-in-financial-markets-stock-exchange.html | Summary of the Week In Financial Markets; Stock Exchange | True | | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/news-of-the-world-of-stamps-portraits-of-111-persons-added-to.html | NEWS OF THE WORLD OF STAMPS; Portraits of 111 Persons Added to Philately's Gallery in 1950 Heads of States NEW ISSUES | True | By Kent B. Stiles.j. & H. Stolow | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/bank-street-college-teachertraining-school-may-grant-the-ms-in.html | Bank Street College; Teacher-Training School May Grant the M.S. in Education Mental-Hygiene Approach | True | | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/17-air-survivors-rescued-in-canada-pilot-alone-is-killed-hitting.html | 17 AIR SURVIVORS RESCUED IN CANADA; Pilot Alone Is Killed, Hitting British Columbia Mountain as He Lets Down for Landing | True | | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/fair-cold-holiday-forecast-travel-here-continues-heavy-service.html | Fair, Cold Holiday Forecast; Travel Here Continues Heavy; Service Personnel Returning From Camps Add to Christmas Throngs--Accident Toll on Country's Roads Running High | True | | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/walkers-body-in-japan-the-last-decoration-received-by-general.html | WALKER'S BODY IN JAPAN; THE LAST DECORATION RECEIVED BY GENERAL WALKER | True | | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/death-t00k-many-active-in-sports-war-toll-included-trent-and.html | DEATH T00K MANY ACTIVE IN SPORTS; War Toll Included Trent and Lombardo, Ex-Army Stars--Baseball Lost Alexander | True | By Peter Brandwein | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/troth-announced-of-clare-maynard-authors-daughter-graduate-of.html | TROTH ANNOUNCED OF CLARE MAYNARD; Author's Daughter, Graduate of Kenwood, to Be Wed Feb. 3 to James G. Bralla | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/on-the-radio-this-week.html | ON THE RADIO THIS WEEK | True | | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/joins-utica-fire-board.html | Joins Utica Fire Board | True | Special to The New York Times. | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/aircooling-unit-installed-in-store.html | AIR-COOLING UNIT INSTALLED IN STORE | True | | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/miss-frances-riggs-engaged-to-marry-mary-washington-exstudent-to-be.html | MISS FRANCES RIGGS ENGAGED TO MARRY; Mary Washington Ex-Student to Be Bride of Alfred Sidney Nalle Jr. in Early Spring | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/from-the-mail-pouch-stravinsky-and-le-sacre-opera-in-english.html | FROM THE MAIL POUCH; STRAVINSKY AND 'LE SACRE'; Opera in English | True | to forget? ARTHUR COHN, Head Music Department, Free 'Library of Philadelphia. Philadelphia. | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/tense-lands-in-chinas-shadow-from-korea-to-indochina-the-orient.html | Tense Lands in China's Shadow; From Korea to Indo-China, the Orient stirs uneasily at the rise of another colossus which is backing its communism with guns. | True | By Hanson W. Baldwin | 1978-08-16 | RE0000005555 | B00000278753 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/51-credit-law-manual-out.html | '51 Credit Law Manual Out | True | | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/stars-who-will-appear-in-three-of-the-revivals-opening-this-week.html | STARS WHO WILL APPEAR IN THREE OF THE REVIVALS OPENING THIS WEEK | True | Alfredo ValenteKas Heppner | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/retail-store-sales.html | Retail Store Sales | True | | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/selma-belfer-engaged-to-wed.html | Selma Belfer Engaged to Wed | True | | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/thew-veterans-honored.html | Thew Veterans Honored | True | | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/browns-favored-to-defeat-rams-in-pro-football-title-game-today.html | Browns Favored to Defeat Rams In Pro Football Title Game Today; BROWNS FAVORED TO DEFEAT RAMS | True | By Louis Effrat Special To the New York Times. | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/newsmen-honor-coach-bryant-chosen-as-kentuckys-outstanding-citizen.html | NEWSMEN HONOR COACH; Bryant Chosen as Kentucky's 'Outstanding Citizen of 1950' | True | | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/german-churches-ask-amnest.html | German Churches Ask Amnest. | True | | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/dining-car-maker-sold.html | Dining Car Maker Sold | True | | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/miss-fleming-betrothed-wheaton-college-student-to-be-bride-of.html | MISS FLEMING BETROTHED; Wheaton College Student to Be Bride of William P. Eddy | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/laboratory-dedication-set.html | Laboratory Dedication Set | True | | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/un-visitors-abuse-vishinskys-voice-interpreter-voted-republican-but.html | U.N. VISITORS ABUSE VISHINSKY'S 'VOICE'; Interpreter Voted Republican, but is Taken to Task as a Communist Puppet By GEORGE BARRETT Special to THE NEW YORK TIMES Sherry Is Amused A Hamper From Vishinsky | True | | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/article-17-no-title.html | Article 17 -- No Title | True | By Virginia Pope | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/louisville-policy-orchestra-has-made-habit-of-commissioning-works.html | LOUISVILLE POLICY; Orchestra Has Made Habit Of Commissioning Works Rising Receipts Recordings | True | By William Schuman | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/among-the-christmas-television-offerings.html | AMONG THE CHRISTMAS TELEVISION OFFERINGS | True | | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/why-they-picked-general-ike-europes-defense-chief-knows-the-ways-of.html | Why They Picked General Ike; Europe's defense chief knows the ways of politics as well as battle and has a hard, analytic mind beneath his charm. | True | By Drew Middleton | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/legion-head-urges-prayer.html | Legion Head Urges Prayer | True | | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/to-build-store-in-elizabeth.html | To Build Store in Elizabeth | True | | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/ross-quits-adam-hat-stores.html | Ross Quits Adam Hat Stores | True | | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/jean-landis-to-be-bride-elizabeth-girl-is-betrothed-to-thomas-l.html | JEAN LANDIS TO BE BRIDE; Elizabeth Girl Is Betrothed to Thomas L. Williams | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005555 | B00000278753 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/the-nations-current-mobilization-setup.html | THE NATION'S CURRENT MOBILIZATION SET-UP | True | The New York Times, Harris & Ewing, International News Photos, Chase Statler Photos | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/union-free-to-ask-mines-work-curb-nlrb-examiner-upholds-its-right.html | UNION FREE TO ASK MINES WORK CURB; N.L.R.B. Examiner Upholds Its Right to Demand 'Able and Willing' Clause Contract Right Upheld | True | By Joseph A. Loftus Special To The New York Times. | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/paper-production-ratio-rises.html | Paper Production Ratio Rises | True | | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/58000-see-arsenal-bow-t0-spurs-10-newcastle-team-set-back-at.html | 58,000 SEE ARSENAL BOW 3 SPURS, 1-0; Newcastle Team Set Back at Everton as Middlesbrough Ties Against Chelsea | True | | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/jacob-b-mazur.html | JACOB B. MAZUR | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/the-melville-w-halls-have-son.html | The Melville W. Halls Have Son | True | | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/comedy-music-and-adventure-in-the-christmas-film-stocking.html | COMEDY, MUSIC AND ADVENTURE IN THE CHRISTMAS FILM STOCKING | True | | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/debutantes-help-a-hockey-benefit-will-sell-programs-at-annual-st.html | DEBUTANTES HELP A HOCKEY BENEFIT; Will Sell Programs at Annual St. Mark's-Deerfield Game at Garden Wednesday | True | | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/2d-ave-theatre-robbed-1200-taken-from-manager-of-loew-unit-near-6th.html | 2D AVE. THEATRE ROBBED; $1,200 Taken From Manager of Loew Unit Near 6th St. | True | | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/mayor-accepts-peace-bid-takes-post-for-party-dinner-for-lehman.html | MAYOR ACCEPTS PEACE BID; Takes Post for Party Dinner for Lehman on Feb. 6 | True | | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/red-leader-accused-in-secret-testimony.html | RED LEADER ACCUSED IN SECRET TESTIMONY | True | | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/article-18-no-title-the-prize-was-oregon.html | Article 18 -- No Title; The Prize Was Oregon | True | By Samuel Flagg Bemis | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/wedding-in-home-for-barbara-kirk-white-plains-girl-has-sister-as.html | WEDDING IN HOME FOR BARBARA KIRK; White Plains Girl Has Sister as Honor Maid at Marriage to Peter Barnum Andrews | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/export-controls-are-held-slowing-sales-dollar-gains-in-europe.html | Export Controls Are Held Slowing Sales; Dollar Gains in Europe Called Not Enough | True | | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/virginia-ballou-engaged-troth-to-robert-wallace-jevon-made-known-in.html | VIRGINIA BALLOU ENGAGED; Troth to Robert Wallace Jevon Made Known in Norfolk, Va. | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/37-are-feared-lost-in-philippine-crash.html | 37 ARE FEARED LOST IN PHILIPPINE CRASH | True | | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/maos-claim-to-un-seat-arguments-pro-and-con-chance-to-win-china.html | MAO'S CLAIM TO U.N. SEAT: ARGUMENTS PRO AND CON; Chance to Win China From Russia Weighed Against Sin of Aggression Fighting in Asia A Controlling Government Danger to India | True | By A.m. Rosenthal Special To the New York Times | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/christmas-presents-seven-days-to-noon-and-other-items-arrive-as-new.html | CHRISTMAS PRESENTS; 'Seven Days to Noon' and Other Items Arrive as New Holiday Fare | True | By Bosley Crowther | 1978-08-16 | RE0000005555 | B00000278753 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/heads-charity-buying-agency.html | Heads Charity Buying Agency | True | | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/letters-to-the-editor-last-wicket-stand-nominated-in-and-out-of.html | Letters to the Editor; Last Wicket Stand Nominated In and Out of Trouble Author's Query | True | RONALD BANNERMAN,CALVIN S. HATHAWAY.LAMBERT FAIRCHILD.L. H. FREDLANDER. | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/film-scene-by-the-seine-brief-observations-on-a-trio-of-movies-that.html | FILM SCENE BY THE SEINE; Brief Observations on a Trio of Movies That Are the Current Talk of Paris | True | By Joseph A. Barry | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/decision-.html | Decision -- | True | | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/in-brief.html | IN BRIEF | True | | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/palestines-progress-in-peace-affirmed.html | PALESTINE'S PROGRESS IN PEACE AFFIRMED | True | | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/in-the-dark-forbidding-castle-of-dunsinane.html | IN THE DARK FORBIDDING CASTLE OF DUNSINANE | True | | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/sue-sayer-fiancee-of-a-law-student-leonard-alumna-who-attends.html | SUE SAYER FIANCEE OF A LAW STUDENT; Leonard Alumna Who Attends Barnard to Become Bride of Gerard Harrington Jr. Fraser--Glynn | True | | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/namir-named-histadrut-head.html | Namir Named Histadrut Head | True | | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/brooklyn-poly-triumphs-seats-mcgill-five-8970-and-sets-school.html | BROOKLYN POLY TRIUMPHS; Seats McGill Five, 89-70, and Sets School Scoring Mark | True | | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/buttenwieser-returns-to-u-s.html | Buttenwieser Returns to U. S. | True | | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/east-berlin-penalties-upheld.html | East Berlin Penalties Upheld | True | | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/7-stores-burn-in-jersey-traffic-in-union-city-snarled-by-general.html | 7 STORES BURN IN JERSEY; Traffic in Union City Snarled by General Alarm Blaze | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/twentieth-century-memoir-publicist-portrayed-in-comedy-tells-how-it.html | 'TWENTIETH CENTURY' MEMOIR; Publicist Portrayed in Comedy Tells How It Reached the Stage Mission Accomplished New Sponsor | True | By Richard Maney | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/pawling-editor-to-retire-on-jan-1-after-31-years.html | Pawling Editor to Retire On Jan. l After 31 Years | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/solomonmettelman.html | Solomon--Mettelman | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/along-the-highways-and-byways-of-finance-a-challenge-a-new-field.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE; A Challenge A New Field Observations Taxes Rayon Introduction New Horizons Free Pens Wall Street Chatter | True | By Robert H. Fetridge | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/youths-see-spirit-of-yule-enduring-but-times-forum-panel-points-to.html | YOUTHS SEE SPIRIT OF YULE ENDURING; But Times Forum Panel Points to the Need for Practicing Brotherhood Every Day | True | | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/peiping-moscow-in-phone-link.html | Peiping, Moscow in Phone Link | True | | 1978-08-16 | RE0000005555 | B00000278753 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/city-quota-filled-by-blood-donors-men-women-on-hand-an-hour-early.html | CITY QUOTA FILLED BY BLOOD DONORS; Men, Women on Hand an Hour Early in an Effort to Aid Wounded Men in Korea | True | | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/marion-j-adams-troth-former-smith-student-will-be-bride-of-waldo.html | MARION J. ADAMS' TROTH; Former Smith Student Will Be Bride of Waldo Hutchins 3d | | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/miss-amelia-kohlsaat.html | MISS AMELIA KOHLSAAT | True | | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/u-s-matmen-bow-in-turkey.html | U. S. Matmen Bow in Turkey | True | | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/bergenjacobson.html | Bergen--Jacobson | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/child-to-mrs-c-h-erhart-jr.html | Child to Mrs. C. H. Erhart Jr. | | | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/held-in-death-of-aunt-90-brooklyn-man-says-she-struck-head-in-fall.html | HELD IN DEATH OF AUNT, 90; Brooklyn Man Says She Struck Head in Fall After Push | True | | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/margaret-dampman-robert-allen-marry.html | MARGARET DAMPMAN, ROBERT ALLEN MARRY | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/rona-f-warren-wed-in-mt-kisco-church.html | RONA F. WARREN WED IN MT. KISCO CHURCH | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/troth-announced-of-frances-dear-exstudent-at-smith-engaged-to.html | TROTH ANNOUNCED OF FRANCES DEAR; Ex-Student at Smith Engaged to Oliver Hawes 3d, Former Lieutenant in the Navy Special to THE NEW YORK TIMES. | True | | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/national-hockey-league.html | National Hockey League | True | | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/miss-dorothy-danzig-is-married-in-roslyn.html | MISS DOROTHY DANZIG IS MARRIED IN ROSLYN | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/the-empress-of-scotland-returns-to-the-new-york-cruise-run.html | THE EMPRESS OF SCOTLAND RETURNS TO THE NEW YORK CRUISE RUN | | The New York Times (by Patrick Burns) | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/philippines-trade-to-tide-lines-over-with-china-closed-operators.html | PHILIPPINES TRADE TO TIDE LINES OVER; With China Closed, Operators Will Find Revenue Cargo in Islands' Sugar and Ores | True | | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/around-the-garden-safe-and-sane.html | AROUND THE GARDEN; Safe and Sane | True | By Dorothy H. Jenkins | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/topics-of-the-times.html | Topics of The Times | True | | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/sports-today.html | Sports Today | True | | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/new-jersey-dwelling-with-an-acre-of-land.html | NEW JERSEY DWELLING WITH AN ACRE OF LAND | True | | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/law-school-opens-feb-5-seton-hall-university-tells-of-plans-for-new.html | LAW SCHOOL OPENS FEB. 5; Seton Hall University Tells of Plans for New Courses | True | | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/thomas-f-cuchie.html | THOMAS F. CUCHIE | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/the-weeks-openings.html | THE WEEK'S OPENINGS | True | | 1978-08-16 | RE0000005555 | B00000278753 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/us-debates-trumanacheson-policy-fuel-for-opposition-hoover-talks.html | U.S. Debates; Truman-Acheson Policy Fuel for Opposition Hoover Talks Acheson Answers G.O.P. Attitude | True | | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/speaking-of-books.html | SPEAKING Of BOOKS | True | By J. Donald Adams | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/wood-field-and-stream-the-boys-first-gun-gives-to-parents-heavy.html | Wood, Field and Stream; The Boy's First Gun Gives to Parents Heavy Burden of Responsibility | True | By Raymond R. Camp | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/painter-suffers-severe-burns.html | Painter Suffers Severe Burns | True | | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/to-mark-anniversary.html | TO MARK ANNIVERSARY | True | | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/chinese-aide-hurt-in-fire-detective-rescues-wampo-wang-in-flaming.html | CHINESE AIDE HURT IN FIRE; Detective Rescues Wampo Wang in Flaming Hotel Room Here. | True | | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/a-general-goes-to-his-rest.html | A GENERAL GOES TO HIS REST | True | | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/red-cross-t0-ease-war-grief-at-yule-home-service-will-link-gi-and.html | RED CROSS T0 EASE WAR GRIEF AT YULE; Home Service Will Link G.I. and Family, and It Can Be a Bridge of Joy, Too Messages of Anxiety The Red Cross Answers | True | | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/notes-on-science-virus-seen-causing-some-cancers-high-blood.html | NOTES ON SCIENCE; Virus Seen Causing Some Cancers -- High Blood Pressure Treatment CANCER VIRUS-- | True | | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/retires-after-32-years-in-big-clothing-concern.html | Retires After 32 Years In Big Clothing Concern | True | | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/guide-once-captive-of-indians-dies-111-jeremiah-campbellton-of.html | GUIDE ONCE CAPTIVE OF INDIANS DIES, 111; Jeremiah Campbellton of Maine Died at 13 From Micmacs Who Planned His Death | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/banks-reticent-on-credit-picture-only-40-of-the-757-queried-by.html | BANKS RETICENT ON CREDIT PICTURE; Only 40 of the 757 Queried by Federal Reserve Have Given Requested Data 23 SEE DEMAND TAPERING Views Were Sought by McCabe on Nov. 17 on Possible Ways to Combat Inflation | True | By George A. Mooney | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/miss-morehouse-fiancee-alumna-of-colby-junior-college-engaged-to.html | MISS MOREHOUSE FIANCEE; Alumna of Colby Junior College Engaged to John N. Brewer | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/multilateral-controls-on-inflation-urged-to-aid-world-rearmament.html | Multilateral Controls on Inflation Urged to Aid World Rearmament; Foreign Trade Executives Ouline 3-Point Program for Western Nations to Attain Goal--For Minimum of 'Parallel' Curbs | True | By Brendan M. Jones | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/power-row-ended-by-federal-ruling-reclamation-bureau-gets-job-of.html | POWER ROW ENDED BY FEDERAL RULING; Reclamation Bureau Gets Job of Marketing in Nebraska Output of U.S. Plants PUBLIC AGENCIES AT ODDS Results of Chapman's Action Considered Possible Clue to Knotty Question | True | By John P. Callahan | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/mcbrideyaufman.html | McBride--Yaufman | True | | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/will-buy-our-tobacco-ireland-to-import-16000000-pounds-this-year.html | WILL BUY OUR TOBACCO; Ireland to Import 16,000,000 Pounds This Year, Study Shows | True | | 1978-08-16 | RE0000005555 | B00000278753 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/bennerlindin.html | Benner--Lindin | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/daughter-to-mrs-m-herskovits.html | Daughter to Mrs. M. Herskovits | True | | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/new-volumes-for-the-younger-readers-bookshelf-saintly-scarecrow.html | New Volumes for the Younger Readers' Bookshelf; Saintly Scarecrow | True | | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/by-the-beach-at-fire-island.html | BY THE BEACH AT FIRE ISLAND | True | Talbot-Giles | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/opera-on-jan-23-to-help-shelter-committee-members-and-a-bridetobe.html | OPERA ON JAN. 23 TO HELP SHELTER; COMMITTEE MEMBERS AND A BRIDE-TO-BE | True | | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/text-of-popes-christmas-message-proposing-eastwest-talks-end-is.html | Text of Pope's Christmas Message Proposing East-West Talks; End Is Written Canonization to Be Relived Pope Recalls Pilgrims A Subordinate Question Fruits Must Mature Persecution Is Recalled Exhortation of Support Common Good Is Stressed Evil Gnaws at Nations Solidarity Is Urged Alliance Is Advocated | True | | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/martensstaley.html | Martens--Staley | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/mexico-cattle-area-diseasefree-a-year.html | MEXICO CATTLE AREA DISEASE-FREE A YEAR | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/palsied-children-learn-a-big-word.html | PALSIED CHILDREN LEARN A BIG WORD | True | | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/ousted-officials-cling-two-dismissed-by-hershey-may-fight-for-draft.html | OUSTED OFFICIALS CLING; Two Dismissed by Hershey May Fight for Draft Posts | True | | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/leaving-soon.html | LEAVING SOON | True | Zinn Arthur | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/lebruns-huge-crucifixion-murals-a-contemporary-statement.html | LEBRUN'S HUGE CRUCIFIXION MURALS; A Contemporary Statement | True | By Jules Langsner | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/president-just-drops-in-astounds-chili-parlor.html | President Just Drops In, Astounds Chili Parlor | True | By the United Press. | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/the-weeks-events-martha-graham-in-judith-childrens-series-henry.html | THE WEEK'S EVENTS; Martha Graham in 'Judith' - Children's Series Henry Street Playhouse | True | | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/on-critics-pedants-and-philistines-provincialism-says-mr.html | ON CRITICS, PEDANTS AND PHILISTINES; Provincialism, Says Mr. Kronenberger, is a Prevailing Evil in Criticism Today | True | By Louis Kronenberger | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/sales-plan-drawn-for-war-economy-6point-program-is-offered-by.html | SALES PLAN DRAWN FOR WAR ECONOMY; 6-Point Program Is Offered by Management Consultant for Guidance of Salesmen | True | By James J. Nagle | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/plan-improvement-for-store-in-brooklyn.html | PLAN IMPROVEMENT FOR STORE IN BROOKLYN | True | | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/marcia-m-kauffman-fiancee-of-veteran.html | MARCIA M. KAUFFMAN FIANCEE OF VETERAN | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/hotel-men-are-buyers-of-downtown-offices.html | Hotel Men Are Buyers Of 'Downtown' Offices | True | | 1978-08-16 | RE0000005555 | B00000278753 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/hoovers-speech-raises-a-fundamental-issue-are-we-trying-to-prevent.html | HOOVER'S SPEECH RAISES A FUNDAMENTAL ISSUE; Are We Trying to Prevent a War With Russia or Planning to Survive One? Washington Calculation Concept Not Sustained Attitude of Taft Opposition to Hoover Thesis The Administration's Plan | True | By James Reston Special To the New York Times | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/on-prices.html | On Prices | True | | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/midwinter-blossoms-for-northern-gardens.html | MIDWINTER BLOSSOMS FOR NORTHERN GARDENS | | Roche | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/charles-c-rohrbach.html | CHARLES C. ROHRBACH | True | | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/drcoffin-returns-to-his-first-pulpit-exhead-of-seminary-preaches-to.html | DR.COFFIN RETURNS TO HIS FIRST PULPIT; Ex-Head of Seminary Preaches Today on 50th Year of Bedford Park Presbyterians | | | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/wagner-downs-cooper-union.html | Wagner Downs Cooper Union | True | | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/miss-bralower-takes-title.html | Miss Bralower Takes Title | True | | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/alexander-efron-57-a-retired-bank-aide.html | ALEXANDER EFRON, 57, A RETIRED BANK AIDE | True | | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/forgotten-abolitionist.html | Forgotten Abolitionist | True | By Ralph Volney Harlow | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/truman-mourns-loss-praises-walker-as-real-soldier-in-message-to.html | TRUMAN MOURNS LOSS; Praises Walker as 'Real Soldier' in Message to Widow | True | | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/phoebe-brown-married-bride-of-john-warren-ballard-in-new-canaan.html | PHOEBE BROWN MARRIED; Bride of John Warren Ballard in New Canaan, Conn., Church | | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/squadron-a-routs-pittsfield-by-155-regulars-gain-second-victory-of.html | SQUADRON A ROUTS PITTSFIELD BY 15-5; Regulars Gain Second Victory of Season-Ex-Members Halt Montoga in Opener, 20-8 | True | | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/un-forces-in-korea-braced-for-new-attack-battles-will-be-hard-but.html | U.N. FORCES IN KOREA BRACED FOR NEW ATTACK; Battles Will Be Hard but There Is No Reason to Fear a Military Disaster Ready for Action Again More Major Results Unjustified Optimism Delay Is No Surprise Enemy's Limitations Revealed | True | By Hanson W. Baldwin | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/builders-to-start-norbridge-units-construction-work-to-get-under.html | BUILDERS TO START NORBRIDGE UNITS; Construction Work to Get Under Way Next Month on Queens Co-operative | True | | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/spiis-house-afi-plandome-l-1.html | SPIis House afi Plandome, L. 1. | True | | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/cooperative-to-spur-job-hunt-techniques.html | COOPERATIVE TO SPUR JOB HUNT TECHNIQUES | True | | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/in-rhyme-and-rhythm-songs-with-grace.html | In Rhyme And Rhythm; Songs With Grace | True | | 1978-08-16 | RE0000005555 | B00000278753 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/jersey-builders-start-new-homes-over-a-wide-area-open-sections-of.html | JERSEY BUILDERS START NEW HOMES OVER A WIDE AREA; Open Sections of Developments From Ocean County to Fair Lawn in the North RANCH STYLE IS POPULAR Expansion Attics Three Bedrooms Feature Dwellings in Moderate Price Range 130 Fair Lawn Homes started Luxury Homes in Ho-Ho-Kus | True | | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/jean-muller-wed-to-jf-goldsmith-former-lieutenant-of-waves-married.html | JEAN MULLER WED TO J.F. GOLDSMITH; Former Lieutenant of Waves Married in Freeport Church to Army Reserve Captain Taylor-Blane Son to Mrs. Robert L. Edwards | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/news-from-the-field-of-travel-india-circuit.html | NEWS FROM THE FIELD OF TRAVEL; INDIA CIRCUIT | True | By Diana Rice | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/troth-of-alice-marston-bradford-senior-to-be-bride-of-john-francis.html | TROTH OF ALICE MARSTON; Bradford Senior to Be Bride of John Francis Daley Jr. | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/estonians-to-fill-quota.html | Estonians to Fill Quota | True | Special to THE NEW YORK TIMES | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/economic-indicators.html | ECONOMIC INDICATORS | True | | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/william-t-edgell-jr.html | WILLIAM T. EDGELL JR. | True | | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/big-year-in-sports-marked-by-upsets-future-uncertain-notre-dame-and.html | BIG YEAR IN SPORTS MARKED BY UPSETS; FUTURE UNCERTAIN; Notre Dame and Army Elevens Toppled-Yanks Continued Sway in Baseball HOGAN IN GOLF COMEBACK But Louis Failed in Return to Ring-Leaders to Carry On Despite War Clouds | True | By John Drebinger | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/son-born-to-mrs-john-druary.html | Son Born to Mrs. John Druary | True | | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/only-u-s-lagging-in-ship-tonnage-ten-other-maritime-nations-have.html | ONLY U. S. LAGGING IN SHIP TONNAGE; Ten Other Maritime Nations Have Gained in the Last Five Years, According to Study | True | | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/builders-predict-improved-suites-jersey-men-also-see-defense.html | BUILDERS PREDICT IMPROVED SUITES; Jersey Men Also See Defense Housing of Higher. Quality and Upsurge in 'Co-Ops' | True | | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/prizewinning-christmas-windciw.html | PRIZE-WINNING CHRISTMAS WINDCIW | True | | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/outflow-of-gold-biggest-in-history-nations-loss-1631000000-up-to.html | OUTFLOW OF GOLD BIGGEST IN HISTORY; Nation's Loss $1,631,000,000 Up to Wednesday, Leaving $22,796,000,000 Total | True | By J.e. McMahon | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/hospitals-christmas-spirit-extended-throughout-year-festivities-for.html | Hospitals' Christmas Spirit Extended Throughout Year; Festivities for Patients This Week-End Draw Attention to Continuous Volunteer Aid | True | By Howard A. Rush, M.d. | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/news-summaries-hear-it-now-and-voices-and-events.html | NEWS SUMMARIES; 'Hear It Now' and 'Voices And Events' | True | By Jack Gould | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/dean-kiely-named-to-connecticut-post.html | DEAN KIELY NAMED TO CONNECTICUT POST | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/dr-philip-r-miller.html | DR. PHILIP R. MILLER | True | | 1978-08-16 | RE0000005555 | B00000278753 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/in-current-fiction-q-e-d-casualty-toast-of-europe-improper.html | In Current Fiction; Q. E. D. Casualty Toast of Europe Improper Bostonians The Urge to Kill Spice Island | True | | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/us-newspaper-comments-on-recent-foreign-policy-statement-by.html | U.S. Newspaper Comments on Recent Foreign Policy Statement by Ex-President Hoover; NEW YORK CITY | True | | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/hostilities-hurt-chinese-textiles-dependent-on-cotton-and-also.html | HOSTILITIES HURT CHINESE TEXTILES; Dependent on Cotton and Also Machine Imports, Nation Held Unable to Hold 1950 Output Cotton Output Lagging Many Modern Mills | True | By Herbert Koshetz | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/pontiff-confirms-discovery-of-peters-tomb-in-vatican-other-tombs.html | Pontiff Confirms Discovery Of Peter's Tomb in Vatican; Other Tombs Found Recently TOMB OF ST. PETER FOUND, POPE SAYS | True | Special to THE NEW YORK TIMES | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/editorial-cartoon-8-no-title.html | Editorial Cartoon 8 -- No Title | True | | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/young-old-needy-cheered-by-santa-at-christmas-party-for-bowery.html | YOUNG, OLD, NEEDY CHEERED BY SANTA; AT CHRISTMAS PARTY FOR BOWERY YOUNGSTERS | True | | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/veteran-officer-dies-col-voorhees-of-idaho-taken-from-train-at.html | VETERAN OFFICER DIES; Col. Voorhees of Idaho Taken From Train at Baltimore | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/allies-await-enemy-drive-chinese-forces-advancing-in-area-of-38th.html | ALLIES AWAIT ENEMY DRIVE; CHINESE FORCES ADVANCING IN AREA OF 38TH PARALLEL; ON WAY TO SUCCEED GENERAL WALKER | True | By Lindesay Parrott Special To the New York Times. | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/authors-query-105209905.html | Author's Query | True | ERNST H. SUERKEN. | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/eva-perons-charity-will-repay-donors.html | EVA PERON'S CHARITY WILL REPAY DONORS | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/police-lieutenants-to-install.html | Police Lieutenants to Install | True | | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/surprise.html | SURPRISE | True | | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/seeds-of-christian-society.html | Seeds of Christian Society | True | Br ROBERT S. BOSHER | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/other-books-of-the-week-art-cookbooks-fiction-miscellaneous.html | Other Books of the Week; ART COOKBOOKS FICTION MISCELLANEOUS REFERENCE RELIGION | True | | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/answers-to-questions-on-page-2.html | ANSWERS TO QUESTIONS ON PAGE 2 | True | | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/link-on-great-lakes-for-freight-is-urged.html | LINK ON GREAT LAKES FOR FREIGHT IS URGED | True | | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/child-to-mrs-w-offenhauser-jr.html | Child to Mrs. W. Offenhauser Jr. | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/weekly-stock-averages-of-the-new-york-times.html | WEEKLY STOCK AVERAGES OF THE NEW YORK TIMES | True | | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/economist-calls-for-stabilizing-pay-as-corollary-to-price-order.html | Economist Calls for Stabilizing Pay as Corollary to Price Order; Critical of DiSalle Point ECONOMIST URGES PAY STABILIZING | True | By William M. Freeman | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/the-lineups.html | The Line-Ups | True | | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/peiping-leaders-look-to-europe-as-decisive-westsoviet-arena-peiping.html | Peiping Leaders Look to Europe As 'Decisive' West-Soviet Arena; PEIPING SAYS ARENA IN EUROPE IS VITAL | True | By Henry R. Lieberman Special To the New York Times. | 1978-08-16 | RE0000005555 | B00000278753 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/america-in-the-russian-mirror-in-the-solemn-propaganda-of-the.html | America in the Russian Mirror; In the solemn propaganda of the Soviet press and radio the American scene takes on an aura of ridiculous fantasy. NEW YORK WATER SCHOOLS NO VOTES STOLEN BRIDGES WORRY, WORRY, WORRY CARPETS DISEASED LITERATURE BEHIND THE SCENES FOOTBALL RACKET DECADENCE OF CHESS LETHAL TOYS STARVING WORKERS POOR KIDS | True | By Harry Schwartz | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/treasure-chest-the-american-tradition-the-conversational-style.html | Treasure Chest; The American Tradition The Conversational Style Enthusiasm | True | | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/weyerhaeuser-split-approved.html | Weyerhaeuser Split Approved | True | | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/jersey-judge-found-dead-river-yields-body-of-lo-martin-despondent.html | JERSEY JUDGE FOUND DEAD; River Yields Body of L.O. Martin, Despondent Over Ill Mother | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/swedes-defy-price-threats.html | Swedes Defy Price Threats | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/yule-buyers-routed-by-teargas-bomb.html | YULE BUYERS ROUTED BY TEAR-GAS BOMB | True | | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/queens-five-in-front-7736.html | Queens Five in Front, 77-36 | True | | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/civil-defense-gets-traffic-authority-dewey-approves-plan-giving.html | CIVIL DEFENSE GETS TRAFFIC AUTHORITY; Dewey Approves Plan Giving Officials Power to Suspend Vehicular Movement | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/a-gift-from-the-president.html | A GIFT FROM THE PRESIDENT | True | | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/mary-linen-to-be-bride-senior-at-smith-will-be-wed-to-kent-warner.html | MARY LINEN TO BE BRIDE; Senior at Smith Will Be Wed to Kent Warner, Navy Veteran | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/phoebe-gay-is-wed-in-home-ceremony-three-sisters-attend-the-bride.html | PHOEBE GAY IS WED IN HOME CEREMONY; Three Sisters Attend the Bride at Marriage in Englewood to Jerome T. Nolan Jr. | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/cunard-moves-managers-wj-walsh-with-line-since-1912-goes-to.html | CUNARD MOVES MANAGERS; W. J. Walsh, With Line Since 1912, Goes to Cleveland | True | | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/list-of-casualties.html | List of Casualties | True | | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/miss-julia-bruce-is-wed-in-capital-3-young-women-who-were-married.html | MISS JULIA BRUCE IS WED IN CAPITAL; 3 YOUNG WOMEN WHO WERE MARRIED AND 2 ENGAGED GIRLS | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/judaism-conference-tonight.html | Judaism Conference Tonight | True | | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/industries-deny-new-england-lag-fight-a-washington-legend-that-only.html | INDUSTRIES DENY NEW ENGLAND LAG; Fight a 'Washington Legend That Only U.S. Can Save Their Water Power New York Is First | True | By John H. Fenton Special To the New York Times. | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/article-19-no-title-queries.html | Article 19 -- No Title; QUERIES | True | | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/cameron-rejects-offer-duke-athletic-director-turns-down-football.html | CAMERON REJECTS OFFER; Duke Athletic Director Turns Down Football Coach Job | True | | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | | 1978-08-16 | RE0000005555 | B00000278753 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/4-points-studied-for-price-action-provision-of-fair-standards-for.html | 4 POINTS STUDIED FOR PRICE ACTION; Provision of Fair Standards for Voluntary Restraints Under Wide Scrutiny | True | | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/the-turn-to-religion.html | The Turn To Religion | True | By James A. Pike | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/gagewelter.html | Gage--Welter | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/ridgway-takes-off-for-post-in-korea-paratroop-specialist-on-way-to.html | RIDGWAY TAKES OFF FOR POST IN KOREA; Paratroop Specialist on Way to Command Army Led by Walker, Killed in Jeep RIDGWAY DEPARTS FOR POST IN KOREA | True | By the United Press. | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/letters-einsteinian-privacy.html | Letters; EINSTEINIAN PRIVACY | True | J. B. DANNING. | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/de-vriesolesen.html | De Vries--Olesen | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/used-nomes-show-freater-activity-suburban-brokers-note-in-crease-in.html | USED NOMES SHOW fREATER ACTIVITY; Suburban Brokers Note In crease in Sales, With Own ers Holding to Their Prices | True | | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/world-oil-supply-crux-of-defense-75-of-resources-is-outside-sphere.html | WORLD OIL SUPPLY CRUX OF DEFENSE; 75% of Resources Is Outside Sphere of the Soviet, Which Now Eyes Mid-East Fields U.S. and Venezuela Lead Situation in Russia Europe Raises Capacity | True | By J.h. Carmical | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/korea-air-gains-laid-to-pilots.html | Korea Air Gains Laid to Pilots | True | | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/louisville-orchestra-visits-new-york.html | LOUISVILLE ORCHESTRA VISITS NEW YORK | True | Lin Canfield | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/baby-burned-in-bedroom-brother-5-plays-with-matches-as-mother-does.html | BABY BURNED IN BEDROOM; Brother, 5, Plays With Matches as Mother Does Chores | True | | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/the-world-of-music-petrillo-makes-a-decision-his-order-overrules.html | THE WORLD OF MUSIC: PETRILLO MAKES A DECISION; His Order Overrules Local 802 Resistance To Taping of Philharmonic Concerts IN DEBUT | True | By Ross Parmentersedge Lebland | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/industry-office-toil-rising-sharply-here.html | INDUSTRY OFFICE TOIL RISING SHARPLY HERE | True | | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/magnesium-wheels-are-rushed-for-jet-bombers.html | MAGNESIUM WHEELS ARE RUSHED FOR JET BOMBERS | True | | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/seoul-is-a-city-of-gloom-civilians-are-trying-to-flee-and-troops-do.html | SEOUL IS A CITY OF GLOOM; Civilians Are Trying to Flee and Troops Do Not Conceal Bitterness Over Defeat Obstacles to Escape Headquarters Units Move Waiting for the Blow to Fall | True | By Richard J.h. Johnston Special To the New York Times. | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/west-berlin-is-gay.html | West Berlin Is Gay | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/offers-yuletide-show-forest-city-has-one-of-many-disolavs-in.html | OFFERS YULETIDE `SHOW'; Forest City Has One of Many Disolavs in Suburbs | True | | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/merchants-move-to-keep-employes-companies-continuing-civilian.html | MERCHANTS MOVE TO KEEP EMPLOYES; Companies Continuing Civilian Operations Seek to Avert Losses to War Plants | True | By Alfred R. Zipser Jr. | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/louis-g-v-hydes-arrive.html | Louis G. V. Hydes Arrive | True | | 1978-08-16 | RE0000005555 | B00000278753 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/expansion-of-shrine-to-gorgas-is-planned.html | EXPANSION OF SHRINE TO GORGAS IS PLANNED | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/a-long-shot-winning-the-tropical-feature.html | A LONG SHOT WINNING THE TROPICAL FEATURE | True | | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/to-hold-the-line-against-inflation-wilson-takes-office-the.html | To Hold the Line; Against Inflation Wilson Takes Office The Background | True | | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/ibsens-message-for-todays-world-aim-defined.html | IBSEN'S MESSAGE FOR TODAY'S WORLD; Aim Defined | True | By Arthur Miller | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/offers-history-course-cooper-union-forum-to-discuss-america-in.html | OFFERS HISTORY COURSE; Cooper Union Forum to Discuss 'America in Crisis' | True | | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/many-uses-for-postpartum-plasma-secretion-of-cortisone-hormones-in.html | Many Uses For Postpartum Plasma; Secretion of Cortisone Hormones in Combination | True | | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/mens-wear-field-to-observe-freeze-but-manufacturers-hope-price.html | MEN'S WEAR FIELD TO OBSERVE FREEZE; But Manufacturers Hope Price Administrator Will Clarify Rules to Dispel Confusion | True | | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/tax-framers-seek-to-avoid-inequity-special-relief-provisions-aim-at.html | TAX FRAMERS SEEK TO AVOID INEQUITY; Special Relief Provisions Aim at Anticipating Objections That Arose in Last War GROWING COMPANIES NEW CORPORATIONS CAPACITY INCREASES DEPRESSED INDUSTRIES REGULATED INDUSTRIES STRATEGIC MINERALS AIRLINES | True | By John D. Morris Special To the New York Times. | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/in-and-out-of-books-agony-column.html | IN AND OUT OF BOOKS; Agony Column | True | By David Dempsey | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/miss-minot-to-be-bride-engaged-to-william-t-polard-both-attending.html | MISS MINOT TO BE BRIDE; Engaged to William T. Polard -- Both Attending Wagner | True | | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/irving-hahn.html | IRVING HAHN | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/the-nation-busy-lame-ducks.html | THE NATION; Busy Lame Ducks | True | | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/wire-brush-prices-lifted.html | Wire Brush Prices Lifted | True | | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/rangers-to-meet-hawk-six-tonight-blue-shirts-aim-to-end-string-of.html | RANGERS TO MEET HAWK SIX TONIGHT; Blue Shirts Aim to End String of Deadlocks With Triumph Over Chicago at Garden | True | | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/england-rallies-for-19-tops-aussies-by-three-runs-in-test-cricket.html | ENGLAND RALLIES FOR 19.; Tops Aussies by Three Runs in Test Cricket First Innings | True | | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/fissellcasserly.html | Fissell--Casserly | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/decline-overdue-in-civilian-output-survey-of-purchasing-agents-says.html | DECLINE 'OVERDUE' IN CIVILIAN OUTPUT; Survey of Purchasing Agents Says Restrictions Pinch Will Tighten Up by March DECLINE 'OVERDUE' IN CIVILIAN OUTPUT | True | | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/jersey-racing-revenues-hit-11820366-in-50.html | Jersey Racing Revenues Hit $11,820,366 in '50 | True | | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/marthur-expresses-peace-hope-on-yule.html | MARTHUR EXPRESSES PEACE HOPE ON YULE | True | | 1978-08-16 | RE0000005555 | B00000278753 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/art-of-medieval-england.html | Art of Medieval England | True | By Stuart Preston | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/bethlehem-receives-influx-of-pilgrims.html | BETHLEHEM RECEIVES INFLUX OF PILGRIMS | True | | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/gamblers-testify-but-dont-tell-all-investigating-senators-sure-that.html | GAMBLERS TESTIFY BUT DONT TELL ALL; Investigating Senators Sure That a Great Network Exists but Can't Put Finger on it Cooperative Arrangements Economic Waste Involved Keeps Records Under His Hat Mobsters' Techniques | True | By Harold B. Hinton Special To the New York Times. | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/neon-road-signs-planned.html | Neon Road Signs Planned | True | | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/nuptials-are-held-for-carolyn-wood-she-is-wed-to-charles-halleck.html | NUPTIALS ARE HELD FOR CAROLYN WOOD; She Is Wed to Charles Halleck, Son of Indiana Congressman, in Garden City Cathedral WED IN SUBURBS | True | Special to THE NEW YORK TIMES | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/office-alteration-for-east-side.html | OFFICE ALTERATION FOR EAST SIDE | True | | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/ann-pigott-affianced-seattle-girl-stanford-alumna-engaged-to-evans.html | ANN PIGOTT AFFIANCED; Seattle Girl, Stanford Alumna, Engaged to Evans Wyckoff | True | | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/longterm-issue-by-treasury-seen-22000000000-refunding-due-by-next.html | LONG-TERM ISSUE BY TREASURY SEEN; $22,000,000,000 Refunding Due by Next Fall, Defense Financing in Summer 30-YEAR BOND IS FAVORED 3 Types Proposed, Including 'Consof'-- Parkinson Urges 35-Year 3% Offering Major Financing Seen Non-Marketable Bond Urged LONG-TERM ISSUE BY TREASURY SEEN | True | By Paul Heffernan | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/supply-and-demand-of-the-draft-where-military-force-is-to-come-from.html | SUPPLY AND DEMAND OF THE DRAFT; Where Military Force Is to Come From Is Unsolved Problem | True | By Nona Brown Special To the New York Times. | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/pep-talk.html | PEP TALK | True | | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/u-s-leaflets-say-reds-plan-to-kill-1-in-4-chinese.html | U. S. Leaflets Say Reds Plan to Kill 1 in 4 Chinese | True | By the United Press. | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/the-emergency-is-in-production-how-to-widen-our-present-great.html | The Emergency Is in Production; How to widen our present great advantage over Russia must be our immediate concern. | True | By Eric Johnston | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/chess-by-machine-at-last-the-human-mind-can-be-eliminated-in-the.html | Chess by Machine; At Last the Human Mind Can Be Eliminated in the Game Could Classify Players | True | | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/reports-on-criminals-at-large.html | Reports on Criminals at Large | True | | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/miss-ann-m-loeb-is-feted-at-dance-supper-event-is-given-at-the-st.html | MISS ANN M. LOEB IS FETED AT DANCE; Supper Event Is Given at the St. Regis Roof for Debutante, Freshman at Bennington A DEBUTANTE | True | | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/bank-paying-agent-for-bonds.html | Bank Paying Agent for Bonds | True | | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/days-contributions-for-the-citys-neediest-cases.html | Day's Contributions for the City's Neediest Cases | True | | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/we-still-believe.html | WE STILL BELIEVE | True | | 1978-08-16 | RE0000005555 | B00000278753 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/cynthia-otis-to-be-bride-of-ronald-saypol-phyllis-e-babb-engaged-to.html | Cynthia Otis to Be Bride of Ronald Saypol; Phyllis E. Babb Engaged to Donald Perkins | | | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/water-damrosch.html | WATER DAMROSCH | True | | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/trailer-parks.html | TRAILER PARKS | True | | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/davis-s-nantz.html | DAVIS S. NANTZ | True | | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/rc-holmes-dead-oil-executive-76-head-of-texas-company-at-his.html | R.C. HOLMES DEAD; OIL EXECUTIVE, 76; Head of Texas Company at His Retirement in '34 Was Leader in Petroleum Institute Served With Standard | | | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/tribute-to-damrosch-philharmonic-nimrod-offering-honors-noted.html | TRIBUTE TO DAMROSCH; Philharmonic 'Nimrod' Offering Honors Noted Musician | True | | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/youths-quit-helgoland-2-german-students-end-defiant-occupation-of.html | YOUTHS QUIT HELGOLAND; 2 German Students End Defiant 'Occupation' of Island | True | | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/giants-will-play-36-spring-games-miami-series-with-dodgers-eleven.html | GIANTS WILL PLAY 36 SPRING GAMES; Miami Series With Dodgers Eleven-Contest Tour With Indians Mark Schedule | True | | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/joan-martin-affianced-cornell-alumna-will-be-bride-of-j-wilson.html | JOAN MARTIN AFFIANCED; Cornell Alumna Will Be Bride of J. Wilson Borden Jr. | True | | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/soviet-occupation-units-move.html | Soviet Occupation Units Move | True | | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/developers-face-uncertain-period-in-defense-crisis-long-island.html | DEVELOPERS FACE UNCERTAIN PERIOD IN DEFENSE CRISIS; Long Island Builders Adopt Cautious Policy in New Year's Housing Plans MATERIAL SUPPLY IS KEY Prices Being Stabilized, but Full Mobilization Needs Still Are in Doubt | | By Lee E. Cooper | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/joan-beth-marcotte-to-be-bride-in-spring-millerhart-blankmcentee.html | JOAN BETH MARCOTTE TO BE BRIDE IN SPRING; Miller--Hart Blank--McEntee | | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/j-harry-wallace.html | J. HARRY WALLACE | True | | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/pleven-asks-arms-action-demands-frances-assembly-begin-debate-on.html | PLEVEN ASKS ARMS ACTION; Demands France's Assembly Begin Debate on Tuesday | True | | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/academy-to-speed-study-farragut-school-will-offer-3year-navy.html | ACADEMY TO SPEED STUDY; Farragut School Will Offer 3-Year Navy Preparation | True | | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/by-way-of-report-kaye-and-disney-consider-a-proposaladdenda.html | BY WAY OF REPORT ; Kaye and Disney Consider A Proposal--Addenda | True | By A.h. Weiler | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/jean-l-engel-affianced-elmira-college-graduate-to-be-wed-to-joseph.html | JEAN L. ENGEL AFFIANCED; Elmira College Graduate to Be Wed to Joseph S. Lilienthal | True | | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/utahs-five-stops-st-josephs-7057-rallies-from-4036-halftime.html | UTAH'S FIVE STOPS ST. JOSEPH'S, 70-57; Rallies From 40-36 Half-Time Deficit--La Salle Conquers Niagara, 82 to 56 | True | | 1978-08-16 | RE0000005555 | B00000278753 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/camera-notes-new-singelens-reflex-bpa-winners-bpa-award-winners.html | CAMERA NOTES; New Singe-Lens Reflex-- B.P.A. Winners B.P.A. AWARD WINNERS COURSE | True | | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/miss-grace-l-blust-becomes-betrothed-wichalevy.html | MISS GRACE L. BLUST BECOMES BETROTHED; Wicha--Levy | True | | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | True | | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/good-evil-and-the-choices-we-make.html | Good, Evil and the Choices We Make | True | By Crane Brinton | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/education-in-review-threeyear-history-course-is-recommended-for.html | EDUCATION IN REVIEW; Three-Year History Course Is Recommended For High Schools by Schlesinger Group | True | By Benjamin Fine | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/steel-industry-is-geared-to-exert-top-effort-in-the-nations-service.html | Steel Industry Is Geared to Exert Top Effort in the Nation's Service; 10% Gain by End of 1952 'STRENGTH OF U.S. ASSURED BY STEEL | True | | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/dewey-to-battle-for-power-project-he-says-rejection-by-federal-body.html | DEWEY TO BATTLE FOR POWER PROJECT; He Says Rejection by Federal Body of St. Lawrence Plan Is 'Blow to Defense' | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/theatre-audiences-they-have-hearts-and-minds-and-also-a-wonderful.html | THEATRE AUDIENCES; They Have Hearts and Minds and Also A Wonderful Sense of Humor | True | By Brooks Atkinson | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/to-pay-insurance-claims-international-workers-order-gets-a-state.html | TO PAY INSURANCE CLAIMS; International Workers Order Gets a State Permit | True | | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/west-asks-broadening-of-talks-with-moscow-washington-london-paris.html | WEST ASKS BROADENING OF TALKS WITH MOSCOW; Washington, London, Paris See Little Use of Conference Limited to Only Problems in Germany UNITED STATES NOT HOPEFUL The Moscow Proposal For a Broader Meeting No Aggression Planned A Background Statement | True | By Edwin L. James | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/defense-inventory-of-colleges-started.html | DEFENSE 'INVENTORY' OF COLLEGES STARTED | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/pan-american-sets-mark-1000000-passengers-carried-in-50-50000000.html | PAN AMERICAN SETS MARK; 1,000,000 Passengers Carried in '50, 50,000,000 Pounds Cargo | True | | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/faiths-for-a-troubled-christmas-time-eternal-verities-live-on-at.html | Faiths for a Troubled Christmas Time; Eternal verities live on at Chartres in a shaken world. Faith for a Troubled Christmas Time | True | By Anne O'Hare McCormick.ETCHING By John Taylor Arms. | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/world-news-summarized.html | World News Summarized | True | | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/the-weeks-radio-concerts.html | THE WEEK'S RADIO CONCERTS | True | | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/rent-in-floral-park-tenants-take-242-suites-in-metricks-project.html | RENT IN FLORAL PARK; Tenants Take 242 Suites in Metrick's Project | True | | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1978-08-16 | RE0000005555 | B00000278753 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/work-pressed-on-new-apartments-in-queens.html | WORK PRESSED ON NEW APARTMENTS IN QUEENS | True | | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/quevedo-here-for-u-n-post.html | Quevedo Here for U. N. Post | True | | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/refugee-capital-flooding-uruguay-200000000-recent-influx-laid-to.html | REFUGEE CAPITAL FLOODING URUGUAY; $200,000,000 Recent Influx, Laid to Stable Economy, Sends Peso Soaring | True | | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/15-injured-in-bronx-in-bustruck-crash.html | 15 INJURED IN BRONX IN BUS-TRUCK CRASH | True | | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/mary-h-bromfield-is-married-in-ohio-daughter-of-novelist-wed-to.html | MARY H. BROMFIELD IS MARRIED IN OHIO; Daughter of Novelist Wed to Robert T. Stevens Jr. at Malabar Farm, Lucas | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/markets-inactive-in-big-retail-week-resident-buying-staff-reports.html | MARKETS INACTIVE IN BIG RETAIL WEEK; Resident Buying Staff Reports Reorders in Ready-to-Wear and Price Rises in Staples | True | | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/christmas-timehansel-and-gretel.html | CHRISTMAS TIME-- "HANSEL AND GRETEL" | True | Dr. A. G. Biddle | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/new-housing-in-astoria-model-is-displayed-in-colony-of-attached.html | NEW HOUSING IN ASTORIA; Model Is Displayed in Colony of Attached Dwellings | True | | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/miss-emde-affianced-to-robert-f-moller.html | MISS EMDE AFFIANCED TO ROBERT F. MOLLER | True | | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/austria-sees-hope-of-treaty.html | Austria Sees Hope of Treaty | True | | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/ann-jacobsen-engaged-maplehurst-graduate-will-be-wed-to-cyril-f.html | ANN JACOBSEN ENGAGED; Maplehurst Graduate Will Be Wed to Cyril F. Brickfield | True | | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/ann-miller-to-be-wed-prospective-bride-of-robert-g-dean-former-navy.html | ANN MILLER TO BE WED; Prospective Bride of Robert G. Dean, Former Navy Officer Special to THE NEW YORK TIMES. | True | | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/ring-soviet-by-air-wherry-proposes-gop-floor-leader-defends-hoover.html | RING SOVIET BY AIR, WHERRY PROPOSES; G.O.P. Floor Leader Defends Hoover Speech, Emphasizes Russian Ground Power | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/how-to-aid-the-fund-for-the-neediest.html | HOW TO AID THE FUND FOR THE NEEDIEST | True | | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/letters-to-the-times-taxes-or-controls-advantages-of-defense-excise.html | Letters to The Times; Taxes or Controls Advantages of Defense Excise on Durable Goods Studied The writer of the following letter is Professor of Economics at the School of Commerce, Accounts and Finance of New York University. | True | JULES BACKMAN. New York, Dec. 21, 1950. | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/pope-urges-parley-of-east-and-west-offers-mediation-pleads-in.html | POPE URGES PARLEY OF EAST AND WEST; OFFERS MEDIATION; Pleads in Christmas Message for Direct Negotiations to Avert Third World War BACKS ATLANTIC TREATY He States Mutual Assistance Is the Only Way to Defend and Re-establish Peace | True | By Camille M. Cianfarra Special To the New York Times | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/kaftan-shows-way-in-8379-thriller-his-six-straight-points-in-second.html | KAFTAN SHOWS WAY IN 83-79 THRILLER; His Six Straight Points in Second Extra Period Help Knicks Beat Warriors M'GUIRE STARS IN RALLY Score 68-All After Regular Time, Then 71-71-Xavier and Loughlin Triumph | True | By William J. Briordy | 1978-08-16 | RE0000005555 | B00000278753 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/article-9-no-title-french-communists-woo-her-because-she-can-be-the.html | Article 9 -- No Title; French Communists woo her because she can be the oeil de Moscou anal raise funds too. | True | By Joseph A. Barry | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/citizens-union-plans-unit-to-study-crime.html | CITIZENS UNION PLANS UNIT TO STUDY CRIME | True | | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/savagelast.html | Sivage--Last | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/christmas-on-the-airwaves-christmas-eve-on-television-christmas-day.html | CHRISTMAS ON THE AIRWAVES; Christmas Eve on Television Christmas Day on Television Christmas Eve on Radio Christmas Day on Radio | True | By Sidney Lohman | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/article-10-no-title.html | Article 10 -- No Title | True | By Jane Nickerson | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/sanatorium-dinner-tonight.html | Sinatorium Dinner Tonight | True | | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/william-f-stockey-sr.html | WILLIAM F. STOCKEY SR. | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/betrothed.html | BETROTHED | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/free-nurses-institute-to-gain.html | Free Nurses Institute to Gain | True | | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/kentucky-giant-center-clearing-the-boards.html | KENTUCKY GIANT CENTER CLEARING THE BOARDS | True | The New York Times | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/truman-calls-reds-presentday-heirs-of-mongol-killers-asserts-they.html | TRUMAN CALLS REDS PRESENT-DAY HEIRS OF MONGOL KILLERS; Asserts They Inherit Program of Genghis Khan, Tamerlane, 'Greatest Murderers' ASKS MORAL MOBILIZATION President at News Luncheon in Kansas City Says World Must Act to Meet Menace. | True | By Paul P. Kennedy Special To The New York Times | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/institute-on-africa-to-be-offered-at-northwestern.html | Institute on Africa to Be Offered at Northwestern | True | | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/asphalt-institute-chairman.html | Asphalt Institute Chairman | True | | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/body-of-alumnus-in-princeton-lake-wl-alexander-missing-year-and.html | BODY OF ALUMNUS IN PRINCETON LAKE; W.L. Alexander, Missing Year and Half, Found in Automobile That Skaters Discover | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/joanne-spain-to-marry-russell-sage-alumna-affianced-to-j-valter.html | JOANNE SPAIN TO MARRY; Russell Sage Alumna Affianced to J. Walter Locher | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/planet-arium-offers-extra-star-shows.html | PLANET ARIUM OFFERS EXTRA 'STAR' SHOWS | True | | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/carolyn-judd-fiancee-she-will-be-wed-to-david-hayes-harvard-medical.html | CAROLYN JUDD FIANCEE; She Will Be Wed to David Hayes, Harvard Medical Student | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/michael-u-dewar-industrialist-dies-chairman-of-british-timken.html | MICHAEL U. DEWAR, INDUSTRIALIST, DIES; Chairman of British Timken, Helped Design Sherman Tank - Aided in Both World Wars Served with Royal Engineers | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/records-two-versions-of-fledermaus-vivaldi-other-reviews-bethovens.html | RECORDS: TWO VERSIONS OF 'FLEDERMAUS'; Vivaldi OTHER REVIEWS Beethoven's Eighth Schubert | True | By Howard Taubmanabresch | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/leases-two-floors-at-68-wall-street.html | LEASES TWO FLOORS AT 68 WALL STREET | True | | 1978-08-16 | RE0000005555 | B00000278753 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/spending-ends-penny-shortage.html | Spending Ends Penny Shortage | True | | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/east-german-exminister-flees.html | East German Ex-Minister Flees | True | | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/david-b-van-vleck-to-wed-miss-holt-senior-at-princeton-is-fiance-of.html | DAVID B. VAN VLECK TO WED MISS HOLT; Senior at Princeton Is Fiance of Junior at Vassar, Alumna of Emma Willard School | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/stereo-pictures-evicted.html | STEREO PICTURES; "EVICTED" | True | By Jacob Deschin | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/coast-guard-sets-port-card-limits-the-longshoremens-chief-applies.html | COAST GUARD SETS PORT CARD LIMITS; THE LONGSHOREMEN'S CHIEF APPLIES FOR CARD | True | By George Horne | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/musical-to-benefit-settlement-house.html | MUSICAL TO BENEFIT SETTLEMENT HOUSE | True | | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/martyr-inspires-gift-to-neediest-memorial-to-child-killed-by-nazis.html | MARTYR INSPIRES GIFT TO NEEDIEST; Memorial to Child Killed by Nazis Is Among Day's 490 Donations of $12,082 2,200 PENNIES BROUGHT IN Giver Is One of Many to Offer Savings--Fund Continues to Top '49 and '48 Periods | True | | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/schurrodonnell.html | Schurr--O'Donnell | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/list-of-the-champions-who-retained-or-won-individual-and-team.html | List of the Champions Who Retained or Won Individual and Team Laurels in 1950 | True | | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/new-home-groups-rising-in-queens-sales-are-activei-an-additional.html | NEW HOmE GROUPS, RISING IN QUEENS, SALES ARE ACTIVE!; An Additional Section of 200 Bungalows Being Erected in Howard Beach Area DEALS AT KEW GARDENS Purchases Also Are Reported in Elmhurst, Forest Hills and Jamaica Estates New Houses for Bayside SitIPS in Lone' Island City | True | | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/starring-miss-truman.html | Starring Miss Truman | True | | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/blast-fatal-to-six-in-guard-armory-4-more-die-after-explosion-in.html | BLAST FATAL TO SIX IN GUARD ARMORY; 4 More Die After Explosion in Mississippi, 4 Injured-- Gasoline Is Blamed | True | | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/william-kleinelp-sr.html | WILLIAM KLEINELP SR. | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/draper-in-rail-post-new-trustee-takes-over-control-of-bankrupt-long.html | DRAPER IN RAIL POST; New Trustee Takes Over Control of Bankrupt Long Island | True | | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/loughlin-annexes-four-relay-races-takes-two-open-two-novice-events.html | LOUGHLIN ANNEXES FOUR RELAY RACES; Takes Two Open, Two Novice Events at Catholic MeetHayes Triumphs Twice | True | | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/scott-fitzgerald-ten-years-after-fitzgerald-ten-years-after.html | Scott Fitzgerald: Ten Years After; FitzgeraLd: Ten Years After | True | By Burke Wilkinson | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/miss-elizabeth-bole-engaged-to-engineer.html | MISS ELIZABETH BOLE ENGAGED TO ENGINEER | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/opens-germanium-plant-ge-starts-output-on-limited-basis-in-clyde-ny.html | OPENS GERMANIUM PLANT; G.E. Starts Output on Limited Basis in Clyde, N.Y., | True | | 1978-08-16 | RE0000005555 | B00000278753 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/aviation-transports-airlines-place-orders-for-125-newtype-dc6s-and.html | AVIATION: TRANSPORTS; Airlines Place Orders for 125 New-Type DC-6's and Super-Constellations | True | By Frederick Graham | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/watson-sailing-winner-tops-frostbite-regatta-fleet-at-indian-harbor.html | WATSON SAILING WINNER; Tops Frostbite Regatta Fleet at Indian Harbor Y. C. | True | | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/taxes-up-and-up.html | Taxes: Up and Up | True | | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/jane-penfields-troth-junior-at-u-of-p-will-become-bride-of-nicholas.html | JANE PENFIELD'S TROTH; Junior at U. of P. Will Become Bride of Nicholas M. Saitto | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/class-laboratories-to-test-equipment.html | CLASS' LABORATORIES TO TEST EQUIPMENT | True | | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/for-the-children.html | FOR THE CHILDREN | True | | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/walter-c-couch.html | WALTER C. COUCH | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/meredith-cushman-becomes-engaged.html | MEREDITH CUSHMAN BECOMES ENGAGED | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/miss-pridday-to-be-wed-to-john-wilson-mary-cluett-betrothed-to.html | Miss Pridday to Be Wed to John Wilson; Mary Cluett Betrothed to William Belden | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/seek-womans-identity-police-get-circulars-describing-dismembered.html | SEEK WOMAN'S IDENTITY; Police Get Circulars Describing Dismembered Victim | True | | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/merry-christmas-in-holiday-mood-this-department-sends-greetings-to.html | MERRY CHRISTMAS; In Holiday Mood This Department Sends Greetings to Its Art World Friends | True | By Aline H. Louchheim | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/barbara-joelson-to-wed-bryn-mawr-junior-is-affianced-to-martin.html | BARBARA JOELSON TO WED; Bryn Mawr Junior is Affianced to Martin Dolins Fife | True | | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/pelley-wins-freedom-exsilver-shirt-leader-defeats-move-to-jail-him.html | PELLEY WINS FREEDOM; Ex-Silver Shirt Leader Defeats Move to Jail Him Again | True | | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/smartfrey.html | Smart--Frey | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/plans-new-coop-market.html | Plans New 'Co-Op' Market | True | | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/plotters-go-free-in-tibet-amnesty-dalai-lama-takes-the-action-to.html | PLOTTERS GO FREE IN TIBET AMNESTY; Dalai Lama Takes the Action to Ease Political Situation as Reds Menace Lhasa Named Temporary Successor | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/on-wages-union-view.html | On Wages; Union View | True | | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/lord-trevor.html | LORD TREVOR | True | | 1978-08-16 | RE0000005555 | B00000278753 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/former-bomber-pilot-wins-111th-scout-badge.html | Former Bomber Pilot Wins 111th Scout Badge | True | By the United Press. | 1978-08-16 | RE0000005 555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/marie-fortins-troth-student-at-wells-is-engaged-to-b-m-beringer.html | MARIE FORTIN'S TROTH; Student at Wells Is Engaged to B. M. Beringer, Harvard Senior | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005 555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/larsen-net-victor-at-sydney.html | Larsen Net Victor at Sydney | True | | 1978-08-16 | RE0000005 555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/jesus-in-history-a-portrait-of-jesus-in-history.html | Jesus In History; A Portrait of Jesus in History | True | By Chad Walsh | 1978-08-16 | RE0000005 555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/los-angeles-yule-begins-with-intoxication-record.html | Los Angeles Yule Begins With Intoxication Record | True | By the Associated Press. | 1978-08-16 | RE0000005 555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/plan-homes-near-store-builders-buy-tract-near-lord-taylor-east.html | PLAN HOMES NEAR STORE; Builders Buy Tract Near Lord & Taylor East Chester Branch | True | | 1978-08-16 | RE0000005 555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1978-08-16 | RE0000005 555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/indochina-accord-signed-u-s-providing-military-aid-to-three-states.html | INDO-CHINA ACCORD SIGNED; U. S. Providing Military Aid to Three States There | True | | 1978-08-16 | RE0000005 555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/hormone-heart-study-group-to-evaluate-acth-and-cortisone-in.html | HORMONE HEART STUDY; Group to Evaluate ACTH and Cortisone in Rheumatic Ailments | True | | 1978-08-16 | RE0000005 555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/prices-of-cotton-fluctuate-widely-uncertainty-over-the-scope-of.html | PRICES OF COTTON FLUCTUATE WIDELY; Uncertainty Over the Scope of Call for Price Freeze Reflected in Market | True | | 1978-08-16 | RE0000005 555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/helicopters-rescue-35-from-behind-red-lines.html | Helicopters Rescue 35 From Behind Red Lines | True | By the United Press. | 1978-08-16 | RE0000005 555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/nuptials-in-jersey-for-anne-a-ward-she-is-wed-in-south-orange-to.html | NUPTIALS IN JERSEY FOR ANNE A. WARD; She is Wed in South Orange to Peter Garthwaite Smith --Her Sister Honor Maid | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005 555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/allocation-of-phonographs-now-forecast-because-of-shortage-of.html | Allocation of Phonographs Now Forecast Because of Shortage of Materials and Parts | True | | 1978-08-16 | RE0000005 555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/parisians-shop-feverishly.html | Parisians Shop Feverishly | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005 555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/industry-seeking-subcontractors-drive-throughout-nation-now-under.html | INDUSTRY SEEKING SUB-CONTRACTORS; Drive Throughout Nation Now Under Way in Preparation for All-Out War Production 60-BILLION OUTLAY SEEN 75% of Capacity of Big Plants for Arms Looms With General Average Put at 15 to 20% | True | By Hartley W. Barclay | 1978-08-16 | RE0000005 555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/robert-mains.html | ROBERT MAINS | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005 555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/golden-wedding-observed.html | Golden Wedding Observed | True | | 1978-08-16 | RE0000005 555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/walton-walker.html | Walton Walker | True | | 1978-08-16 | RE0000005 555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/edgar-g-criswell.html | EDGAR G. CRISWELL | True | | 1978-08-16 | RE0000005 555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/return-of-eisenhower-gives-europe-new-hope-but-doubts-remain-about.html | RETURN OF EISENHOWER GIVES EUROPE NEW HOPE; But Doubts Remain About Arming of Germans and Soviet Intentions | True | By C.l. Sulzberger Special To The New York Times. | 1978-08-16 | RE0000005 555 | B00000278753 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/poconos-provide-sport-for-skiers-area-winter-playlands-offer.html | POCONOS PROVIDE SPORT FOR SKIERS; Area Winter Playlands Offer Abundant Slope and Trail Running This Week-End A Rise in Temperature Miles of Touring Trails | True | By Frank Elkins Special To the New York Times. | 1978-08-16 | RE0000005 555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/authors-query.html | Author's Query | True | HERMAN LEVART. | 1978-08-16 | RE0000005 555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/reporters-slayer-dies-l-v-brothers-who-killed-lingle-in-chicago.html | REPORTER'S SLAYER DIES; L. V. Brothers, Who Killed Lingle in Chicago, Served 9 Years | True | | 1978-08-16 | RE0000005 555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/chinese-communists-stir-up-asians-indian-and-southeast.html | CHINESE COMMUNISTS STIR UP ASIANS; Indian and Southeast Revolutionists Ready to Go Into Action | True | By Tillman Durdin Special To the New York Times. | 1978-08-16 | RE0000005 555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/jane-p-chisholm-cleveland-bride-two-brides-of-yesterday-and-a.html | JANE P. CHISHOLM CLEVELAND BRIDE; TWO BRIDES OF YESTERDAY AND A FIANCEE | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005 555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/joins-insurance-directorate.html | Joins Insurance Directorate | True | | 1978-08-16 | RE0000005 555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/united-nations-riflemen-in-action-in-korea.html | UNITED NATIONS RIFLEMEN IN ACTION IN KOREA | True | | 1978-08-16 | RE0000005 555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/science-in-review-dextran-fermented-in-cane-sngar-is-used-in-some.html | SCIENCE IN REVIEW; Dextran, Fermented in Cane Sngar, Is Used in Some Cases Instead of Blood Plasma Present Cost Is High Tracked by Atomic Energy | True | By William L. Laurence | 1978-08-16 | RE0000005 555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/british-give-yule-last-fling-tempo-zest-is-reflected-in-police.html | BRITISH GIVE YULE 'LAST FLING' TEMPO; Zest Is Reflected in Police Activity--Frenzied Buying Hits Paris and Berlin Special to THE NEW YORK TIMES. Wartime Hospitality Revived | True | | 1978-08-16 | RE0000005 555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/work-law-waiver-opposed-by-tobin-secretary-says-relaxed-rules-would.html | WORK LAW WAIVER OPPOSED BY TOBIN; Secretary Says Relaxed Rules Would Harm U.S. Defense by Lowering Output Favors "Incentive" Factor Meany Warns on Prices | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005 555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/nation-moving-closer-to-complete-controls-complexity-of-operation.html | NATION MOVING CLOSER TO COMPLETE CONTROLS; Complexity of Operation Shown by Freeze of Auto Prices and Wages | True | By Joseph A. LoftuS Special To the New York Times. | 1978-08-16 | RE0000005 555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/theatre-fete-to-aid-refugees-on-jan-10.html | THEATRE FETE TO AID REFUGEES ON JAN. 10 | True | | 1978-08-16 | RE0000005 555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/kin-commemorate-straus.html | Kin Commemorate Straus | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005 555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/in-time-of-need.html | IN TIME OF NEED | True | | 1978-08-16 | RE0000005 555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/million-fleeing-to-pusan.html | Million Fleeing to Pusan | True | | 1978-08-16 | RE0000005 555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/barkley-to-be-a-star-to-head-vip-show-to-help-service-mens.html | BARKLEY TO BE A STAR; To Head 'V.I.P.' Show to Help Service Men's Recreation | True | | 1978-08-16 | RE0000005 555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/virginia-sheaff-to-be-married.html | Virginia Sheaff to Be Married | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005 555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/tiny-electronic-tube-out-device-developed-by-ge-for-use-in.html | TINY ELECTRONIC TUBE OUT; Device Developed by G.E. for Use in Ultra-High Frequency TV | True | | 1978-08-16 | RE0000005 555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/hong-kong-blues-shipments-stopped.html | Hong Kong Blues; Shipments Stopped | True | | 1978-08-16 | RE0000005 555 | B00000278753 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/the-native-hollies-traditional-with-the-yule-season-they-are.html | THE NATIVE HOLLIES. Traditional With the Yule Season, They Are Valuable Year-Round Specimens Widely Known Many to Florida An Early-Fruiting Variety | True | By June R. Hendersongottscho-Schleisner | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/malayan-policies-now-under-study-moslem-outbreak-in-hertogh-case.html | MALAYAN POLICIES NOW UNDER STUDY; Moslem Outbreak in Hertogh Case Seen as Factor Applying Little Outside Singapore | True | By Tillman Durdin Special To the New York Times | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/john-j-egan-dead-baseball-veteran-exumpire-in-american-league-had.html | JOHN J. EGAN DEAD; BASEBALL VETERAN; Ex-Umpire in American League Had Pitched for Washington - Also Manager, Scout | True | | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/geography-in-the-colleges.html | GEOGRAPHY IN THE COLLEGES | True | | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/miss-pearse-bride-of-air-lieutenant-former-ballet-student-is-wed-to.html | MISS PEARSE BRIDE OF AIR LIEUTENANT; Former Ballet Student Is Wed to Harold Wade Strickland in Church at Larchmont | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/elsa-l-hutzlers-troth-wellesley-college-alumna-will-be-bride-of.html | ELSA L. HUTZLER'S TROTH; Wellesley College Alumna Will Be Bride of James Newmyer | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/leagueleading-maple-leafs-draw-with-bruins-wings-and-canadiens-also.html | League-Leading Maple Leafs Draw With Bruins; Wings and Canadiens Also Tie; GOAL BY SCHMIDT TIES TORONTO, 2-2 Third--Period Tally Enables Boston to Gain Deadlock, With the Maple Leafs MONTREAL IN 4-4 DRAW Richard Scores Twice Late in Second Stanza After Detroit Takes Lead | True | | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/the-world-millions-for-tito.html | THE WORLD; Millions for Tito | True | | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/taik-with-conrad-aiken.html | Taik With Conrad Aiken | True | By Harvey Breit | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/daniel-j-lynch.html | DANIEL J. LYNCH | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/a-name-in-his-day.html | A Name in His Day | True | By Roy F. Nichols | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/the-pirate-and-the-lady.html | THE PIRATE AND THE LADY | True | Cosmo-Sileo | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/tropical-park-chart.html | TROPICAL PARK CHART | True | | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/british-modernism-work-of-192550-period-in-philadelphia-show-vision.html | BRITISH MODERNISM; Work of 1925-50 Period In Philadelphia Show Vision and Design Impression and Expression | True | By Stuart Preston | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/straubfischer.html | Straub--Fischer | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/to-aid-diabetic-children-drive-is-began-for-50000-to-operate-free.html | TO AID DIABETIC CHILDREN; Drive Is Begun for $50,000 to Operate Free Summer Camp | True | | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/shippingmails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING-MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Arrived Yesterday Incoming Passenger and--Mail Ships Ships That Departed Yesterday Outgoing Passenger and-Mail Ships Freighters and Tankers Due Today Outgoing Freighters Not Assigned Mail Overseas Plane Arrivals and Departures | True | | 1978-08-16 | RE0000005555 | B00000278753 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/internee-loses-suit-asked-322000-damages-from-wartime-military.html | INTERNEE LOSES SUIT; Asked $322,000 Damages From Wartime Military Governor | True | | 1978-08-16 | RE0000005 555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/mystique.html | Mystique | True | | 1978-08-16 | RE0000005 555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/model-base-built-by-gis-in-britain-dilapidated-wartime-setup-is.html | MODEL BASE BUILT BY G.I.'S IN BRITAIN; Dilapidated Wartime Set-Up Is Transformed--Relations With Britons Are Cordial | True | Special to THE NEW YORK TIMES | 1978-08-16 | RE0000005 555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/approach-to-reds-is-hinted-by-bonn-germans-want-to-keep-door-open.html | APPROACH TO REDS IS HINTED BY BONN; Germans Want to 'Keep Door Open' for Talks With East Regime on Unification APPROACH TO REDS IS HINTED BY BONN May Ask Information | True | By Jack Raymond Special To the New York Times. | 1978-08-16 | RE0000005 555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/stanky-of-giants-chosen-as-player-of-the-year.html | Stanky of Giants Chosen As Player of the Year | True | | 1978-08-16 | RE0000005 555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/9000000-business-born-in-pushcarts-4-of-metropolitan-news-cos.html | $9,000,000 BUSINESS BORN IN PUSHCARTS 4 of Metropolitan News Co.'s Ex-Immigrant Founders Mark Its Anniversary | True | | 1978-08-16 | RE0000005 555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/us-radio-to-tell-of-christmas-here-truman-clergymen-to-speak-to.html | U.S. RADIO TO TELL OF CHRISTMAS HERE; Truman, Clergymen to Speak to Nations Around Globe for Voice of America | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005 555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/synthetic-rubber-output-jumps-sharply-in-nation.html | Synthetic Rubber Output Jumps Sharply in Nation | True | | 1978-08-16 | RE0000005 555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/new-bache-booklet-out-sees-it-mandatory-for-brokers-to-alter.html | NEW BACHE BOOKLET OUT; Sees It Mandatory for Brokers to Alter Marketing Methods | True | | 1978-08-16 | RE0000005 555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/rabbis-counsel-course-in-crisis-call-for-avoidance-of-despair-or.html | RABBIS COUNSEL COURSE IN CRISIS; Call for Avoidance of Despair or Apathy--Disloyalty Is Seen in Isolationism Warning of "Disloyalty" Ignoring Despair Prophets Source of Regenerative Power Understanding of World | True | | 1978-08-16 | RE0000005 555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/automobiles-defense-efforts-to-reduce-accidents-on-highways-called.html | AUTOMOBILES; DEFENSE; Efforts to Reduce Accidents on Highways Called Vital in National Emergency Annual Mileage TIRE-CHAIN TESTS PARKING PROBLEM | True | By Bert Pierce | 1978-08-16 | RE0000005 555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/poland-conforms.html | POLAND CONFORMS | True | | 1978-08-16 | RE0000005 555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/bridge-gifts-every-player-enjoys-holding-good-cards.html | BRIDGE: GIFTS EVERY PLAYER ENJOYS; Holding Good Cards | True | By Albert H. Morehead | 1978-08-16 | RE0000005 555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/on-television-this-week.html | ON TELEVISION THIS WEEK | True | | 1978-08-16 | RE0000005 555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/the-road-to-survival.html | THE ROAD TO SURVIVAL | True | | 1978-08-16 | RE0000005 555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/at-christmas-remember-the-neediest-your-gift-will-bring-light-into.html | AT CHRISTMAS REMEMBER THE NEEDIEST!; Your Gift Will Bring Light Into Trouble-Darkened Homes | True | | 1978-08-16 | RE0000005 555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/from-stones-to-the-bomb.html | From Stones to The Bomb | True | By Eliot Janeway | 1978-08-16 | RE0000005 555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/seek-union-aid-for-blind-agencies-plan-asking-leaders-to-join.html | SEEK UNION AID FOR BLIND; Agencies Plan Asking Leaders to Join Employment Effort | True | | 1978-08-16 | RE0000005 555 | B00000278753 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/pineapple-sage-makes-an-ideal-house-plant-a-better-way-proper-care.html | PINEAPPLE SAGE MAKES AN IDEAL HOUSE PLANT; A Better Way Proper Care | True | By Gertrude B. Fostergottscho-Schleigner | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/ordeal-by-soap-actors-on-video-serial-upset-traditions-cutting.html | ORDEAL BY SOAP; Actors on Video Serial Upset Traditions Cutting Problems | True | By Murray Schumach | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/lifeguard-training-is-offered-by-city.html | LIFEGUARD TRAINING IS OFFERED BY CITY | True | | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/communist-propaganda-gives-europeans-no-rest-the-line-twists-and.html | COMMUNIST PROPAGANDA GIVES EUROPEANS NO REST; The 'Line' Twists and Turns With Events, But It Always Backs Soviet Policy | True | By Joseph A. Barry Special To the New York Times. | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/mrs-paine-to-wed-today-former-joan-leidy-to-be-bride-of-maj-james.html | MRS. PAINE TO WED TODAY; Former Joan Leidy to Be Bride of Maj. James Ray in Florida | True | | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/article-15-no-title.html | Article 15 -- No Title | True | By Dorothy Barclay | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/harriet-byrnes-wed-to-john-c-postell-jr.html | HARRIET BYRNES WED TO JOHN C. POSTELL JR. | True | | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/industry-defense-set-up-lieut-gen-wickersham-names-nassau-county.html | INDUSTRY DEFENSE SET UP; Lieut. Gen. Wickersham Names Nassau County Committee | True | | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/10cent-bus-fares-for-9-lines-asked-in-report-to-mayor-committee.html | 10-CENT BUS FARES FOR 9 LINES ASKED IN REPORT TO MAYOR; Committee Recommends Rise on Private Carriers That Now Charge 8 Cents ALLOWS FOR PAY INCREASE Third Ave. System Could Lift Only Trolley Fares--Plan Would Start Jan. 1 | True | By Paul Crowell | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/j-carlisle-peet.html | J. CARLISLE PEET | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/vermont-ski-conditions.html | Vermont Ski Conditions | True | | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/us-detains-chief-of-polish-ship-line-kutylowski-born-in-russia-is.html | U.S. DETAINS CHIEF OF POLISH SHIP LINE; Kutylowski, Born in Russia, Is Sent to Ellis Island on Arrival -- Executive Here 20 Years | True | | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/miss-proseus-engaged-to-hobart-p-pardee.html | MISS PROSEUS ENGAGED TO HOBART P. PARDEE | True | | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/gertrude-kelly-to-wed-barnard-junior-fiancee-of-rb-morron-columbia.html | GERTRUDE KELLY TO WED; Barnard Junior Fiancee of R.B. Morron, Columbia Senior | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/editorial-cartoon-9-no-title.html | Editorial Cartoon 9 -- No Title | True | | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/miss-ann-manny-engaged-to-wed-young-women-whose-engagements-are.html | MISS ANN MANNY ENGAGED TO WED; YOUNG WOMEN WHOSE ENGAGEMENTS ARE MADE KNOWN | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/mrs-r-c-livingston-has-son.html | Mrs. R. C. Livingston Has Son | True | | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/kilmer-gets-greetings-mayor-sends-yule-message-to-new-yorkers-at.html | KILMER GETS GREETINGS; Mayor Sends Yule Message to New Yorkers at Camp | True | | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/other-leading-competitors-in-various-branches-of-athletics-during.html | Other Leading Competitors in Various Branches of Athletics During the Past Twelve Months | True | The New York Times | 1978-08-16 | RE0000005555 | B00000278753 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/museum-plans-open-house.html | Museum Plans Open House | True | | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/climbing-to-the-heights-william-lundigan-steps-out-after-years-of.html | CLIMBING TO THE HEIGHTS; William Lundigan Steps Out After Years Of Being Shackled by Type-Casting Origin HEROINE | True | By Howard Thompson | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/the-drama-mailbag-no-amateurs-in-dram-from-jeffers-poem-mr-jeffers.html | THE DRAMA MAILBAG; No 'Amateurs' in Dram From Jeffers' Poem Mr. Jeffers Concedes High Prices | True | CHARLES O'NEAL. filial duty. ROBINSON JEFFERS. Carmel, Calif. pensive seats. ED DUDOWICZ. Jersey City, N. J. | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/theodore-backes-77-jersey-law-official.html | THEODORE BACKES, 77, JERSEY LAW OFFICIAL | True | | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/europe-council-unit-for-revised-statute.html | EUROPE COUNCIL UNIT FOR REVISED STATUTE | True | Special to THE NEW YORK TIMES | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/how-teachers-feel-about-their-job-most-have-outside-jobs-eager-to.html | How Teachers Feel About Their Job; Most Have Outside Jobs Eager to End Impasse | True | | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/point-plan-in-abeyance-but-reservists-on-duty-still-are-receiving.html | POINT PLAN 'IN ABEYANCE'; But Reservists on Duty Still Are Receiving Army Forms | True | | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/materials-conferees-fly-to-paris.html | Materials Conferees Fly to Paris | True | | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/concert-and-opera-programs-opera-metropolitan-opera.html | CONCERT AND OPERA PROGRAMS; OPERA METROPOLITAN OPERA | True | Abresch | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/article-16-no-title.html | Article 16 -- No Title | True | By Betty Pepis | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/in-holiday-show-at-the-metropolitan.html | IN HOLIDAY SHOW AT THE METROPOLITAN | True | | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/fire-records.html | Fire Records | True | | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/unity-and-leadership-definitions-are-needed-the-terms-mean.html | UNITY AND LEADERSHIP: DEFINITIONS ARE NEEDED; The Terms Mean Different Things to Different Parties in Washington And No Accord Is in Sight THE WAYS OF A DEMOCRACY Meaning of "Unity" Difference of Definitions Use of "Leadership" The Government's Position | | By Arthur Krock | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/infants-camp-group-elects.html | Infants Camp Group Elects | True | | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/adenauer-thanks-u-s-for-aid.html | Adenauer Thanks U. S. for Aid | True | | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/doakhorner.html | Doak--Horner. | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/peiping-notifies-un-of-rejection-korea-truce-committee-sifts-chou.html | PEIPING NOTIFIES U.N. OF REJECTION; Korea Truce Committee Sifts Chou Reply Barring Parley --New Slight Indicated Special to THE NEW YORK TIMES. | True | | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/spain-forbids-the-use-of-christmas-in-press.html | Spain Forbids the Use Of 'Christmas' in Press | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/article-1-no-title-but-federal-jurist-in-jersey-says-he-will-mail.html | Article 1 -- No Title; But Federal Jurist in Jersey Says He Will Mail Request to Truman After Jan. 1 | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005555 | B00000278753 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/southeast-oil-analyzed-bureau-of-mines-finds-crudes-from-six-states.html | SOUTHEAST OIL ANALYZED; Bureau of Mines Finds Crudes From Six States Vary Widely | True | | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/carkido-knocks-out-kessler.html | Carkido Knocks Out Kessler | True | | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/flowers-in-season-christmas-roses-last-for-a-long-period-outdoors.html | FLOWERS IN SEASON; Christmas Roses Last for a Long Period Outdoors or Cut for Arrangements Unharmed by Cold Deep Roots In the House | True | By Mary C. Seckman | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/henry-n-whitney-weds-defense-aide-marries-lucinda-j-hazen-in-palm.html | HENRY N. WHITNEY WEDS; Defense Aide Marries Lucinda J. Hazen in Palm Beach Ceremony | True | | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/miss-sarah-young-senior-at-mt-holyoke-prospective-bride-of-norman.html | Miss Sarah Young, Senior at Mt. Holyoke, Prospective Bride of Norman Penney 2d | True | | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/referee-ebbets-heard-calls-west-death-accidental-jury-to-get.html | REFEREE EBBETS HEARD; Calls West Death Accidental Jury to Get Evidence | True | | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/hollywood-unrest-refusal-of-costofliving-wage-increase-draws-union.html | HOLLYWOOD UNREST; Refusal of Cost-of-Living Wage Increase Draws Union Fire-- Other Studio Items No Rebuttal Question Slightly Involved Wash Day FROM FRANCE | True | By Thomas F. Brady | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/mrs-wingate-p-barbot.html | MRS. WINGATE P. BARBOT | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/americans-defending-the-beachead-at-hungnam.html | AMERICANS DEFENDING THE BEACHEAD AT HUNGNAM | True | | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/named-to-post-at-bucknell.html | Named to Post at Bucknell | True | | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/brooklyn-getting-new-shopping-facilities-minskoffs-sponsor.html | Brooklyn Getting New Shopping Facilities; Minskoffs Sponsor Vanderbilt Ave. Stores | True | | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/modernage-opens-warehouse.html | Modernage Opens Warehouse | True | | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/pope-honors-brothers-jackson-miss-lawyers-made-knights-of-st.html | POPE HONORS BROTHERS; Jackson, Miss., Lawyers Made Knights of St. Gregory Special to THE NEW YORK TIMES. | True | | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/impellitteri-victory-dinner.html | Impellitteri Victory Dinner | True | | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/13830-see-montreal-game.html | 13,830 See Montreal Game | True | | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/mattie-kitchen-to-wed-u-of-delaware-senior-engaged-to-daniel.html | MATTIE KITCHEN TO WED; U. of Delaware Senior Engaged to Daniel Gregory Tynan Special to THE NEW YORK TIMES. | True | | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/gypsy-rose-lee-mc-excedysiast-now-runs-a-radio-quiz-show.html | GYPSY ROSE LEE, M.C.; Ex-'Ecdysiast' Now Runs A Radio Quiz Show | True | By Isabel Taylor | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/events-of-interest-in-shipping-world-new-hollandamerica-liner.html | EVENTS OF INTEREST IN SHIPPING WORLD; New Holland-America Liner Ryndam Launched-Due for Service Next Year Charleston Yard Reopened Robert L. Gray Named Order for Carfloats Twin City Traffic Rises | True | | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/wu-in-moscow-on-way-home.html | Wu in Moscow on Way Home | True | | 1978-08-16 | RE0000005555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/coal-industry-in-drive-anthracite-group-will-spend-3000000-for.html | COAL INDUSTRY IN DRIVE; Anthracite Group Will Spend $3,000,000 for Promotion | True | | 1978-08-16 | RE0000005555 | B00000278753 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/195 0/12/24/archives/delaware-state-museum-quakers-leave.html | DELAWARE STATE MUSEUM; Quakers Leave | True | By Robert Hagy | 1978-08-16 | RE0000005 555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/195 0/12/24/archives/weeks-best-promotions-nylon-gloves-and-silk-shantung-suit-dress.html | WEEK'S BEST PROMOTIONS; Nylon Gloves and Silk Shantung Suit Dress Market Leaders | True | | 1978-08-16 | RE0000005 555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/195 0/12/24/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1978-08-16 | RE0000005 555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/195 0/12/24/archives/new-sewing-machine-will-sell-for-7995.html | NEW SEWING MACHINE WILL SELL FOR $79.95 | True | | 1978-08-16 | RE0000005 555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/195 0/12/24/archives/the-news-of-the-week-in-review-the-policymakers-the-commander-for.html | THE NEWS OF THE WEEK IN REVIEW; THE POLICY-MAKERS THE COMMANDER FOR EUROPE AND A MAJOR CRITIC--AS THE DEBATE OVER FOREIGN POLICY GROWS MORE INTENSE Europe Too U.S. Acts to Defend It The Policy Attacked Unity on Mobilization Atlantic Force Mobilizes Twelve in Brussels Compromise on Germany Russia's Warning Korean War Goes On Battlefront Picture U.N. Prospects Mao's Objectives | True | International News PhotosThe New York Times | 1978-08-16 | RE0000005 555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/195 0/12/24/archives/sports-of-the-times-the-year-in-review-the-ides-of-march-the-good.html | Sports of The Times; The Year in Review The Ides of March The Good Old Summertime 'Mid Autumn's Leaves | True | By Arthur Daley | 1978-08-16 | RE0000005 555 | B00000278753 |
| 1950-12-24 | 1950-12-24 | https://www.nytimes.com/195 0/12/24/archives/laboratory-seeks-insect-proofing-agriculture-unit-developing.html | LABORATORY SEEKS INSECT PROOFING; Agriculture Unit Developing Protection for Woolens and Textiles for Army Fighting Household Pests Test Fabrics Now Uniforms | True | By John N. Popham Special To the New York Times | 1978-08-16 | RE0000005 555 | B00000278753 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/195 0/12/25/archives/an-early-christmas-at-the-front.html | AN EARLY CHRISTMAS AT THE FRONT | True | | 1978-08-16 | RE0000005 556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/195 0/12/25/archives/harold-f-burton.html | HAROLD F. BURTON | True | | 1978-08-16 | RE0000005 556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/195 0/12/25/archives/bond-averages.html | BOND AVERAGES | True | | 1978-08-16 | RE0000005 556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/195 0/12/25/archives/warship-rakes-vietminh-french-craft-joint-in-attack-on-reputed.html | WARSHIP RAKES VIETMINH; French Craft Joint in Attack on Reputed Rebel Hideout | True | | 1978-08-16 | RE0000005 556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/195 0/12/25/archives/german-methodists-gain-bishop-reports-extensions-in-the-russian.html | GERMAN METHODISTS GAIN; Bishop Reports Extensions in the Russian Zone | True | | 1978-08-16 | RE0000005 556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/195 0/12/25/archives/deliverymen-robbed-of-3000.html | Deliverymen Robbed of $3,000 | True | | 1978-08-16 | RE0000005 556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/195 0/12/25/archives/a-tribute-to-author-of-a-visit-from-st-nicholas.html | A TRIBUTE TO AUTHOR OF 'A VISIT FROM ST. NICHOLAS | True | | 1978-08-16 | RE0000005 556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/195 0/12/25/archives/dr-coffin-returns-to-his-first-pulpit.html | DR. COFFIN RETURNS TO HIS FIRST PULPIT | True | | 1978-08-16 | RE0000005 556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/195 0/12/25/archives/highway-good-deed-is-fatal.html | Highway Good Deed Is Fatal | True | | 1978-08-16 | RE0000005 556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/195 0/12/25/archives/record-high-is-set-in-papers-drives-contributions-and-the-number-of.html | RECORD HIGH IS SET IN PAPERS DRIVES; Contributions and the Number of Donors to Charity Funds in Excess of Last Year $219,243.60 for Neediest War Wounded Fund Drive | True | | 1978-08-16 | RE0000005 556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/195 0/12/25/archives/three-military-verdicts-upheld.html | Three Military Verdicts Upheld | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005 556 | B00000278754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/world-christmas-depicted-as-sad-dr-penner-sees-distortion-of-united.html | WORLD CHRISTMAS DEPICTED AS SAD; Dr. Penner Sees Distortion of United Nations' Purpose as Sign of Embattled Faith | True | | 1978-08-16 | RE0000005556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/ambassador-robinson.html | AMBASSADOR ROBINSON | True | | 1978-08-16 | RE0000005556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/grateful-boss-fetes-1000-and-adds-a-rise.html | GRATEFUL 'BOSS' FETES 1,000, AND ADDS A RISE | True | | 1978-08-16 | RE0000005556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/the-fireplace.html | THE FIREPLACE | True | | 1978-08-16 | RE0000005556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/red-individual-is-cited-as-working-for-peace.html | Red 'Individual' Is Cited As Working for Peace | True | By the United Press. | 1978-08-16 | RE0000005556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/miss-dorothy-kerr-engaged-to-marry-wellesley-junior-is-betrothed-to.html | MISS DOROTHY KERR ENGAGED TO MARRY; Wellesley Junior is Betrothed to Philip Caryl Jessup Jr., Son of the Diplomat | True | Bradford Bachrach | 1978-08-16 | RE0000005556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/city-shops-offer-bowls-for-punch-for-the-wassail-party.html | CITY SHOPS OFFER BOWLS FOR PUNCH; FOR THE WASSAIL PARTY | True | The New York Times Studio | 1978-08-16 | RE0000005556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/the-road-to-bethlehem.html | THE ROAD TO BETHLEHEM | True | | 1978-08-16 | RE0000005556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/buy-site-in-mount-vernon.html | Buy Site in Mount Vernon | True | | 1978-08-16 | RE0000005556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/outlook-obscure-for-cloth-mills-transition-to-war-basis-seen.html | OUTLOOK OBSCURE FOR CLOTH MILLS; Transition to War Basis Seen Affecting Them Most of All Rhode Island's Industries | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1978-08-16 | RE0000005556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/evacuation-of-hungnam-is-completed-china-reds-cross-parallel-for.html | EVACUATION OF HUNGNAM IS COMPLETED; CHINA REDS CROSS PARALLEL FOR DRIVE; SEOUL IS BEING CLEARED OF CIVILIANS EVACUATION OPERATIONS IN NORTHEAST KOREA ALLIES EVACUATE KOREA BEACHHEAD Tight Censorship | True | By the United Press.by Lindesay Parrott Special To the New York Times. | 1978-08-16 | RE0000005556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/2-men-die-in-norwalk-fire.html | 2 Men Die in Norwalk Fire | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/ernest-harrah.html | ERNEST HARRAH | True | | 1978-08-16 | RE0000005556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/wall-st-strength-aids-dutch-stocks-gains-up-to-7-points-recorded.html | WALL ST. STRENGTH AIDS DUTCH STOCKS; Gains Up to 7 Points Recorded With the Home Industrials Best Equities in Demand | True | By Paul Catz Special To the New York Times. | 1978-08-16 | RE0000005556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/patterns-of-the-times-quicktomake-fashions-winter-party-dresses.html | Patterns of The Times; Quick-to-Make Fashions; Winter Party Dresses Designed for Wear in North or South Uses Lent by Simplicity Variegation of Costumes | True | By Virginia Pope | 1978-08-16 | RE0000005556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/revival-of-lear-arriving-tonight-louis-calhern-stars-as-king-in.html | REVIVAL OF 'LEAR' ARRIVING TONIGHT; Louis Calhern Stars as King in Tragedy Due at National Music by Blitzstein Coast Hails "I Love Lydia" 'Rose Tattoo" Nears Premiere Along Shubert Alley | True | By J.p. Shanley | 1978-08-16 | RE0000005556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/students-to-discuss-crisis-duty.html | Students to Discuss Crisis Duty | True | | 1978-08-16 | RE0000005556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/bill-on-profits-tax-held-weak-by-cio-loopholes-in-plan-criticized.html | BILL ON PROFITS TAX HELD WEAK BY C.I.O.; 'Loopholes' in Plan Criticized Union Asks That Levy Raise Up to 7 Billion | True | | 1978-08-16 | RE0000005556 | B00000278754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1978-08-16 | RE0000005556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/topics-of-the-times-the-first-carol.html | Topics of The Times; The First Carol | True | | 1978-08-16 | RE0000005556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/senior-vice-president-of-ch-wheeler-mfg-co.html | Senior Vice President Of C.H. Wheeler Mfg. Co. | True | | 1978-08-16 | RE0000005556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/bolivians-promised-vote-presidents-christmas-message-pledges-free.html | BOLIVIANS PROMISED VOTE; President's Christmas Message Pledges Free Election in '51 | True | | 1978-08-16 | RE0000005556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/18-die-in-brazilian-rail-wreck.html | 18 Die in Brazilian Rail Wreck | True | | 1978-08-16 | RE0000005556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/islands-seiners-ply-lucky-trade-but-skill-also-is-major-factor-in.html | ISLAND'S SEINERS PLY 'LUCKY' TRADE; But Skill Also Is Major Factor in Net Fishing From Montauk Along the South Shore Launching is Tricky Task Bass Now Running | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1978-08-16 | RE0000005556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/moscow-colony-marks-yule.html | Moscow Colony Marks Yule | True | | 1978-08-16 | RE0000005556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/truman-greets-world-over-voice-of-america.html | Truman Greets World Over Voice of America | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/janice-roberts-becomes-bride.html | Janice Roberts Becomes Bride | True | | 1978-08-16 | RE0000005556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/gen-bondley-confirmed-in-rank.html | Gen. Bondley Confirmed in Rank | True | | 1978-08-16 | RE0000005556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/books-authors.html | Books Authors | True | | 1978-08-16 | RE0000005556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/official-reports-of-the-fighting-in-korea-un-forces-leave-north.html | Official Reports of the Fighting in Korea; U.N. FORCES LEAVE NORTH KOREA BEACHHEAD | True | | 1978-08-16 | RE0000005556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/ives-defends-step-to-oust-acheson-denies-gop-aim-to-weaken-us-at.html | IVES DEFENDS STEP TO OUST ACHESON; Denies G.O.P. Aim to 'Weaken' U.S. at Brussels Parleys Allies 'Confused,' Is Retort Wherry Agrees With Hoover Republican Move Criticized | True | | 1978-08-16 | RE0000005556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/queens-church-has-first-service.html | Queens Church Has First Service | True | | 1978-08-16 | RE0000005556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/educational-milestone.html | EDUCATIONAL MILESTONE | True | | 1978-08-16 | RE0000005556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/park-kellogg.html | Park Kellogg | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/secret-site-urged-for-bomb-defense-wilkinson-stresses-need-for.html | SECRET SITE URGED FOR BOMB DEFENSE; Wilkinson Stresses Need for Local Control Centers Says State Has 2 Headquarters Sites Linked to Targets Provision for Power Failure | True | | 1978-08-16 | RE0000005556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/government-expected-to-set-import-quotas-covering-oil-at-10-c-tax.html | Government Expected to Set Import Quotas Covering Oil at 10 c Tax Before New Year | True | | 1978-08-16 | RE0000005556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/publisher-buys-home-in-rye.html | Publisher Buys Home in Rye | True | | 1978-08-16 | RE0000005556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/gets-bendix-radio-video-post.html | Gets Bendix Radio, Video Post | True | | 1978-08-16 | RE0000005556 | B00000278754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/another-peak-year-is-seen-for-steel-forecast-is-based-on-building.html | ANOTHER PEAK YEAR IS SEEN FOR STEEL; Forecast Is Based on Building of Additional Production Capacity by Mills | True | | 1978-08-16 | RE0000005556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/christmas-mood-reflects-tension-of-anxious-world-throngs-in-city.html | CHRISTMAS MOOD REFLECTS TENSION OF ANXIOUS WORLD; Throngs in City and Nation Pray for Peace and Renew Hope at Altars of Faith KINDNESS TRADITION KEPT Children, the Aged, Seafarers and the Ill Remembered No Snow in Sight for Today Holiday Travel and Road Toll Observances in the City ANXIETY IS MOOD OF CHRISTMAS EVE | True | | 1978-08-16 | RE0000005556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/abroad-and-once-more-upon-the-midnight-air-this-special-christmas-a.html | Abroad; And Once More Upon the Midnight Air This Special Christmas A Creed and a Symbol | True | By Anne O'Hare McCormick | 1978-08-16 | RE0000005556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/paris-opera-house-hit-by-fire.html | Paris Opera House Hit by Fire | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/boy-5-spends-yule-among-strangers-german-lad-flew-to-us-to-join.html | BOY, 5, SPENDS YULE AMONG STRANGERS; German Lad Flew to U.S. to Join Mother on Coast, but Lost Tickets, Passport | True | | 1978-08-16 | RE0000005556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/warren-h-towle.html | WARREN H. TOWLE | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/bonn-gets-new-red-plea-grotewohl-again-asks-adenauer-to-agree-to.html | BONN GETS NEW RED PLEA; Grotewohl Again Asks Adenauer to Agree to Joint Talks | True | | 1978-08-16 | RE0000005556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/priest-justifies-use-of-bomb-for-defense.html | PRIEST JUSTIFIES USE OF BOMB FOR DEFENSE | True | | 1978-08-16 | RE0000005556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/2-lifebelts-found-tug-still-missing.html | 2 LIFEBELTS FOUND; TUG STILL MISSING | True | | 1978-08-16 | RE0000005556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/quinn-named-vice-president.html | Quinn Named Vice President | True | | 1978-08-16 | RE0000005556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/pope-closes-the-holy-year-by-sealing-st-peters-door-pius-xii-to.html | Pope Closes the Holy Year By Sealing St. Peter's Door; Pius XII to Extend Jubilee to Rest of World to Allow Catholics Who Were Unable to Go to Rome to Receive Its Benefits HOLY YEAR CLOSED IN PAPAL CEREMONY Door Closed With Canvas | True | By Camille M. Cianfarra Special To the New York Times. | 1978-08-16 | RE0000005556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/loses-cash-as-he-counts-it.html | Loses Cash as He Counts It | True | | 1978-08-16 | RE0000005556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/priscilla-rose-a-bride-has-two-attendants-at-wedding-here-to.html | PRISCILLA ROSE A BRIDE; Has Two Attendants at Wedding Here to Stanley D. Leslie | True | | 1978-08-16 | RE0000005556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/christmas-mail-found-in-queens.html | Christmas Mail Found in Queens | True | | 1978-08-16 | RE0000005556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/weeks-money-market.html | WEEK'S MONEY MARKET | True | | 1978-08-16 | RE0000005556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/police-kill-man-in-siege-fire-routs-victim-before-fatal-shot.html | POLICE KILL MAN IN SIEGE; Fire Routs Victim Before Fatal Shot Officer Is Wounded | True | | 1978-08-16 | RE0000005556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/a-solemn-ceremony-in-vatican-city.html | A SOLEMN CEREMONY IN VATICAN CITY | True | | 1978-08-16 | RE0000005556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/dr-alois-peteler.html | DR. ALOIS PETELER | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/newark-plant-is-auctioned.html | Newark Plant Is Auctioned | True | | 1978-08-16 | RE0000005556 | B00000278754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/domestic-workers-urged-to-register-social-security-numbers-to-be.html | DOMESTIC WORKERS URGED TO REGISTER; Social Security Numbers to Be Needed Under the Federal Old-Age Program Jan. 1 HOUSEWIVES ASKED TO AID F.S.A. Official Suggests That Employers Give Guidance to New Group Covered Numbers for Employes Self-Employed Persons | True | | 1978-08-16 | RE0000005556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/mrs-frost-101-aided-boys-at-dartmouth.html | MRS. FROST, 101, AIDED BOYS AT DARTMOUTH | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/10th-corps-action-clears-beachhead-hungnam-withdrawal-of-un-forces.html | 10TH CORPS ACTION CLEARS BEACHHEAD; Hungnam Withdrawal of U.N. Forces Followed Marines' Escape From Red Trap 'Arc of Steel' Tightened Daily | True | | 1978-08-16 | RE0000005556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/hakoahs-eliminated-43-swiss-fc-victor-in-national-challenge-cup.html | HAKOAHS ELIMINATED, 4-3; Swiss F.C. Victor in National Challenge Cup Soccer | True | | 1978-08-16 | RE0000005556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/steel-rounds-out-banner-mill-year-little-likelihood-of-a-letdown.html | STEEL ROUNDS OUT BANNER MILL YEAR; Little Likelihood of a Letdown Seen Despite Holiday Period Week's Output Is 101% DEFENSE WORK REFLECTED Most of Production Now Going to Manufacturers, Almost None for Stockpiling Mills Shift to Plate-Making Fiat-Rolled Demand Highest | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/scherman-conducts-two-works-by-bach.html | SCHERMAN CONDUCTS TWO WORKS BY BACH | True | | 1978-08-16 | RE0000005556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/japans-arming-starts-national-police-while-not-a-military-force.html | Japan's Arming Starts; National Police, While Not a Military Force, Provides Potential Cadre for a New Army Only Available Troops Forces Held Inadequate | True | By Hanson W. Baldwin | 1978-08-16 | RE0000005556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/yugoslavia-faces-morale-problem-antisocial-attitude-of-youth-and.html | YUGOSLAVIA FACES MORALE PROBLEM; Anti-Social Attitude of Youth and Peasants' Malingering Are Openly Discussed | True | By M.s. Handler Special To The New York Times. | 1978-08-16 | RE0000005556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/world-news-summarized.html | World News Summarized | True | | 1978-08-16 | RE0000005556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/sales-group-elects-officers.html | Sales Group Elects Officers | True | | 1978-08-16 | RE0000005556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/hero-of-gridiron-thriller-kisses-shoe-that-booted-winning-points.html | Hero of Gridiron Thriller Kisses Shoe That Booted Winning Points; Groza Mobbed by Brown Team-mates After Game at Cleveland Graham Also Gets High Praise Coach Lauds Losers Said One Hero to Another Praise for the Losers | True | | 1978-08-16 | RE0000005556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1978-08-16 | RE0000005556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/un-truce-unit-sifts-peipings-rejection.html | U.N. TRUCE UNIT SIFTS PEIPINGS REJECTION | True | | 1978-08-16 | RE0000005556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/record-sales-seen-for-50-yule-trees-total-is-put-above-28000000.html | RECORD SALES SEEN FOR '50 YULE TREES; Total Is Put Above 28,000,000. Bringing $50,000,000 Cut With Eye to Conservation Demand in Times of Stress Practice of Forest Service | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/brooklyn-houses-purchased.html | Brooklyn Houses Purchased | True | | 1978-08-16 | RE0000005556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/vishinsky-is-back-in-moscow.html | Vishinsky Is Back in Moscow | True | | 1978-08-16 | RE0000005556 | B00000278754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/yule-mail-in-city-rises-to-new-peak-27512094-first-class-items.html | YULE MAIL IN CITY RISES TO NEW PEAK; 27,512,094 First-Class Items Canceled in a Single Day by New York Office | True | | 1978-08-16 | RE0000005556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/speed-skaters-to-defend-titles.html | Speed Skaters to Defend Titles | True | | 1978-08-16 | RE0000005556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/6000-at-nativity-pageant-chorus-of-100-is-heard-at-bronxville.html | 6,000 AT NATIVITY PAGEANT; Chorus of 100 Is Heard at Bronxville Ceremony | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/tibetan-predicts-fight-foreign-secretary-looks-to-long-guerrilla.html | TIBETAN PREDICTS FIGHT; Foreign Secretary Looks to Long Guerrilla War Against Reds | True | | 1978-08-16 | RE0000005556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/new-financing-off-for-week.html | New Financing Off for Week | True | | 1978-08-16 | RE0000005556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/charles-r-brady.html | CHARLES R. BRADY | True | | 1978-08-16 | RE0000005556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/business-notes.html | BUSINESS NOTES | True | | 1978-08-16 | RE0000005556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/helen-handwerker-wed-becomes-bride-in-queens-church-of-john-ford.html | HELEN HANDWERKER WED; Becomes Bride in Queens Church of John Ford Clark Jr. | True | | 1978-08-16 | RE0000005556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/percie-a-vivarttas.html | PERCIE A. VIVARTTAS | True | | 1978-08-16 | RE0000005556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/bishop-sets-cornerstone-donegan-acts-at-scarsdale-service-for.html | BISHOP SETS CORNERSTONE; Donegan Acts at Scarsdale Service for Church Wing | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/2-booklets-on-teenage-manners-offer-tips-on-poise-and-popularity.html | 2 Booklets on Teen-Age Manners Offer Tips on Poise and Popularity | True | By Dorothy Barclay | 1978-08-16 | RE0000005556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/speculator-scandal-assailed-by-senator.html | SPECULATOR 'SCANDAL' ASSAILED BY SENATOR | True | | 1978-08-16 | RE0000005556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/midnight-services-hail-christs-birth-sermons-traditional-music.html | MIDNIGHT SERVICES HAIL CHRIST'S BIRTH; Sermons, Traditional Music, Prayers for Peace Mark Homage in City Churches Spellman Celebrant at Mass Tree Lighted as Memorial | True | | 1978-08-16 | RE0000005556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/alexander-died-by-drowning.html | Alexander Died by Drowning | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/syracuse-u-child-study-aided.html | Syracuse U. Child Study Aided | True | | 1978-08-16 | RE0000005556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/2-die-16-safe-in-crash-pilots-succumb-after-airliner-lands-on.html | 2 DIE, 16 SAFE IN CRASH; Pilots Succumb After Airliner Lands on Canadian Mountain | True | | 1978-08-16 | RE0000005556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/shields-scores-sweep-in-regatta-as-larchmonts-fall-series-ends.html | Shields Scores Sweep in Regatta As Larchmont's Fall Series Ends | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/seely-vander-veer.html | SEELY VANDER VEER | True | | 1978-08-16 | RE0000005556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/7-children-die-in-fires-4-perish-at-beacon-when-blaze-starts-as.html | 7 CHILDREN DIE IN FIRES; 4 Perish at Beacon When Blaze Starts as Mother Wraps Gifts | True | | 1978-08-16 | RE0000005556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/r-e-english.html | R. E. ENGLISH | True | | 1978-08-16 | RE0000005556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/office-space-taken-in-downtown-area.html | OFFICE SPACE TAKEN IN 'DOWNTOWN' AREA | True | | 1978-08-16 | RE0000005556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/new-post-for-joseph-barnes.html | New Post for Joseph Barnes | True | | 1978-08-16 | RE0000005556 | B00000278754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/taipei-asks-truman-to-lift-curb.html | Taipei Asks Truman to Lift Curb | True | | 1978-08-16 | RE0000005556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/christmas-spirit-called-peace-key-faith-in-survival-despite-the.html | CHRISTMAS SPIRIT CALLED PEACE KEY; Faith in Survival Despite the 'Depressing Darkness' Is Voiced in Sermons Here Plea for Aggressiveness Symbols to Touch the Heart AS CHRISTMAS CAROLS ECHOED IN GRAND CENTRAL TERMINAL | True | The New York Times | 1978-08-16 | RE0000005556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/italian-cathedral-restored.html | Italian Cathedral Restored | True | | 1978-08-16 | RE0000005556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/tree-fire-routs-families-apartment-house-in-haverstraw-burns-during.html | TREE FIRE ROUTS FAMILIES; Apartment House in Haverstraw Burns During the Night | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/grain-prices-soar-to-seasons-highs-inflation-talk-and-surprise.html | GRAIN PRICES SOAR TO SEASON'S HIGHS; Inflation Talk and Surprise Freezing of Prices Give All Deliveries a Boost Grain Estimates Little Changed GRAIN PRICES SOAR TO SEASON'S HIGHS May Corn at Year's High | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/bus-driver-14-passengers-hurt.html | Bus Driver, 14 Passengers Hurt | True | | 1978-08-16 | RE0000005556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/days-contributions-for-the-citys-neediest-cases-case-115-scattered.html | Day's Contributions for the City's Neediest Cases; CASE 115 Scattered Family | True | | 1978-08-16 | RE0000005556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/ankerholth-co-is-sold.html | Anker-Holth Co. Is Sold | True | | 1978-08-16 | RE0000005556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/son-to-june-allyson-dick-powell.html | Son to June Allyson, Dick Powell | True | | 1978-08-16 | RE0000005556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/griffis-is-expected-to-go-to-spain-soon-as-us-ambassador-to-be.html | GRIFFIS IS EXPECTED TO GO TO SPAIN SOON AS U.S. AMBASSADOR; TO BE NAMED ENVOY | True | Special to THE NEW YORK TIMES.The New York Times (Washington Bureau) | 1978-08-16 | RE0000005556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/police-save-man-in-crash-airlines-employee-pulled-from-car-which.html | POLICE SAVE MAN IN CRASH; Airlines Employee Pulled From Car, Which Burns After Skid | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/a-soldiers-promise-is-kept.html | A Soldier's Promise Is Kept | True | | 1978-08-16 | RE0000005556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/daystrom-to-be-at-show-line-to-be-in-exhibit-on-jan-8-at-chicago.html | DAYSTROM TO BE AT SHOW; Line to Be in Exhibit on Jan. 8 at Chicago Furniture Mart | True | | 1978-08-16 | RE0000005556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/economics-and-finance-meat-and-the-defense-effort.html | ECONOMICS AND FINANCE; Meat and the Defense Effort | True | By Edward H. Collins | 1978-08-16 | RE0000005556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1978-08-16 | RE0000005556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/pleads-for-negro-gis-naacp-gets-approval-to-argue-tokyo-convictions.html | PLEADS FOR NEGRO G.I.'S; N.A.A.C.P. Gets Approval to Argue Tokyo Convictions | True | | 1978-08-16 | RE0000005556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/aliens-required-by-law-to-report-us-addresses.html | Aliens Required by Law To Report U.S. Addresses | True | | 1978-08-16 | RE0000005556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/bible-that-talks-now-a-best-seller-put-on-records-it-becomes-as.html | BIBLE THAT TALKS NOW A BEST SELLER; Put on Records, It Becomes as Popular Among the Blind as Printed Form Is for Sighted | True | | 1978-08-16 | RE0000005556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/2-britons-die-in-fire-in-korea.html | 2 Britons Die in Fire in Korea | True | | 1978-08-16 | RE0000005556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1978-08-16 | RE0000005556 | B00000278754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/editorial-society-to-meet.html | Editorial Society to Meet | True | | 1978-08-16 | RE0000005556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/overtime-ruling-aids-stevedores-dock-industry-hails-federal.html | OVERTIME RULING AIDS STEVEDORES; Dock Industry Hails Federal Decision Affecting Wages in World War II Differential Payments | True | | 1978-08-16 | RE0000005556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/television-in-review-rev-patrick-peytons-video-film-the-joyful-hour.html | TELEVISION IN REVIEW; Rev. Patrick Peyton's Video Film, 'The Joyful Hour,' Relates Traditional Story of the Nativity | True | By Jack Gould | 1978-08-16 | RE0000005556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/lack-of-war-plan-worries-israelis-many-favor-end-of-neutrality-and.html | LACK OF WAR PLAN WORRIES ISRAELIS; Many Favor End of Neutrality and Urge Alliance With West Economic Aid Is Sought Stockpiling Held Vital Need Serious Reaction Forecast | True | By Sydney Gruson Special To the New York Times. | 1978-08-16 | RE0000005556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/malayas-money-plagues-officials-federation-government-fears.html | MALAYA'S MONEY PLAGUES OFFICIALS; Federation Government Fears Reaction From Inflationary Effects of Rubber Profits | True | By Tillman Durdin Special To the New York Times. | 1978-08-16 | RE0000005556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/miss-case-engaged-to-ferd-nadherny-teacher-in-new-canaan-to-be-wed.html | MISS CASE ENGAGED TO FERD NADHERNY; Teacher in New Canaan to Be Wed to Former Yale Football and Basketball Player | True | Special to THE NEW YORK TIMES.Ing-John | 1978-08-16 | RE0000005556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/president-hails-success-of-hungnam-operation.html | President Hails Success Of Hungnam Operation | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/one-chapter-is-ending.html | ONE CHAPTER IS ENDING | True | | 1978-08-16 | RE0000005556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/meetings-for-dividends-scheduled-this-week.html | Meetings for Dividends Scheduled This Week | True | | 1978-08-16 | RE0000005556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/english-woman-dies-at-102.html | English Woman Dies at 102 | True | | 1978-08-16 | RE0000005556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/whitfield-on-us-team-trackmen-to-compete-in-new-zealand-games-this.html | WHITFIELD ON U.S. TEAM; Trackmen to Compete in New Zealand Games This Week | True | | 1978-08-16 | RE0000005556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/detractors-held-tied-to-the-devil-father-frawley-cites-crooked-ways.html | DETRACTORS HELD TIED TO THE DEVIL; Father Frawley Cites 'Crooked Ways of Human Nature' in St. Patrick's Sermon | True | | 1978-08-16 | RE0000005556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/200000-fire-in-magnolia-ark.html | $200,000 Fire in Magnolia, Ark. | True | | 1978-08-16 | RE0000005556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/morini-is-philharmonic-soloist.html | Morini Is Philharmonic Soloist | True | | 1978-08-16 | RE0000005556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/6-ministers-study-at-jewish-college-fellowship-plan-in-cincinnati.html | 6 MINISTERS STUDY AT JEWISH COLLEGE; Fellowship Plan in Cincinnati Is Lauded as Bolstering Basis of Democracy Similarity of Themes Seen Study Under Interfaith Awards | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/mfarland-seen-victor-but-omahoney-bloc-stays-in-senate-leadership.html | MFARLAND SEEN VICTOR; But O'Mahoney Bloc Stays in Senate Leadership Fight | True | | 1978-08-16 | RE0000005556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/vincenzo-tommasini-composer-of-operas.html | VINCENZO TOMMASINI, COMPOSER OF OPERAS | True | | 1978-08-16 | RE0000005556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/on-the-radio.html | ON THE RADIO | True | | 1978-08-16 | RE0000005556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/duelists-act-to-the-hilt-one-nicked-in-stage-fray.html | Duelists Act to the Hilt, One Nicked in Stage Fray | True | | 1978-08-16 | RE0000005556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/headed-for-broadway.html | HEADED FOR BROADWAY | True | | 1978-08-16 | RE0000005556 | B00000278754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | 1978-08-16 | RE0000005556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/court-at-no-cost-is-seen-for-peoria-private-investors-propose.html | COURT AT NO COST IS SEEN FOR PEORIA; Private Investors Propose Combined Office Building for County in Illinois Deciding Vote Due on Jan. 29 | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/mother-has-a-tree-for-vanished-sons-mrs-peffall-hopeful-although.html | MOTHER HAS A TREE FOR VANISHED SONS; Mrs. Peffall Hopeful, Although Husband Took Children a Year and Half Ago | True | | 1978-08-16 | RE0000005556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/dr-j-c-perkins-retired-minister-unitarian-clergyman-who-had-served.html | DR. J. C. PERKINS, RETIRED MINISTER; Unitarian Clergyman Who Had Served at King's Chapel in Boston Is Dead at 88 | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/curtis-gandy-jr.html | CURTIS GANDY JR. | True | | 1978-08-16 | RE0000005556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/takes-south-st-title-metropolitan-news-gets-an-old-corner-holding.html | TAKES SOUTH ST. TITLE; Metropolitan News Gets an Old Corner Holding | | | 1978-08-16 | RE0000005556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/exhibition-basketball.html | EXHIBITION BASKETBALL | True | | 1978-08-16 | RE0000005556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/hitrun-car-kills-grocer.html | Hit-Run Car Kills Grocer | True | | 1978-08-16 | RE0000005556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/jane-s-hamburgers-nuptials.html | Jane S. Hamburger's Nuptials | True | | 1978-08-16 | RE0000005556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/faults-of-press-told-by-senator-douglas-lists-wild-charges-unfair.html | 'FAULTS OF PRESS TOLD BY SENATOR; Douglas Lists 'Wild' Charges, 'Unfair' Attacks Reporters Disagree on Most Counts Charges by Douglas. Opposes Suppression of News DISCUSSES PRESS | True | The New York Times (Washington Bureau) | 1978-08-16 | RE0000005556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/lois-kaplan-married-to-a-reserve-ensign.html | LOIS KAPLAN MARRIED TO A RESERVE ENSIGN | True | | 1978-08-16 | RE0000005556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/truman-farm-adviser-killed.html | Truman Farm Adviser Killed | True | | 1978-08-16 | RE0000005556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/croatian-minister-a-suicide.html | Croatian Minister a Suicide | True | | 1978-08-16 | RE0000005556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/general-walkers-body-arriving-in-tokyo.html | GENERAL WALKER'S BODY ARRIVING IN TOKYO | True | | 1978-08-16 | RE0000005556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/the-screen-four-new-films-arrive-the-mudlark-with-andrew-ray-in.html | THE SCREEN: FOUR NEW FILMS ARRIVE; 'The Mudlark,' With Andrew Ray in Title Role and Irene Dunne as Queen, at Rivoli 'The Flying Missile' and Two J. Arthur Rank Movies Also Open at Local Houses At Loew's State At the Beacon | | By Bosley Crowther | 1978-08-16 | RE0000005556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1978-08-16 | RE0000005556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/upstate-paper-concern-sold.html | Upstate Paper Concern Sold | True | | 1978-08-16 | RE0000005556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/hugh-t-mcarren.html | HUGH T. M'CARREN | True | | 1978-08-16 | RE0000005556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/christmas-cheer-by-air-air-force-hams-send-service-men-messages.html | CHRISTMAS CHEER BY AIR; Air Force 'Hams' Send Service Men Messages From Home | | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/stripes-or-checks-for-resort-wear.html | STRIPES OR CHECKS FOR RESORT WEAR | True | | 1978-08-16 | RE0000005556 | B00000278754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/assembly-going-to-pusan-move-is-voted-on-rhees-advice-to-reconvene.html | ASSEMBLY GOING TO PUSAN; Move Is Voted on Rhee's Advice To Reconvene Next Month | True | | 1978-08-16 | RE0000005556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/fpc-backs-utility-to-build-power-dam-as-chapman-moves-for-reversal.html | F.P.C. Backs Utility to Build Power Dam As Chapman Moves for Reversal of Ruling | True | | 1978-08-16 | RE0000005556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/bonn-arming-held-crucial-in-moscow-soviet-press-says-war-hinges-on.html | BONN ARMING HELD CRUCIAL IN MOSCOW; Soviet Press Says War Hinges on Outcome of East-West Split on Militarization BONN ARMING HELD CRUCIAL IN MOSCOW | | By Harrison E. Salisbury Special To the New York Times. | 1978-08-16 | RE0000005556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/sports-today.html | Sports Today | True | | 1978-08-16 | RE0000005556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/appointed-a-manager-by-wickwire-spencer.html | Appointed a Manager By Wickwire Spencer | True | | 1978-08-16 | RE0000005556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/machine-tools-hit-in-portugal-production-declines-as-duties-rise.html | MACHINE TOOLS HIT IN PORTUGAL; Production Declines as Duties Rise Sharply, increasing Prices, Association Finds Sharp Rise in Duties Rise in Production Doubted | True | | 1978-08-16 | RE0000005556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/flood-to-fight-diamond-bout-heads-st-nicholas-arena-program-on.html | FLOOD TO FIGHT DIAMOND; Bout Heads St. Nicholas Arena Program on Wednesday | True | | 1978-08-16 | RE0000005556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/christmas.html | CHRISTMAS | True | | 1978-08-16 | RE0000005556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/services-on-two-levels-bronx-lutheran-group-moves-upstairs-from.html | SERVICES ON TWO LEVELS; Bronx Lutheran Group Moves Upstairs From Undercroft | True | | 1978-08-16 | RE0000005556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/city-puts-pay-pact-ahead-of-fare-rise-presses-for-quick-settlement.html | CITY PUTS PAY PACT AHEAD OF FARE RISE; Presses for Quick Settlement to Avert a Bus Strike on New Year's Eve CITY PUTS PAY PACT AHEAD OF FARE RISE Hope for "Package" Pact | True | By A.h. Raskin | 1978-08-16 | RE0000005556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/on-television.html | ON TELEVISION | True | | 1978-08-16 | RE0000005556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/marshall-mkusick.html | MARSHALL M'KUSICK | True | | 1978-08-16 | RE0000005556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/article-2-no-title-under-the-christmas-tree-gifts-without-wrappings.html | Article 2 -- No Title; Under the Christmas Tree Gifts Without Wrappings With Holly and Ribbons Bedecked With Tinsel | True | By Arthur Daley | 1978-08-16 | RE0000005556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/boxing-headgear-ruled-order-in-district-of-columbia-a-result-of.html | BOXING HEAD-GEAR RULED; Order in District of Columbia a Result of West's Death | True | | 1978-08-16 | RE0000005556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/louis-v-jackvony.html | LOUIS V. JACKVONY | True | | 1978-08-16 | RE0000005556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1978-08-16 | RE0000005556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/army-fetes-korea-waifs-gis-share-expenses-for-a-christmas-party-in.html | ARMY FETES KOREA WAIFS; G.I.'s Share Expenses for a Christmas Party in Taegu | True | | 1978-08-16 | RE0000005556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/reds-to-aid-liberated-koreans.html | Reds to Aid 'Liberated' Koreans | True | | 1978-08-16 | RE0000005556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/lida-f-wilson-affianced-scarsdale-girl-to-be-married-to-charles-a.html | LIDA F. WILSON AFFIANCED; Scarsdale Girl to Be Married to Charles A. Johnson Jr. | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005556 | B00000278754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/many-jersey-plants-due-for-conversion.html | MANY JERSEY PLANTS DUE FOR CONVERSION | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/wheeler-first-in-sailing.html | Wheeler First in Sailing | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/building-work-to-dip-new-england-expects-drop-of-3045-per-cent-in.html | BUILDING WORK TO DIP; New England Expects Drop of 30-45 Per Cent in 1951 | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/letters-to-the-times-an-american-christmas-recent-arrival-views.html | Letters to The Times; An American Christmas Recent Arrival Views This Country as Fortress of Liberty Responsibility of Government Wages and Profits Educational Lacks Softness of Youth Today Discussed, 'Good Old Days' Recalled A Service to Conservation Presenting the Other Side | True | TIBOR FLORIAN.JAMES W. SANDERS.HOWARD E. KERSHNER.EDWARD AMES.JOHN K. TERRES.G. C. SUMNER. | 1978-08-16 | RE0000005556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/prayers-for-ce-wilson-white-plains-church-pledges-support-for.html | PRAYERS FOR C.E. WILSON; White Plains Church Pledges Support for Truman Aide | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/destroyer-aids-refugees-uss-eversole-supplies-fleeing-north-koreans.html | DESTROYER AIDS REFUGEES; U.S.S. Eversole Supplies Fleeing North Koreans at Sea | True |  | 1978-08-16 | RE0000005556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/new-life-pumped-into-old-oil-field-inert-gas-injected-into-area-in.html | NEW LIFE PUMPED INTO OLD OIL FIELD; Inert Gas Injected Into Area in Wyoming to Maintain Below-Ground Pressure Three Conservations The Sulphur By-Product | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/dr-joseph-gorfinkle-rabbi-camp-director.html | DR. JOSEPH GORFINKLE, RABBI, CAMP DIRECTOR | True |  | 1978-08-16 | RE0000005556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/record-of-transactions.html | RECORD OF TRANSACTIONS | True |  | 1978-08-16 | RE0000005556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/mt-etna-nearly-quiet-monthlong-eruption-slowed-easing-threat-to.html | MT. ETNA NEARLY QUIET; Month-Long Eruption Slowed, Easing Threat to Villages | True |  | 1978-08-16 | RE0000005556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/big-boulder-holds-major-rating-among-ski-areas-in-the-poconos-huge.html | Big Boulder Holds Major Rating Among Ski Areas in the Poconos; Huge Slope, 2,600-Foot Alpine Lift Mark Development Hazard Also Is Popular Forecast for Today Encouraging Worked on Full Scale Rated As Novice Slope A Good Assignment Hazard Popularity Cited | True | By Frank Elkins Special To the New York Times. | 1978-08-16 | RE0000005556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/william-h-buell-arms-expert-73-developed-tracer-bullet-in-the-first.html | WILLIAM H. BUELL, ARMS EXPERT, 73; Developed Tracer Bullet in the First World War Chemical Engineer, Executive Dies | True |  | 1978-08-16 | RE0000005556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/aid-for-bombed-churches-exgerman-navy-officer-here-on-saturnia.html | AID FOR BOMBED CHURCHES; Ex-German Navy Officer Here on Saturnia Seeks Funds | True |  | 1978-08-16 | RE0000005556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/nuptials-of-eva-s-raab-she-is-married-at-essex-house-to-edwin.html | NUPTIALS OF EVA S. RAAB; She Is Married at Essex House to Edwin Bernhard Stern | True |  | 1978-08-16 | RE0000005556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/the-kick-that-gave-the-browns-the-championship.html | THE KICK THAT GAVE THE BROWNS THE CHAMPIONSHIP | True |  | 1978-08-16 | RE0000005556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/rovers-deadlock-atlantic-city-44-stones-second-goal-enables-new.html | ROVERS DEADLOCK ATLANTIC CITY, 4-4; Stone's Second Goal Enables New York Sextet to Tie Metropolitans on Top Stone Opens Scoring Naglio, Crough Register | True | By William J. Briordy | 1978-08-16 | RE0000005556 | B00000278754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/london-weighing-outlook-soberly-declaration-of-an-emergency-in-us.html | LONDON WEIGHING OUTLOOK SOBERLY; Declaration of an Emergency in U.S. is Less Disturbing to Market There Than Here ULE HAS HELD SPOTLIGHT With War Economy Returning, Investor Is Faced With Perplexing Problems To Some Prosperity, Others Trouble Yule Spending a Record LONDON WEIGHING OUTLOOK SOBERLY Financial Times' Indices | | By Lewis L. Nettleton Special To the New York Times.special To the New York Times. | 1978-08-16 | RE0000005556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/burglars-get-900-at-airport.html | Burglars Get $900 at Airport | True | | 1978-08-16 | RE0000005556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/train-kills-four-in-auto.html | Train Kills Four in Auto | True | | 1978-08-16 | RE0000005556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/french-push-trade-in-latin-america-exports-cover-80-of-imports-due.html | FRENCH PUSH TRADE IN LATIN AMERICA; Exports Cover 80% of Imports Due to Drive and Absence of German and U.S. Rivalry TOTAL 56 BILLION FRANCS Imports for 10 Months Put at 69 Billion Bought Twice What She Sold Before War Reasons For Shift | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/impellitteris-bodyguard-gets-a-1000-promotion.html | Impellitteri's Bodyguard Gets a $1,000 Promotion | True | | 1978-08-16 | RE0000005556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/capt-c-n-kleyn-is-new-master-of-the-liner-nieuw-amsterdam-commander.html | Capt. C. N. Kleyn Is New Master Of the Liner Nieuw Amsterdam; Commander Is a Veteran of 40 Years in Merchant Marine of the Netherlands He Has Some Regrets Rescued 48-Man Crew In Nazi Concentration Camp | True | | 1978-08-16 | RE0000005556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/phoebe-fox-married-at-plaza.html | Phoebe Fox Married at Plaza | True | | 1978-08-16 | RE0000005556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/philis-gloria-babbit-is-wed.html | Philis Gloria Babbit Is Wed | True | | 1978-08-16 | RE0000005556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/city-mission-holds-39-services.html | City Mission Holds 39 Services | True | | 1978-08-16 | RE0000005556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/locusts-cut-argentine-crops.html | Locusts Cut Argentine Crops | True | | 1978-08-16 | RE0000005556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/outnumbered-allies-prepare-for-soviet-blow-in-germany-twin-blows-in-germany-twin-blows.html | Outnumbered Allies Prepare For Soviet Blow in Germany; TWIN BLOWS SEEN IF RUSSIA INVADES WEST GERMANY | True | By Drew Middleton Special To the New York Times.the New York Times | 1978-08-16 | RE0000005556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/3-debuts-to-mark-ninth-opera-week-marguerite-piazza-will-bow-at.html | 3 DEBUTS TO MARK NINTH OPERA WEEK; Marguerite Piazza Will Bow at Metropolitan Kozma and Krenn Also Will Appear | True | | 1978-08-16 | RE0000005556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/most-mail-overseas-in-time-for-holiday.html | MOST MAIL OVERSEAS IN TIME FOR HOLIDAY | True | | 1978-08-16 | RE0000005556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/3-drown-in-car-plunge-3-other-teenagers-on-coast-safe-in-afterdance.html | 3 DROWN IN CAR PLUNGE; 3 Other Teen-Agers on Coast Safe in After-Dance Crash | True | | 1978-08-16 | RE0000005556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/cleveland-downs-los-angeles-3028-16yard-placekick-by-groza-decides.html | CLEVELAND DOWNS LOS ANGELES, 30-28; 16-Yard Place-Kick by Groza Decides Thrilling Uphill Battle for the Browns WATERFIELD, DAVIS EXCEL They Start Rams in Front With Spectacular 82-Yard Play Graham Aerial Wizard Passes Gain 298 Yards Rugged and Well-Played Plays Against the Clock Score Is Quickly Tied | True | By Louis Effrat Special To the New York Times. | 1978-08-16 | RE0000005556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/bulk-of-yule-mail-is-sent-in-us-ships.html | BULK OF YULE MAIL IS SENT IN U.S. SHIPS | True | | 1978-08-16 | RE0000005556 | B00000278754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/mickoskis-four-goals-pace-rangers-to-victory-a-ranger-in-the-midst.html | Mickoski's Four Goals Pace Rangers to Victory; A RANGER IN THE MIDST OF THE HAWKS | True | By Joseph C. Nichols | 1978-08-16 | RE0000005556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/mrs-herbert-s-baker.html | MRS. HERBERT S. BAKER | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/barbara-j-thompson-a-bride.html | Barbara J. Thompson a Bride | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/prayer-for-peace-offered-in-britain-20-faithful-in-warwrecked.html | PRAYER FOR PEACE OFFERED IN BRITAIN; 20 Faithful in War-Wrecked Church Ask Deliverance From Another Conflict | True | By Clifton Daniel Special To the New York Times. | 1978-08-16 | RE0000005556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/vital-role-is-seen-for-sales-engineer-city-college-business-class.html | VITAL ROLE IS SEEN FOR SALES ENGINEER; City College Business Class Told of Importance to War and Civilian Output | True | | 1978-08-16 | RE0000005556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/11-huks-killed-north-of-manila.html | 11 Huks Killed North of Manila | True | | 1978-08-16 | RE0000005556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/bonn-backs-drive-to-honor-soldiers-adenauer-asserts-absolution-is.html | BONN BACKS DRIVE TO HONOR SOLDIERS; Adenauer Asserts Absolution Is Necessary to Prepare the Country for Arming Release of Admirals Urged | True | By Jack Raymond Special To the New York Times. | 1978-08-16 | RE0000005556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/avc-urges-senate-to-impeach-mcarthy.html | A.V.C. URGES SENATE TO IMPEACH M'CARTHY | True | | 1978-08-16 | RE0000005556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/concert-aids-hebron-yeshiva.html | Concert Aids Hebron Yeshiva | True | | 1978-08-16 | RE0000005556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/how-members-from-this-area-voted-in-congress-during-week-the-senate.html | How Members From This Area Voted in Congress During Week; The Senate The House | True | | 1978-08-16 | RE0000005556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/high-christmas-moon.html | HIGH CHRISTMAS MOON | True | | 1978-08-16 | RE0000005556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/nov-7-house-vote-was-nearly-split-republicans-got-08-more-than.html | NOV. 7 HOUSE VOTE WAS NEARLY SPLIT; Republicans Got .08% More Than Democrats Ballot Set Off-Year Record Increase Over High of 1946 Vote for House Candidates | True | | 1978-08-16 | RE0000005556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/school-aid-favored-for-korea-veterans.html | SCHOOL AID FAVORED FOR KOREA VETERANS | True | | 1978-08-16 | RE0000005556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/ship-sinks-4-feared-lost-36-saved-from-philippine-craft-returning.html | SHIP SINKS, 4 FEARED LOST; 36 Saved From Philippine Craft Returning From China | True | | 1978-08-16 | RE0000005556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/simon-holland.html | SIMON HOLLAND | True | | 1978-08-16 | RE0000005556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/man-held-in-death-of-aunt-90.html | Man Held in Death of Aunt, 90 | True | | 1978-08-16 | RE0000005556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/rites-for-donald-b-fitch.html | Rites for Donald B. Fitch | True | | 1978-08-16 | RE0000005556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/car-fumes-kill-2-mothers.html | Car Fumes Kill 2 Mothers | True | | 1978-08-16 | RE0000005556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/developers-dispose-of-homes-in-queens.html | DEVELOPERS DISPOSE OF HOMES IN QUEENS | True | | 1978-08-16 | RE0000005556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/addis-323-led-batters-wright-haas-tied-for-second-in-american.html | ADDIS .323 LED BATTERS; Wright, Haas Tied for Second in American Association | True | | 1978-08-16 | RE0000005556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/elevation-of-bishop-set-consecration-of-dr-rh-baker-to-be-held-jan.html | ELEVATION OF BISHOP SET; Consecration of Dr. R.H. Baker to Be Held Jan. 25 in Raleigh | True | | 1978-08-16 | RE0000005556 | B00000278754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/rfc-attorney-drowns-george-kirk-3d-falls-through-ice-while-fishing.html | R.F.C. ATTORNEY DROWNS; George Kirk 3d Falls Through Ice While Fishing on Lake | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/us-tanker-aground-the-carruth-is-on-isle-of-wight-british-coast.html | U.S. TANKER AGROUND; The Carruth Is on Isle of Wight, British Coast Guard Says | True | | 1978-08-16 | RE0000005556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/belgian-off-for-korea-command.html | Belgian Off for Korea Command | True | | 1978-08-16 | RE0000005556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/french-group-votes-arms-financing-bill.html | FRENCH GROUP VOTES ARMS FINANCING BILL | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/germans-seeking-2-passenger-ships-return-to-the-north-atlantic.html | GERMANS SEEKING 2 PASSENGER SHIPS; Return to the North Atlantic Trade is Proposed for the Argentina and Brasil | True | | 1978-08-16 | RE0000005556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/200000-fire-in-chicago-loop.html | $200,000 Fire in Chicago Loop | True | | 1978-08-16 | RE0000005556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/william-h-sherman.html | WILLIAM H. SHERMAN | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/northsouth-test-to-attract-40000-teams-rated-evenly-matched-for.html | NORTH-SOUTH TEST TO ATTRACT 40,000; Teams Rated Evenly Matched for Mahi Shrine Charity Game in Miami Tonight Lucia in the Backfield Wealth of Line Stars | True | | 1978-08-16 | RE0000005556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/dr-j-t-baltrusaitis.html | DR. J. T. BALTRUSAITIS. | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/named-as-sales-director-for-east-by-styletone.html | Named as Sales Director For East by Styletone | True | | 1978-08-16 | RE0000005556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/browns-win-pro-football-title-on-grozas-field-goal-in-final-20.html | Browns Win Pro Football Title on Groza's Field Goal in Final 20 Seconds | True | | 1978-08-16 | RE0000005556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/shipping-mails-all-hours-given-in-eastern-standard-time-outgoing.html | SHIPPING MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Outgoing Passenger and Mail Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Freighters and Tankers Due Today Outgoing Freighters Not Assigned Mail Overseas Plane Arrivals and Departures | True | | 1978-08-16 | RE0000005556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/trading-heavy-in-lard-market-moves-nervously-going-in-high-since-48.html | TRADING HEAVY IN LARD; Market Moves Nervously, Going in High Since '48, Then Easing | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/william-farnum-in-hospital.html | William Farnum in Hospital | True | | 1978-08-16 | RE0000005556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/michigan-in-light-drill-oosterbaan-bars-contact-work-to-guard.html | MICHIGAN IN LIGHT DRILL; Oosterbaan Bars Contact Work to Guard Against Injuries | True | | 1978-08-16 | RE0000005556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/dinitz-kavaler.html | Dinitz Kavaler | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/turkey-beats-us-on-mat.html | Turkey Beats U.S. on Mat | True | | 1978-08-16 | RE0000005556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/truman-says-faith-is-best-us-weapon-the-president-at-ceremony-in.html | TRUMAN SAYS FAITH IS BEST U.S. WEAPON; THE PRESIDENT AT CEREMONY IN MISSOURI | True | Special to THE NEW YORK TIMESBy Paul P. Kennedy Special To the New York Times | 1978-08-16 | RE0000005556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/rooney-to-appear-in-columbia-film-he-will-play-role-of-a-clown-in.html | ROONEY TO APPEAR IN COLUMBIA FILM; He Will Play Role of a Clown in 'Center Ring,' Scheduled for Production in April Of Local Origin | True | By Thomas F. Brady Special To the New York Times | 1978-08-16 | RE0000005556 | B00000278754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/detroit-officials-of-ad-agency.html | DETROIT OFFICIALS OF AD AGENCY | True | | 1978-08-16 | RE0000005556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/business-leases.html | BUSINESS LEASES | True | | 1978-08-16 | RE0000005556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/gartner-wilder.html | Gartner Wilder | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/manhattan-team-choice-favored-to-retain-laurels-in-k-of-c-track.html | MANHATTAN TEAM CHOICE; Favored to Retain Laurels in K. of C. Track Meet | True | | 1978-08-16 | RE0000005556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/john-norton-squires.html | JOHN NORTON SQUIRES | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/greenburg-greene.html | Greenburg Greene | True | | 1978-08-16 | RE0000005556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/bronx-housing-bought-deals-made-on-longfellow-and-st-anns-avenues.html | BRONX HOUSING BOUGHT; Deals Made on Longfellow and St. Anns Avenues | True | | 1978-08-16 | RE0000005556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/toll-in-blast-rises-mississippi-armory-explosion-costs-7-lives-3.html | TOLL IN BLAST RISES; Mississippi Armory Explosion Costs 7 Lives 3 Badly Hurt | True | | 1978-08-16 | RE0000005556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/fete-at-knickerbocker-village.html | Fete at Knickerbocker Village | True | | 1978-08-16 | RE0000005556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/30-koreans-are-spared-death-sentences-commuted-as-result-of.html | 30 KOREANS ARE SPARED; Death Sentences Commuted as Result of Protests | True | | 1978-08-16 | RE0000005556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/hotel-guest-scalded-fatally.html | Hotel Guest Scalded Fatally | True | | 1978-08-16 | RE0000005556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/helen-c-monchow-economist-is-dead-exmember-of-northwestern-faculty.html | HELEN C. MONCHOW, ECONOMIST, IS DEAD; Ex-Member of Northwestern Faculty Once Managing Editor of Chicago Land Journal First Served in Cleveland | True | | 1978-08-16 | RE0000005556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/ecuador-indians-resist-census.html | Ecuador Indians Resist Census | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/christmas-brings-help-for-neediest-children-grownups-social-groups.html | CHRISTMAS BRINGS HELP FOR NEEDIEST; Children, Grown-Ups, Social Groups and Organizations Swell Fund by $10,710 TOTAL REACHES $219,243 Cardinal Spellman and Anchor Club Contribute Gifts Aid 'Overlooked' Cases Gave When Four Days Old La Guardia, Lehman Remembered 8-Year-Old Sends Allowance CASE 112 Abandoned CASE 87 Overworked Daughter CASE 106 Aged Brother and Sister CASE 37 Lonely Grandmother CASE 20 Bewildered by Grief CASE 55 Handicapped by Deafness CASE 78 Strangers | | | 1978-08-16 | RE0000005556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/books-of-the-times-mementos-of-christmas-past-traditions-that.html | Books of The Times; Mementos of Christmas Past Traditions That Survive | True | By Orville Prescott | 1978-08-16 | RE0000005556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/swiss-hail-british-for-tourist-action-rise-in-quota-to-100-to-aid.html | SWISS HAIL BRITISH FOR TOURIST ACTION; Rise in Quota to $100 to Aid Switzerland as Well as Cut Empire's E.P.U. Credit Effect of Devaluation Two Reasons Given SWISS HAIL BRITISH FOR TOURIST ACTION | True | By George H. Morison Special To the New York Times. | 1978-08-16 | RE0000005556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/miracle-banned-throughout-city-bans-italian-film.html | 'MIRACLE' BANNED THROUGHOUT CITY; BANS ITALIAN FILM | True | By Richard H. Parke | 1978-08-16 | RE0000005556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/dry-goods-group-to-hear-bricker.html | Dry Goods Group to Hear Bricker | True | | 1978-08-16 | RE0000005556 | B00000278754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/100-children-visit-the-grave-of-moore-author-of-twas-night-before.html | 100 Children Visit the Grave of Moore, Author of "Twas Night Before Christmas" | True | | 1978-08-16 | RE0000005556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/art-show-at-newark-museum.html | Art Show at Newark Museum | True | | 1978-08-16 | RE0000005556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/work-proceeding-on-new-li-route.html | WORK PROCEEDING ON NEW L.I. ROUTE | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/trappists-to-start-monastery.html | Trappists to Start Monastery | True | | 1978-08-16 | RE0000005556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/roster-drop-noted-in-colleges-of-us-94-overall-loss-reported-by-dr.html | ROSTER DROP NOTED IN COLLEGES OF U.S; 9.4% Over-All Loss Reported by Dr. Walters of Cincinnati, for 770 Institutions Lead Still Held by N.Y.U. Least Drop in Teachers' Units Grand-Total Roster Ratings | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/carrier-perfected-for-frozen-foods-new-lightweight-shipper-said-to.html | CARRIER PERFECTED FOR FROZEN FOODS; New Lightweight Shipper Said to Enable Sharp Reduction in Costs of Delivery OPEN TRUCK USE ENABLED Dry Ice or Other Refrigerant Not Needed Also Is Easier to Load and Unload | True | | 1978-08-16 | RE0000005556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/draper-mails-li-employes-a-plea-to-restore-roads-safety-record.html | Draper Mails L.I. Employes a Plea To Restore Road's Safety Record; DRAPER BIDS AIDES STRIVE FOR SAFETY | True | | 1978-08-16 | RE0000005556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/fox-leaving-united-world-films.html | Fox Leaving United World Films | True | | 1978-08-16 | RE0000005556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/building-chemical-plant.html | Building Chemical Plant | True | | 1978-08-16 | RE0000005556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/california-charts-campaign-on-smog-but-views-conflict-legislature.html | CALIFORNIA CHARTS CAMPAIGN ON SMOG; But Views Conflict, Legislature Finds After 2-Year Study Regional Plan Backed Materials Burned Into Air New Industries Expected | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/reds-release-36-prisoners.html | Reds Release 36 Prisoners | True | | 1978-08-16 | RE0000005556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/hotel-night-clerk-robbed.html | Hotel Night Clerk Robbed | True | | 1978-08-16 | RE0000005556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/nuptials-on-jan-13-for-patricia-blake.html | NUPTIALS ON JAN. 13 FOR PATRICIA BLAKE | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/two-qualify-in-snobirds-golf.html | Two Qualify in Snobirds Golf | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/speed-in-dp-shift-urged-resettlement-of-150000-jews-imperiled-hias.html | SPEED IN D.P. SHIFT URGED; Resettlement of 150,000 Jews Imperiled, H.I.A.S. Official Says | True | | 1978-08-16 | RE0000005556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/santa-claus-in-all-of-us-real-one-preacher-says-is-our-spirit-of.html | SANTA CLAUS IN ALL OF US; 'Real' One, Preacher Says, Is Our Spirit of the Good and Noble | True | | 1978-08-16 | RE0000005556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/for-the-neediest-thanks.html | FOR THE NEEDIEST, THANKS | True | | 1978-08-16 | RE0000005556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/foreign-exchange-rates.html | FOREIGN EXCHANGE RATES | True | | 1978-08-16 | RE0000005556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/bethlehem-gets-the-tidings-again-king-abdullah-greets-christians.html | Bethlehem Gets the Tidings Again; King Abdullah Greets Christians; BETHLEHEM HEARS THE TIDINGS AGAIN Anglican Service in Evening Jerusalem Is Key City | True | By Michael Clark Special To The New York Times.special To The New York Times. | 1978-08-16 | RE0000005556 | B00000278754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/boy-5-is-drowned-kew-gardens-child-dies-in-pond-on-grandparents.html | BOY, 5, IS DROWNED; Kew Gardens Child Dies in Pond on Grandparents' Estate | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/at-the-theatre-molly-picon-triumphs.html | AT THE THEATRE; Molly Picon Triumphs | True | By Brooks Atkinson | 1978-08-16 | RE0000005556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/west-side-realty-in-new-ownership-sales-include-properties-on-89th.html | WEST SIDE REALTY IN NEW OWNERSHIP; Sales Include Properties on 89th and 98th Streets and on West End Avenue | True | | 1978-08-16 | RE0000005556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/aga-khan-sees-peace-for-india.html | Aga Khan Sees Peace for India | True | | 1978-08-16 | RE0000005556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/oneyear-maturities-of-us-48956359814.html | ONE-YEAR MATURITIES OF U.S. $48,956,359,814 | True | | 1978-08-16 | RE0000005556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/miss-alice-porter-becomes-fiancee-trinity-college-alumna-to-be-wed.html | MISS ALICE PORTER BECOMES FIANCEE; Trinity College Alumna to Be Wed to Joseph M. McNamara of Georgetown Law THEIR BETROTHALS ARE ANNOUNCED | True | Special to THE NEW YORK TIMES.Bradford Bachrach | 1978-08-16 | RE0000005556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/uneasy-christmas-permeates-seoul-refugees-flight-closed-shops.html | UNEASY CHRISTMAS PERMEATES SEOUL; Refugees' Flight, Closed Shops, Defeatist Talk Mark Yule in Threatened Korea City | True | By Richard J.h. Johnston Special To the New York Times. | 1978-08-16 | RE0000005556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | 1978-08-16 | RE0000005556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/rent-decontrol-unit-set-los-angeles-landlords-form-group-to-hear.html | RENT DECONTROL UNIT SET; Los Angeles Landlords Form Group to Hear Complaints | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/5-brooklyn-youths-held-police-find-revolvers-in-car-in-search-at-4.html | 5 BROOKLYN YOUTHS HELD; Police Find Revolvers in Car in Search at 4 A.M. | True | | 1978-08-16 | RE0000005556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/senator-maybank-improving.html | Senator Maybank Improving | True | | 1978-08-16 | RE0000005556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/crowd-assails-nehru-antipakistan-party-conducts-conference-at.html | CROWD ASSAILS NEHRU; Anti-Pakistan Party Conducts Conference at Bombay | True | | 1978-08-16 | RE0000005556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/railroad-official-advanced.html | Railroad Official Advanced | True | | 1978-08-16 | RE0000005556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/car-registrations-up-10000000-since-war.html | CAR REGISTRATIONS UP 10,000,000 SINCE WAR | True | | 1978-08-16 | RE0000005556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/troth-announced-of-lois-mnamara-daughter-of-a-former-aide-to.html | TROTH ANNOUNCED OF LOIS M'NAMARA; Daughter of a Former Aide to Attorney General Engaged to Lieut. Peter Driscoll | True | Special to THE NEW YORK TIMES.Peter Gale Studios (Stamford, Conn.) | 1978-08-16 | RE0000005556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/fall-in-cab-kills-woman-passenger-thrown-from-seat-by-stop-for.html | FALL IN CAB KILLS WOMAN; Passenger Thrown From Seat by Stop for Ambulance | True | | 1978-08-16 | RE0000005556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/six-playoff-marks-set-three-other-records-tied-in-pro-football.html | SIX PLAY-OFF MARKS SET; Three Other Records Tied in Pro Football Title Game | True | | 1978-08-16 | RE0000005556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/music-notes.html | MUSIC NOTES | True | | 1978-08-16 | RE0000005556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/womans-death-mystery-police-investigating-puzzling-case-of.html | WOMAN'S DEATH MYSTERY; Police Investigating Puzzling Case of Strangling | True | | 1978-08-16 | RE0000005556 | B00000278754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/idaho-five-to-face-liu-here-tonight-brooklyn-college-to-oppose-ccny.html | IDAHO FIVE TO FACE L.I.U. HERE TONIGHT; Brooklyn College to Oppose C.C.N.Y. in First Game of Garden Twin Bill | | | 1978-08-16 | RE0000005556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/vandenberg-better-hopes-to-work-soon.html | VANDENBERG BETTER, HOPES TO WORK SOON | True | | 1978-08-16 | RE0000005556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/russochina-split-on-korea-reported-communist-rift-said-to-have.html | RUSSO-CHINA SPLIT ON KOREA REPORTED; Communist Rift Said to Have Resulted When Soviet-Trained Men Ousted Mao Followers RUSSIA, CHINA HELD SPLIT OVER KOREA Controlled Policy Maneuvered a Merger | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/weavers-are-heard-in-folksong-concert.html | WEAVERS ARE HEARD IN FOLKSONG CONCERT | True | | 1978-08-16 | RE0000005556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1978-08-16 | RE0000005556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/a-bridetobe.html | A BRIDE-TO-BE | True | | 1978-08-16 | RE0000005556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/singing-carols-in-executive-mansion-at-albany.html | SINGING CAROLS IN EXECUTIVE MANSION AT ALBANY | True | | 1978-08-16 | RE0000005556 | B00000278754 |
| 1950-12-25 | 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/marin-to-show-paintings-display-opening-on-wednesday-at-downtown.html | MARIN TO SHOW PAINTINGS; Display Opening on Wednesday at Downtown Gallery | True | | 1978-08-16 | RE0000005556 | B00000278754 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/dies-at-organ-at-yule-mass.html | Dies at Organ at Yule Mass | | | 1978-08-16 | RE0000005557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/egypt-still-seeks-aid-foreign-ministry-to-ask-cabinet-to-approve.html | EGYPT STILL SEEKS AID; Foreign Ministry to Ask Cabinet to Approve Relief Plans | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/a-santa-for-teachers-each-yule-12-at-r-p-i-get-50-for-a-trip-and.html | A SANTA FOR TEACHERS; Each Yule, 12 at R. P. I. Get $50 for a Trip and Some Fun | True | | 1978-08-16 | RE0000005557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/a-thought-for-the-season.html | A THOUGHT FOR THE SEASON | | | 1978-08-16 | RE0000005557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/dalai-lama-flees-tibet-report-says-ruler-reported-en-route-to-india.html | DALAI LAMA FLEES TIBET, REPORT SAYS; Ruler Reported En Route to India as New Chinese Red Drive Gains | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/french-kill-200-vietnamese.html | French Kill 200 Vietnamese | | | 1978-08-16 | RE0000005557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/bay-state-alerted-for-sneak-attack-civil-defense-officials-had.html | BAY STATE ALERTED FOR SNEAK ATTACK; Civil Defense Officials Had Arranged Communications for Holiday Emergency | True | By John H. Fenton Special To the New York Times. | 1978-08-16 | RE0000005557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/opens-stamford-offices.html | Opens Stamford Offices | | | 1978-08-16 | RE0000005557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/red-control-board-runs-into-trouble-approval-by-present-senate-held.html | RED CONTROL BOARD RUNS INTO TROUBLE; Approval by Present Senate Held Unlikely, and the Next May Police it Carefully | True | By C.p. Trussell Special To the York Times. | 1978-08-16 | RE0000005557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/north-korean.html | North Korean | | | 1978-08-16 | RE0000005557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/korean-aide-escapes-assassin.html | Korean Aide Escapes Assassin | | | 1978-08-16 | RE0000005557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/esther-sailer-fiancee-prospective-bride-of-edgar-t-hunter-veteran.html | ESTHER SAILER FIANCEE; Prospective Bride of Edgar T. Hunter, Veteran of Army | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005557 | B00000278755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/robinson-knocks-out-hans-stretz-in-the-fifth-round-at-frankfort.html | Robinson Knocks Out Hans Stretz In the Fifth Round at Frankfort; World Champion Floors the Willing but Outclassed German 8 Times in Bout Ending Successful European Tour | True | By Jack Raymond Special To the New York Times. | 1978-08-16 | RE0000005 557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/west-sikang-regime-set-up-established-in-1947.html | West Sikang Regime Set Up; Established in 1947 | True | By Henry R. Lieberman Special To the New York Times. | 1978-08-16 | RE0000005 557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/laytonoppenheimer.html | Layton--Oppenheimer | True | | 1978-08-16 | RE0000005 557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/clifford-w-jenks.html | CLIFFORD W. JENKS | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005 557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/at-the-stanley.html | At the Stanley | True | | 1978-08-16 | RE0000005 557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/4-in-10-families-worth-5000-in-us-but-many-face-big-debts-4-in-10.html | 4 in 10 Families Worth $5,000 In U.S., but Many Face Big Debts; 4 IN 10 U.S. FAMILIES HAVE $5,000 ASSETS | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005 557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/hungnam-retreat-engulfs-a-family-koreans-dazedly-see-home-destroyed.html | HUNGNAM RETREAT ENGULFS A FAMILY; Koreans Dazedly See Home Destroyed to Open Alley for Defenders' Guns | True | | 1978-08-16 | RE0000005 557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/overseas-plane-arrivals-and-departures.html | Overseas Plane Arrivals and Departures | True | | 1978-08-16 | RE0000005 557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/government-blamed-in-steel-price-rise.html | GOVERNMENT BLAMED IN STEEL PRICE RISE | True | | 1978-08-16 | RE0000005 557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/marthur-says-reds-incite-new-atrocities.html | MARTHUR SAYS REDS INCITE NEW ATROCITIES | True | | 1978-08-16 | RE0000005 557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/miss-jeanne-shallow-engaged.html | Miss Jeanne Shallow Engaged | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005 557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/tank-crashes-2-ceilings-a-220gallon-water-container-explodes11-are.html | TANK CRASHES 2 CEILINGS; A 220-Gallon Water Container Explodes--11 Are Unhurt | True | | 1978-08-16 | RE0000005 557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/ancient-legend-called-prophecy-legendary-history-of-stone.html | Ancient Legend Called Prophecy; Legendary History of Stone | True | | 1978-08-16 | RE0000005 557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/waterloo-tops-grand-rapids.html | Waterloo Tops Grand Rapids | True | | 1978-08-16 | RE0000005 557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/nuptials-are-held-for-miss-weintrob-bride-wears-lace-and-satin-at.html | NUPTIALS ARE HELD FOR MISS WEINTROB; Bride Wears Lace and Satin at Marriage to Alan Willis in Temple B'nai Jeshurun | True | Pach Bros. | 1978-08-16 | RE0000005 557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/dash-in-snow-saves-baby-surgeon-takes-toy-pistol-from-throat-of.html | DASH IN SNOW SAVES BABY; Surgeon Takes Toy Pistol From Throat of 2-Year-Old | True | | 1978-08-16 | RE0000005 557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/cabs-burned-in-singapore.html | Cabs Burned in Singapore | True | | 1978-08-16 | RE0000005 557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/peter-reinert.html | PETER REINERT | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005 557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/bank-deposits-up-in-november.html | Bank Deposits Up in November | True | | 1978-08-16 | RE0000005 557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/a-christmas-greeting-to-an-old-friend.html | A CHRISTMAS GREETING TO AN OLD FRIEND | True | | 1978-08-16 | RE0000005 557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/alabama-forward-injured.html | Alabama Forward Injured | True | | 1978-08-16 | RE0000005 557 | B00000278755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/fund-for-neediest-climbs-to-226008-345-christmas-day-donations-for.html | FUND FOR NEEDIEST CLIMBS TO $226,008; 345 Christmas Day Donations for Total of $6,765 Arrive From a Score of States VETERAN GIVERS REAPPEAR One Hasn't Missed in 39 Years --And Children Send In Part of Yuletide Allowances | True | | 1978-08-16 | RE0000005557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/hearing-set-in-auto-death.html | Hearing Set in Auto Death | True | | 1978-08-16 | RE0000005557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/first-night-at-the-theatre-louis-calhern-as-king-lear-in-html | FIRST NIGHT AT THE THEATRE; Louis Calhern as King Lear in Shakespeare's Tragedy Acted at the National | True | By Brooks Atkinson | 1978-08-16 | RE0000005557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/louis-e-crandall.html | LOUIS E. CRANDALL | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/new-york-dealers-enjoy-automobile-buying-boom.html | New York Dealers Enjoy Automobile Buying Boom | True | By the United Press. | 1978-08-16 | RE0000005557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/resale-made-on-84th-street.html | Resale Made on 84th Street | True | | 1978-08-16 | RE0000005557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/pinocchio-to-start-tour-of-manhattan.html | 'PINOCCHIO' TO START TOUR OF MANHATTAN | True | | 1978-08-16 | RE0000005557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/huston-is-upheld-for-missing-play-connecticut-court-rules-late.html | HUSTON IS UPHELD FOR MISSING PLAY; Connecticut Court Rules Late Actor's Throat Ailment Justified Cancellation | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/college-english-group-dinner.html | College English Group Dinner | True | | 1978-08-16 | RE0000005557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/resort-airlines-expands-to-acquire-assets-of-nationwide-air.html | RESORT AIRLINES EXPANDS; To Acquire Assets of Nationwide Air Transport Service | True | | 1978-08-16 | RE0000005557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/troth-announced-of-graydon-smith-vassar-girl-will-be-the-bride-of.html | TROTH ANNOUNCED OF GRAYDON SMITH; Vassar Girl Will Be the Bride of Robert Vanderbilt, Class of 1949 at Princeton | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/heads-corn-foundation-morris-sayre-elected-president-of-research.html | HEADS CORN FOUNDATION; Morris Sayre Elected President of Research Organization | True | | 1978-08-16 | RE0000005557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/utility-reports.html | UTILITY REPORTS | True | | 1978-08-16 | RE0000005557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/world-news-summarized.html | World News Summarized | True | | 1978-08-16 | RE0000005557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/princeton-five-on-tour-tigers-will-engage-ohio-state-michigan-state.html | PRINCETON FIVE ON TOUR; Tigers Will Engage Ohio State, Michigan State, Rochester | True | | 1978-08-16 | RE0000005557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/business-leases.html | BUSINESS LEASES | True | | 1978-08-16 | RE0000005557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/tanker-fire-menaces-port-of-new-orleans.html | TANKER FIRE MENACES PORT OF NEW ORLEANS | True | | 1978-08-16 | RE0000005557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/at-the-capitol.html | At the Capitol | True | | 1978-08-16 | RE0000005557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/karl-renner-ordered-to-bed.html | Karl Renner Ordered to Bed | True | | 1978-08-16 | RE0000005557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/mrs-john-waycie.html | MRS. JOHN WAYCIE | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/truman-cuts-short-holiday-to-see-us-chiefs-in-capital-president.html | Truman Cuts Short Holiday To See U.S. Chiefs in Capital; President Will Fly Back Today to Confer With Acheson, Marshall and Bradley on Eisenhower's Departure and Korea | True | By Paul P. Kennedy Special To the New York Times. | 1978-08-16 | RE0000005557 | B00000278755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/mrs-albert-h-chatfield.html | MRS. ALBERT H. CHATFIELD | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/hospital-shifting-to-uptown-center-new-york-orthopaedic-will.html | HOSPITAL SHIFTING TO UPTOWN CENTER; New York Orthopaedic Will Transfer Patients Today in 16 Ambulance Trips | True | | 1978-08-16 | RE0000005557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/2-hold-up-9-hotels-in-chrismas-morn-alert-policeman-nabs-suspects.html | 2 HOLD UP 9 HOTELS IN CHRISMAS MORN; Alert Policeman Nabs Suspects at Still Another Hostelry--30 Robberies Laid to Pair | True | | 1978-08-16 | RE0000005557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/keeps-faith-in-future-at-101.html | Keeps Faith in Future at 101 | True | | 1978-08-16 | RE0000005557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/corp-reports-hayes-manufacturing-corporation.html | CORP. REPORTS; Hayes Manufacturing Corporation | True | | 1978-08-16 | RE0000005557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/methodists-gain-enrollment-of-8935647-sets-a-recordcontributions.html | METHODISTS GAIN; Enrollment of 8,935,647 Sets a Record--Contributions Rise | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | 1978-08-16 | RE0000005557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/blumbergshapley.html | Blumberg--Shapley | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/funeral-services-for-walker.html | Funeral Services for Walker | True | | 1978-08-16 | RE0000005557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/bottle-smashes-windows-fifth-missile-is-hurled-at-homes-of-villages.html | BOTTLE SMASHES WINDOWS; Fifth Missile Is Hurled at Homes of Village's Guards | True | | 1978-08-16 | RE0000005557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/man-in-church-has-burglar-tools.html | Man in Church Has Burglar Tools | True | | 1978-08-16 | RE0000005557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/edward-a-adelman.html | EDWARD A. ADELMAN | True | | 1978-08-16 | RE0000005557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/new-ad-group-formed.html | New Ad Group Formed | True | | 1978-08-16 | RE0000005557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/miss-schmidt-engaged-daughter-of-u-of-p-professor-engaged-to-dr.html | MISS SCHMIDT ENGAGED; Daughter of U. of P. Professor Engaged to Dr. Robert de Long | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/on-the-radio.html | ON THE RADIO | True | | 1978-08-16 | RE0000005557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/museum-buys-a-rubens-prometheus-bound-purchased-by-philadelphia-art.html | MUSEUM BUYS A RUBENS; 'Prometheus Bound' Purchased by Philadelphia Art Institution | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/a-north-woods-yule-touch.html | A North Woods Yule Touch | True | | 1978-08-16 | RE0000005557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/rauerbearse.html | Rauer--Bearse | True | | 1978-08-16 | RE0000005557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/george-mole-banker-and-lawyer-in-lenox.html | GEORGE MOLE, BANKER AND LAWYER IN LENOX | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1978-08-16 | RE0000005557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/an-airborne-santa-visiting-the-seminole-indians.html | AN AIRBORNE SANTA VISITING THE SEMINOLE INDIANS | True | | 1978-08-16 | RE0000005557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/births.html | Births | True | | 1978-08-16 | RE0000005557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1978-08-16 | RE0000005557 | B00000278755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/events-of-interest-in-shipping-world-40-cadet-midshipmen-of-us.html | EVENTS OF INTEREST IN SHIPPING WORLD; 40 Cadet Midshipmen of U.S. Merchant Marine Academy to Work With Ship Concern | True | | 1978-08-16 | RE0000005557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/willislennon.html | Willis--Lennon | True | | 1978-08-16 | RE0000005557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/g-j-g-nicholson-industrialist-79-retired-president-of-alabama-coal.html | G. J. G. NICHOLSON, INDUSTRIALIST, 79; Retired President of Alabama Coal Concerns and Former Wyoming Rancher Dies | | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/newcastle-topped-by-middles-brough-united-eleven-bows-21-to-soccer.html | NEWCASTLE TOPPED BY MIDDLESBROUGH; United Eleven Bows, 2-1, to Soccer Leader--Hotspurs Move to Second Place | True | | 1978-08-16 | RE0000005557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/boy-killed-on-yule-bicycle.html | Boy Killed on Yule Bicycle | True | | 1978-08-16 | RE0000005557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/joe-louis-ranked-no-1-challenger-charles-fighter-of-year-on.html | JOE LOUIS RANKED NO. 1 CHALLENGER; Charles 'Fighter of Year' on Fleischer's List--Robinson Named in Two Divisions | | By James P. Dawson | 1978-08-16 | RE0000005557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/thugs-rob-milk-man-of-25.html | Thugs Rob Milk Man of $25 | True | | 1978-08-16 | RE0000005557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/miss-rose-moriarty.html | MISS ROSE MORIARTY | True | | 1978-08-16 | RE0000005557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/chicago-reforms-its-traffic-code-new-system-recommended-by-college.html | CHICAGO REFORMS ITS TRAFFIC CODE; New System Recommended by College Institute Creates 17-Man Commission | | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/new-straw-items-useful-handsome-writing-case-screens-vases-platters.html | NEW STRAW ITEMS USEFUL, HANDSOME; Writing Case, Screens, Vases Platters, Napkins and Egg Cups Are Among Novelties | True | | 1978-08-16 | RE0000005557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/israeli-troop-moves-cause-stir-in-egypt.html | ISRAELI TROOP MOVES CAUSE STIR IN EGYPT | True | | 1978-08-16 | RE0000005557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/whites-church-permits-tennessee-negro-rites.html | Whites' Church Permits Tennessee Negro Rites | True | | 1978-08-16 | RE0000005557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/council-is-formed-to-assist-cornell-will-recommend-a-program-of.html | COUNCIL IS FORMED TO ASSIST CORNELL; Will Recommend a Program of Development and Help in Fund Raising PHILADELPHIAN CHAIRMAN F.H. Scheetz, an Attorney, Heads Group--University Trustees Among Members | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/byloffborchers.html | Byloff--Borchers | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/veteran-of-200-bouts-is-flattened-in-first-babysitting-engagement.html | Veteran of 200 Bouts Is Flattened In First Baby-Sitting Engagement; EX-FIGHTER LOSES BABY-SITTING BOUT | True | | 1978-08-16 | RE0000005557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/alma-walton-betrothed-briarcliff-graduate-to-be-wed-to-ar-hunter-jr.html | ALMA WALTON BETROTHED; Briarcliff Graduate to Be Wed to A.R. Hunter Jr., Yale Senior | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/arrival-of-buyers-arriving-buyers-may-register-in-this-column-by.html | ARRIVAL OF BUYERS; Arriving buyers may register in this column by telephoning LAckawanna 4-1000 RETAIL | True | | 1978-08-16 | RE0000005557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/wantagh-homes-sold-several-deals-are-reported-in-forest-city-colony.html | WANTAGH HOMES SOLD; Several Deals Are Reported in Forest City Colony | True | | 1978-08-16 | RE0000005557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/churchill-at-christmas-supper.html | Churchill at Christmas Supper | True | | 1978-08-16 | RE0000005557 | B00000278755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/industry-accepts-shoe-price-freeze-institute-statement-pledges-full.html | INDUSTRY ACCEPTS SHOE PRICE FREEZE; Institute Statement Pledges Full Compliance With E.S.A. Rollback to Dec. 1 | True | | 1978-08-16 | RE0000005557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/accounts.html | Accounts | True | | 1978-08-16 | RE0000005557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/prayers-for-peace-hailed-by-sherrill.html | PRAYERS FOR PEACE HAILED BY SHERRILL | True | | 1978-08-16 | RE0000005557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/blind-gets-gift-of-sight-pennsylvanian-voices-gratitude-for-best.html | BLIND, GETS GIFT OF SIGHT; Pennsylvanian Voices Gratitude for 'Best Christmas Present' | True | | 1978-08-16 | RE0000005557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/soviet-names-group-to-give-peace-prize.html | SOVIET NAMES GROUP TO GIVE 'PEACE' PRIZE | True | | 1978-08-16 | RE0000005557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/sermon-from-hospital-bed.html | Sermon From Hospital Bed | True | | 1978-08-16 | RE0000005557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/morgan-quits-virginia-bank-post.html | Morgan Quits Virginia Bank Post | | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/israel-to-maintain-immigration-rate-government-bars-change-in-its.html | ISRAEL TO MAINTAIN IMMIGRATION RATE; Government Bars Change in Its Policy Despite Ensuing Economic Difficulties | | By Sydney Gruson Special To the New York Times. | 1978-08-16 | RE0000005557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/chinese-waif-saved-in-43-reaches-us.html | CHINESE WAIF SAVED IN '43 REACHES U.S. | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/workers-overhauling-the-capitol-will-rush-to-put-it-in-shape-for.html | Workers Overhauling the Capitol Will Rush To Put It in Shape for 82d Congress' Start | True | | 1978-08-16 | RE0000005557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/coronation-stone-is-stolen-from-westminster-abbey-coronation-stone.html | Coronation Stone Is Stolen From Westminster Abbey; CORONATION STONE TAKEN FROM ABBEY | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/virginia-p-wilner-becomes-engaged-student-at-smith-is-fiancee-of.html | VIRGINIA P. WILNER BECOMES ENGAGED; Student at Smith Is Fiancee of Charles Stachelberg Jr., a Senior at Wesleyan | True | | 1978-08-16 | RE0000005557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/teamwork-at-hungnam.html | TEAMWORK AT HUNGNAM | True | | 1978-08-16 | RE0000005557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/official-reports-describing-the-fighting-in-korea-united-nations.html | Official Reports Describing the Fighting in Korea; United Nations | True | | 1978-08-16 | RE0000005557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/east-team-player-hurt-raguzzo-suffers-bruised-chest-in-drill-for.html | EAST TEAM PLAYER HURT; Raguzzo Suffers Bruised Chest in Drill for Shrine Game | True | | 1978-08-16 | RE0000005557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/hope-for-tug-fades-coast-guard-hunt-is-suspended-for-12-on-lake.html | HOPE FOR TUG FADES; Coast Guard Hunt Is Suspended for 12 on Lake Erie Vessel | True | | 1978-08-16 | RE0000005557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/freighters-and-tankers-due-today.html | Freighters and Tankers Due Today | True | | 1978-08-16 | RE0000005557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/1222-held-as-drunk-in-los-angeles-area.html | 1,222 HELD AS DRUNK IN LOS ANGELES AREA | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/unforce-in-korea-now-redeployed-marthur-reveals-commander-says.html | U.N.FORCE IN KOREA NOW REDEPLOYED, MARTHUR REVEALS; Commander Says Chinese Red Intervention Failed to Weaken Allied Army JUSTIFIES NOVEMBER PUSH Says It Unmasked 'Fiction' of Peiping 'Volunteers'--Fighting Going On Along Parallel | True | By Lindesay Parrott Special To the New York Times. | 1978-08-16 | RE0000005557 | B00000278755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/close-duel-looms-for-jockey-title-culmone-registers-tropical-double.html | CLOSE DUEL LOOMS FOR JOCKEY TITLE; Culmone Registers Tropical Double for Total of 373 --Shoemaker at 371 VALPAM FLORIDA VICTOR Favorite, With Stout Aboard, Beats Lextown by Neck in Christmas Purse | True | | 1978-08-16 | RE0000005557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/topics-of-the-times.html | Topics of The Times | True | | 1978-08-16 | RE0000005557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/direct-mail-volume-gains.html | Direct Mail Volume Gains | True | | 1978-08-16 | RE0000005557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/alien-report-forms-late-address-cards-wont-be-ready-here-until.html | ALIEN REPORT FORMS LATE; Address Cards Won't Be Ready Here Until After Jan. 1 | True | | 1978-08-16 | RE0000005557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/hotel-fire-is-fatal-to-six-at-buffalo.html | HOTEL FIRE IS FATAL TO SIX AT BUFFALO | True | | 1978-08-16 | RE0000005557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/nurses-fete-burma-surgeon.html | Nurses Fete Burma Surgeon | True | | 1978-08-16 | RE0000005557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/relief-for-arab-refugees.html | RELIEF FOR ARAB REFUGEES | True | | 1978-08-16 | RE0000005557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/bulgars-to-outlaw-war-talk.html | Bulgars to Outlaw War Talk | True | | 1978-08-16 | RE0000005557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/washigton-to-bid-for-meet.html | Washigton to Bid for Meet | True | | 1978-08-16 | RE0000005557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/south-koreans-spare-84.html | South Koreans Spare 84 | True | | 1978-08-16 | RE0000005557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/thieves-get-yule-gifts.html | Thieves Get Yule Gifts | True | | 1978-08-16 | RE0000005557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/national-press-week-fashion-editors-will-attend-dress-institute.html | NATIONAL PRESS WEEK; Fashion Editors Will Attend Dress Institute Event | True | | 1978-08-16 | RE0000005557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/green-bay-tree-returns-on-febl-shairp-play-will-be-seen-at.html | 'GREEN BAY TREE' RETURNS ON FEB.1; Shairp Play Will Be Seen at Golden-- Joseph Schildkraut to Take Principal Role | True | By Sam Zolotow | 1978-08-16 | RE0000005557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/personnel.html | Personnel | True | | 1978-08-16 | RE0000005557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/broadway-realty-sold-for-estate-constable-family-disposes-of-old.html | BROADWAY REALTY SOLD FOR ESTATE; Constable Family Disposes of Old Store Holding Taking in 5th Ave. Blockfront | True | | 1978-08-16 | RE0000005557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/youth-stabbed-in-neck-victim-also-wounded-in-arm-during-street.html | YOUTH STABBED IN NECK; Victim Also Wounded in Arm During Street Fight in Bronx | True | | 1978-08-16 | RE0000005557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/albert-j-de-cora.html | ALBERT J. DE CORA | True | | 1978-08-16 | RE0000005557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/hoboken-man-shot-3-times.html | Hoboken Man Shot 3 Times | True | | 1978-08-16 | RE0000005557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/decline-reported-in-dock-larcenies-benn-barber-president-of-the.html | DECLINE REPORTED IN DOCK LARCENIES; Benn Barber, President of the Security Bureau, Lays Drop to Its Campaign | True | | 1978-08-16 | RE0000005557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/hansel-on-video-proves-a-success-n-b-c-presentation-of-opera-for.html | 'HANSEL' ON VIDEO PROVES A SUCCESS; N. B. C. Presentation of Opera for Children on Hour Show Produced by Chotzinoff | True | By Howard Taubman | 1978-08-16 | RE0000005557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/general-belittles-china-red-tactics-first-marine-division-chief.html | GENERAL BELITTLES CHINA RED TACTICS; First Marine Division Chief Holds Their Intelligence Must Be of Low Order | True | | 1978-08-16 | RE0000005557 | B00000278755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/john-c-rohleder.html | JOHN C. ROHLEDER | True | | 1978-08-16 | RE0000005557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/scientists-to-meet-today-3000-expected-at-sessions-of-american.html | SCIENTIST S TO MEET TODAY; 3,000 Expected at Sessions of American Association | True | | 1978-08-16 | RE0000005557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/argentine-crash-fatal-to-nine.html | Argentine Crash Fatal to Nine | True | | 1978-08-16 | RE0000005557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/syracuse-downs-fort-wayne.html | Syracuse Downs Fort Wayne | True | | 1978-08-16 | RE0000005557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/appellate-justice-takes-oath.html | Appellate Justice Takes Oath | True | | 1978-08-16 | RE0000005557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/mrs-thomas-p-knapp.html | MRS. THOMAS P. KNAPP | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/miss-mary-p-patterson.html | MISS MARY P. PATTERSON | True | | 1978-08-16 | RE0000005557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/experts-cautious-on-spelling-cures-fifty-years-ago-things-were.html | EXPERT'S CAUTIOUS ON SPELLING CURES; Fifty Years Ago Things Were Different, Says One--Other Finds 'Their' Most Abused | True | | 1978-08-16 | RE0000005557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/wood-field-and-stream-southern-states-still-offer-bird-shooting.html | Wood, Field and Stream; Southern States Still Offer Bird Shooting, With Quail and Doves Luring Gunners | True | By Raymond R. Camp | 1978-08-16 | RE0000005557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/three-die-in-copenhagen-fire.html | Three Die In Copenhagen Fire | True | | 1978-08-16 | RE0000005557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/andrew-a-carney.html | ANDREW A. CARNEY | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/3-brothers-10-to-13-try-to-enlist-army-wraps-no-in-good-advice-just.html | 3 Brothers, 10 to 13, Try to Enlist; Army Wraps 'No' in Good Advice; JUST A LITTLE TOO YOUNG FOR THE ARMY | True | | 1978-08-16 | RE0000005557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/would-return-surplus-insurance-agents-ask-revision-of-war-damage.html | WOULD RETURN SURPLUS; Insurance Agents Ask Revision of War Damage Measure | True | | 1978-08-16 | RE0000005557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/nicholas-kiraly.html | NICHOLAS KIRALY | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/want-an-apartment-applications-available-today-in-marble-hill.html | WANT AN APARTMENT?; Applications Available Today in Marble Hill Houses | True | | 1978-08-16 | RE0000005557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/grosssmiley.html | Gross--Smiley | True | | 1978-08-16 | RE0000005557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/recorded-concert-at-library.html | Recorded Concert at Library | True | | 1978-08-16 | RE0000005557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/outgoing-freighters-not-assigned-mail.html | Outgoing Freighters Not Assigned Mail | True | | 1978-08-16 | RE0000005557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/books-of-the-times-greed-born-from-a-funeral.html | Books of The Times; Greed Born From a Funeral | True | By Orville Prescott | 1978-08-16 | RE0000005557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/that-explains-it.html | That Explains It | True | | 1978-08-16 | RE0000005557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/joan-davis-to-be-bride-student-at-marymount-college-fiancee-of-john.html | JOAN DAVIS TO BE BRIDE; Student at Marymount College Fiancee of John J. Steindler | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/ny-state-crops-larger-this-year-370388000-total-for-1950-compares.html | N.Y. STATE CROPS LARGER THIS YEAR; $370,388,000 Total for 1950 Compares With 1949 Value of Only $352,476,000 | True | | 1978-08-16 | RE0000005557 | B00000278755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | 1978-08-16 | RE0000005557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/stanford-to-face-nyu-five-tonight-st-johns-to-oppose-temple-in.html | STANFORD TO FACE N.Y.U. FIVE TONIGHT; St. John's to Oppose Temple in Opening Encounter of Twin Bill at Garden | True | | 1978-08-16 | RE0000005557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/mrs-tracy-d-burch.html | MRS. TRACY D. BURCH | True | | 1978-08-16 | RE0000005557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/news-of-food-1950s-memorable-meats-imports-shops-recalled-as-the.html | News of Food; 1950's Memorable Meats, Imports, Shops Recalled as the Year Approaches Its Close | True | By Jane Nickerson | 1978-08-16 | RE0000005557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/report-on-skiing-conditions.html | Report on Skiing Conditions | True | | 1978-08-16 | RE0000005557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/montana-will-treat-tubercular-indians.html | MONTANA WILL TREAT TUBERCULAR INDIANS | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/4000-professors-due-modern-language-association-to-convene-here.html | 4,000 PROFESSORS DUE; Modern Language Association to Convene Here Tomorrow | True | | 1978-08-16 | RE0000005557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/citys-worshipers-pledge-new-faith-stjohns-cathedral-has-10000-at.html | CITY'S WORSHIPERS PLEDGE NEW FAITH; St.John's Cathedral Has 10,000 at Services—Call to Humility Issued at St. Patrick's | True | | 1978-08-16 | RE0000005557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/man-60-kills-annoyer-19-shoots-boy-who-was-throwing-firecrackers-on.html | MAN, 60, KILLS ANNOYER, 19; Shoots Boy Who Was Throwing Firecrackers on Porch | True | | 1978-08-16 | RE0000005557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/germans-rearming-hit-by-the-israeli-parliament.html | Germans' Rearming Hit By the Israeli Parliament | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/christmas-gaiety-subdued-in-world-praying-for-peace-christmas-1950.html | CHRISTMAS GAIETY SUBDUED IN WORLD PRAYING FOR PEACE; CHRISTMAS 1950: SUNLIGHT, SHADOWS AND SKATERS | True | By Meyer Berger | 1978-08-16 | RE0000005557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/letters-to-the-times-our-foreign-policy-necessity-seen-for-knowing.html | Letters to The Times; Our Foreign Policy Necessity Seen for Knowing Attitude of Other Nations | True | CORNELIUS V. WHITNEY. | 1978-08-16 | RE0000005557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/that-which-remains.html | THAT WHICH REMAINS | True | | 1978-08-16 | RE0000005557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/baskets-from-hong-kong-that-fit-into-each-other.html | BASKETS FROM HONG KONG THAT FIT INTO EACH OTHER | True | The New York Times Studio | 1978-08-16 | RE0000005557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/christmas-brings-death-cancer-victim-8-dies-before-chance-to-test.html | CHRISTMAS BRINGS DEATH; Cancer Victim, 8, Dies Before Chance to Test Isotope Aid | True | | 1978-08-16 | RE0000005557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/omits-entrance-tests-cooper-union-eases-rules-for-top-engineering.html | OMITS ENTRANCE TESTS; Cooper Union Eases Rules for Top Engineering Students | True | | 1978-08-16 | RE0000005557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/the-screen-four-new-pictures-make-bows-manon-french-import-with.html | THE SCREEN: FOUR NEW PICTURES MAKE BOWS; 'Manon,' French Import, With Cecile Aubry in Title Role, at Little Cine Met | True | By Bosley Crowther | 1978-08-16 | RE0000005557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/ridgway-is-in-tokyo-on-way-to-8th-army.html | RIDGWAY IS IN TOKYO ON WAY TO 8TH ARMY | True | | 1978-08-16 | RE0000005557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/attack-threatens-adenauer-asserts-west-german-chief-calls-on-nation.html | ATTACK THREATENS, ADENAUER ASSERTS; West German Chief Calls on Nation to Collect Strength for Defense of Peace | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005557 | B00000278755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/decorations-in-brussels-for-the-holiday-season.html | DECORATIONS IN BRUSSELS FOR THE HOLIDAY SEASON | True | | 1978-08-16 | RE0000005557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/on-television.html | ON TELEVISION | True | | 1978-08-16 | RE0000005557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/pearls-for-big-sister-child-gets-25-string-and-keeps-her-50-cents.html | PEARLS FOR BIG SISTER; Child Gets $25 String and Keeps Her 50 Cents, Too | True | | 1978-08-16 | RE0000005557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/mail-box-fire-destroys-gifts.html | Mail Box Fire Destroys Gifts | True | | 1978-08-16 | RE0000005557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/at-the-globe.html | At the Globe | True | | 1978-08-16 | RE0000005557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/german-boy-5-has-usstyle-christmas-and-so-most-prized-gift-is-a.html | German Boy, 5, Has U.S.-Style Christmas And So Most Prized Gift Is a Six-Shooter | True | | 1978-08-16 | RE0000005557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/new-planetarium-ready-first-large-one-made-in-us-to-be-unveiled.html | NEW PLANETARIUM READY; First Large One Made in U.S. to Be Unveiled Tomorrow | True | | 1978-08-16 | RE0000005557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/willard-c-wheeler.html | WILLARD C. WHEELER | True | | 1978-08-16 | RE0000005557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/ridgely-torrence-poet-and-editor75-winner-of-shelley-memorial-prize.html | RIDGELY TORRENCE, POET AND EDITOR,75; Winner of Shelley Memorial Prize in '41 Dies--Served on Critic and Cosmopolitan | | The New York Times Studio, 1945 | 1978-08-16 | RE0000005557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/gator-bowl-rivals-work-w-and-l-end-hurt-in-drill-for-game-with.html | GATOR BOWL RIVALS WORK; W. and L. End Hurt in Drill for Game With Wyoming | True | | 1978-08-16 | RE0000005557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/aid-to-jewish-unity-is-fellowships-aim.html | AID TO JEWISH UNITY IS FELLOWSHIP'S AIM | True | | 1978-08-16 | RE0000005557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/aid-urged-to-raise-copper-reserves-montana-senator-asserts-us.html | AID URGED TO RAISE COPPER RESERVES; Montana Senator Asserts U.S. Support for Small Refiners Would Step Up Production | True | | 1978-08-16 | RE0000005557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/mrs-robert-h-drury.html | MRS. ROBERT H. DRURY | True | | 1978-08-16 | RE0000005557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/us-agencies-hired-31300-in-november.html | U.S. AGENCIES HIRED 31,300 IN NOVEMBER | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/oil-men-satisfied-with-price-freeze-little-open-grumbling-heard.html | OIL MEN SATISFIED WITH PRICE FREEZE; Little Open Grumbling Heard While Government Includes Ceiling for Suppliers, Too | True | | 1978-08-16 | RE0000005557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/scots-seek-home-rule.html | Scots Seek Home Rule | True | | 1978-08-16 | RE0000005557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/30-writers-share-10000-californian-wins-first-prize-in-ellery-queen.html | 30 WRITERS SHARE $10,000; Californian Wins First Prize in Ellery Queen Contest | True | | 1978-08-16 | RE0000005557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/nepal-reforms-flown-to-india.html | Nepal Reforms Flown to India | True | | 1978-08-16 | RE0000005557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/increase-is-urged-in-customs-funds-national-council-of-importers.html | INCREASE IS URGED IN CUSTOMS FUNDS; National Council of Importers Calls for Action to Relieve Congestion at Entry Ports $1,550,000 RISE ASKED NOW Report Stresses Manpower Shortage Causing Services Delay in Clearing Goods | True | | 1978-08-16 | RE0000005557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/texas-begins-work-on-cancer-center-modern-hospital-is-first-unit-of.html | TEXAS BEGINS WORK ON CANCER CENTER; Modern Hospital Is First Unit of Four Planned at Houston in Vast Medical Project | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005557 | B00000278755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/fire-records.html | Fire Records | | | 1978-08-16 | RE0000005557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/retired-admiral-74-ill-is-found-hanged.html | RETIRED ADMIRAL, 74, ILL, IS FOUND HANGED | True | | 1978-08-16 | RE0000005557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/charles-h-dittus.html | CHARLES H. DITTUS | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1978-08-16 | RE0000005557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/manhattan-deep-in-sprinters.html | Manhattan Deep in Sprinters | True | | 1978-08-16 | RE0000005557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/incoming-passenger-and-mail-ships-as-reported-by-wireless.html | Incoming Passenger and Mail Ships; (As Reported by Wireless) | True | | 1978-08-16 | RE0000005557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/latvian-agronomist-due.html | Latvian Agronomist Due | True | | 1978-08-16 | RE0000005557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/germany-and-the-big-four.html | GERMANY AND THE BIG FOUR | True | | 1978-08-16 | RE0000005557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/building-increase-foreseen-for-1951-institute-of-steel-construction.html | BUILDING INCREASE FORESEEN FOR 1951; Institute of Steel Construction President Predicts Advance in Industrial Facilities | True | | 1978-08-16 | RE0000005557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/protest-building-seizure-delegates-to-urge-army-not-to-take.html | PROTEST BUILDING SEIZURE; Delegates to Urge Army Not to Take Philadelphia Structure | True | | 1978-08-16 | RE0000005557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/dartmouth-to-help-ease-factory-jobs.html | DARTMOUTH TO HELP EASE FACTORY JOBS | True | | 1978-08-16 | RE0000005557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/la-salle-to-seek-7th-in-row.html | La Salle to Seek 7th in Row | True | | 1978-08-16 | RE0000005557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/in-harvard-hasty-pudding-show.html | IN HARVARD HASTY PUDDING SHOW | True | | 1978-08-16 | RE0000005557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/patrick-a-obrien.html | PATRICK A. O'BRIEN | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/sports-of-the-times-they-laugh-no-longer.html | Sports of The Times; They Laugh No Longer | True | By Arthur Daley | 1978-08-16 | RE0000005557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/teacher-shortage-ahead.html | TEACHER SHORTAGE AHEAD | True | | 1978-08-16 | RE0000005557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/holy-year-benefit-extended-by-pope-pontiff-signs-bull-for-jubilee.html | HOLY YEAR BENEFIT EXTENDED BY POPE; Pontiff Signs Bull for Jubilee Indulgence to All--Spends Yule Quietly With Kin | True | By Camille M. Cianfarra Special To the New York Times. | 1978-08-16 | RE0000005557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/philippines-seen-new-target.html | Philippines Seen New Target | True | | 1978-08-16 | RE0000005557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/legion-asks-children-of-us-to-play-santa.html | LEGION ASKS CHILDREN OF U.S. TO PLAY SANTA | True | | 1978-08-16 | RE0000005557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/christmas-arrivesdamply.html | Christmas Arrives--Damply | True | | 1978-08-16 | RE0000005557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1978-08-16 | RE0000005557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/in-the-nation-a-material-theme-with-a-spiritual-base.html | In The Nation; A Material Theme With a Spiritual Base | True | By Arthur Krock | 1978-08-16 | RE0000005557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/new-york-on-the-alert.html | New York on the Alert | True | | 1978-08-16 | RE0000005557 | B00000278755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/bus-lines-and-quill-far-apart-on-pay-city-officials-see-little.html | BUS LINES AND QUILL FAR APART ON PAY; City Officials See Little Chance for a Settlement Before Sunday Strike Deadline | True | By A.h. Raskin | 1978-08-16 | RE0000005557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/moslem-appeal-voiced-aid-to-malay-woman-to-regain-dutch-ward-is.html | MOSLEM APPEAL VOICED; Aid to Malay Woman to Regain Dutch Ward Is Sought | True | | 1978-08-16 | RE0000005557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/old-slaying-confessed-former-convict-tells-of-ohio-murder-20-years.html | OLD SLAYING CONFESSED; Former Convict Tells of Ohio Murder 20 Years Ago | True | | 1978-08-16 | RE0000005557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/resident-offices-report-on-trade-emphasis-shifts-to-the-retail.html | RESIDENT OFFICES REPORT ON TRADE; Emphasis Shifts to the Retail Level--Stores Call for Some Last-Minute Fill-In Items | True | | 1978-08-16 | RE0000005557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/treasury-invites-bill-tenders.html | Treasury Invites Bill Tenders | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/music-notes.html | MUSIC NOTES | True | | 1978-08-16 | RE0000005557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/weekend-cash-lost-in-holdup.html | Week-End Cash Lost in Hold-Up | True | | 1978-08-16 | RE0000005557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/ships-that-arrived-yesterday.html | Ships That Arrived Yesterday | True | | 1978-08-16 | RE0000005557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/peiping-war-budget-is-highest.html | Peiping War Budget Is Highest | True | | 1978-08-16 | RE0000005557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/merchandise-executive-of-sherman-marquette.html | Merchandise Executive Of Sherman & Marquette | True | Hanks | 1978-08-16 | RE0000005557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1978-08-16 | RE0000005557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/polish-primate-in-plea-bids-people-devote-themselves-to-god-not-to.html | POLISH PRIMATE IN PLEA; Bids People Devote Themselves to God, Not to the Reds | True | | 1978-08-16 | RE0000005557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/texts-of-macarthurs-message-and-reports-on-hungnam-withdrawal.html | Texts of MacArthur's Message and Reports on Hungnam Withdrawal; MacArthur's Communique | True | | 1978-08-16 | RE0000005557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/railroad-earnings-delaware-lackawanna-western.html | RAILROAD EARNINGS; DELAWARE, LACKAWANNA & WESTERN | True | | 1978-08-16 | RE0000005557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/television-in-review-walt-disney-brings-his-treasure-chest-of.html | TELEVISION IN REVIEW; Walt Disney Brings His Treasure Chest of Cartoon Entertainers to N.B.C. for Sparkling Holiday Fare | True | By Jack Gould | 1978-08-16 | RE0000005557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/indias-reds-seek-united-front.html | India's Reds Seek United Front | True | | 1978-08-16 | RE0000005557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/liu-secondhalf-rally-conquers-idaho-five-in-garden-city-college.html | L.I.U. Second-Half Rally Conquers Idaho Five in Garden; City College Wins; BLACKBIRDS ANNEX SIXTH IN ROW, 59-57 L.I.U. Continues Undefeated as Smith's Goal With 42 Seconds Left Nips Idaho BEAVERS DOWN KINGSMEN City College Wins by 64-40 After a Slow Start Against Brooklyn--Roman Stars | True | By Louis Effrat | 1978-08-16 | RE0000005557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/mrs-thomas-j-hilliard.html | MRS. THOMAS J. HILLIARD | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/sarnoff-sees-tv-as-aid-to-defense-rca-chairman-stresses-gains-made.html | SARNOFF SEES TV AS AID TO DEFENSE; R.C.A. Chairman Stresses Gains Made by Medium in '50 -- 10,000,000 Sets in U.S. | True | | 1978-08-16 | RE0000005557 | B00000278755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/mt-wilson-deer-discover-there-is-a-santa-claus.html | Mt. Wilson Deer Discover There Is a Santa Claus | True | | 1978-08-16 | RE0000005557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/booksauthors.html | Books--Authors | True | | 1978-08-16 | RE0000005557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/red-chief-reported-on-inspection-tour.html | RED CHIEF REPORTED ON INSPECTION TOUR | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/communist-party-to-convene-here-rallies-in-3-boroughs-slated-for-to.html | COMMUNIST PARTY TO CONVENE HERE; Rallies in 3 Boroughs Slated for Tomorrow--Leaders to Confer for 3 Days | True | | 1978-08-16 | RE0000005557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/roller-derby-on-tonight-new-york-to-meet-chicago-in-opening-game-of.html | ROLLER DERBY ON TONIGHT; New York to Meet Chicago in Opening Game of Series | True | | 1978-08-16 | RE0000005557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/rev-dr-walter-ewing.html | REV. DR. WALTER EWING | True | | 1978-08-16 | RE0000005557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/price-curb-opposed-on-farm-products-chicago-reserve-bank-would-put.html | PRICE CURB OPPOSED ON FARM PRODUCTS; Chicago Reserve Bank Would Put Off Direct Controls as Long as Possible MANY PROBLEMS STRESSED Six Conclusions Are Reached as to Courses to Follow to Combat Inflation | True | | 1978-08-16 | RE0000005557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/eisenhower-gets-warning-on-nazis-3-women-pickets-ask-ban-on-german.html | EISENHOWER GETS WARNING ON NAZIS; 3 Women Pickets Ask Ban on German Army--Fear Renewal of Pogroms | True | | 1978-08-16 | RE0000005557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/cantwellklappert.html | Cantwell--Klappert | True | | 1978-08-16 | RE0000005557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/count-pierre-de-rostang.html | COUNT PIERRE DE ROSTANG | True | | 1978-08-16 | RE0000005557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/malaya-reds-fight-help-to-squatters-governments-resettling-of-rural.html | MALAYA REDS FIGHT HELP TO SQUATTERS; Government's Resettling of Rural Groups Strikes at Guerrilla War Bases | True | By Tillman Durdin Special To the New York Times. | 1978-08-16 | RE0000005557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/drops-democracy-study-civil-liberties-union-to-bring-old-labor.html | DROPS DEMOCRACY STUDY; Civil Liberties Union to Bring Old Labor Survey Up to Date | True | | 1978-08-16 | RE0000005557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/ann-lethbridge-students-fiancee-she-plans-summer-marriage-to-graham.html | ANN LETHBRIDGE STUDENT'S FIANCEE; She Plans Summer Marriage to Graham Lusk Platt, Who Is at the U. of Virginia | True | Bradford Bachrach | 1978-08-16 | RE0000005557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/city-college-alumni-dinner.html | City College Alumni Dinner | True | | 1978-08-16 | RE0000005557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/oklahoma-practice-set-sooners-to-resume-sugar-bowl-drills-in-biloxi.html | OKLAHOMA PRACTICE SET; Sooners to Resume Sugar Bowl Drills in Biloxi Tomorrow | True | | 1978-08-16 | RE0000005557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/talmadge-bans-festivities.html | Talmadge Bans Festivities | True | | 1978-08-16 | RE0000005557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/bosto-n-six-downs-black-hawks-74-ezinicki-and-fisher-score-two.html | BOSTO N SIX DOWNS BLACK HAWKS, 7-4; Ezinicki and Fisher Score Two Goals Apiece and Bruins Tie for Fourth Place | True | | 1978-08-16 | RE0000005557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/job-prospects-bright-january-high-school-graduates-have-good.html | JOB PROSPECTS BRIGHT; January High School Graduates Have Good Placement Choice | True | | 1978-08-16 | RE0000005557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/eastwest-swim-meet-today.html | East-West Swim Meet Today | True | | 1978-08-16 | RE0000005557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/italians-in-libya-dubious-on-future-minority-of-45000-views-the.html | ITALIANS IN LIBYA DUBIOUS ON FUTURE; Minority of 45,000 Views the Country's Independence With Misgivings | True | By Michael Clark Special To the New York Times. | 1978-08-16 | RE0000005557 | B00000278755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/financial-notes.html | FINANCIAL NOTES | True | | 1978-08-16 | RE0000005557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/baltimore-sun-moves-paper-published-in-new-plant-after-44-years-in.html | BALTIMORE SUN MOVES; Paper Published in New Plant After 44 Years in Old One | True | | 1978-08-16 | RE0000005557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/light-over-honolulu-sighting-of-a-brilliant-disk-on-christmas-eve.html | LIGHT OVER HONOLULU; Sighting of a Brilliant Disk on Christmas Eve Reported | True | | 1978-08-16 | RE0000005557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1978-08-16 | RE0000005557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/fidelity-pictures-may-film-comedy-independent-firm-has-option-on.html | FIDELITY PICTURES MAY FILM COMEDY; Independent Firm Has Option on 'Fine Feathered Friend'-- Lead Offered to Sinatra | True | By Thomas F. Brady Special To the New York Times. | 1978-08-16 | RE0000005557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/missouri-judge-plan-endorsed-in-montana.html | MISSOURI JUDGE PLAN ENDORSED IN MONTANA | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/freight-is-derailed-20-cars-of-81car-pennsylvania-train-pile-upno.html | FREIGHT IS DERAILED; 20 Cars of 81-Car Pennsylvania Train Pile Up--No One Hurt | True | | 1978-08-16 | RE0000005557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/morale-buildup-of-units-in-europe-speeded-by-west-american-british.html | MORALE BUILD-UP OF UNITS IN EUROPE SPEEDED BY WEST; American, British and French in Bonn's Territory Bolster Discipline of Troops COMFORTS BEING REDUCED 'Garrison Life' of Occupation Forces Due to Be Modified by Greater Stringency | True | By Drew Middleton Special To the New York Times. | 1978-08-16 | RE0000005557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/barbara-stern-married-here.html | Barbara Stern Married Here | True | | 1978-08-16 | RE0000005557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/pratt-institute-scholarships.html | Pratt Institute Scholarships | True | | 1978-08-16 | RE0000005557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/cancer-group-reelects-john-reed-kilpatrick-is-named-president-for.html | CANCER GROUP RE-ELECTS; John Reed Kilpatrick Is Named President for Second Term | True | | 1978-08-16 | RE0000005557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/water-supply-at-901-loss-of-118000000-gallons-is-reported-for-24.html | WATER SUPPLY AT 90.1%; Loss of 118,000,000 Gallons Is Reported for 24 Hours | True | | 1978-08-16 | RE0000005557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/maxie-rosenbloom-at-palace.html | Maxie Rosenbloom at Palace | True | | 1978-08-16 | RE0000005557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/equalized-un-roleasked-2-senators-say-us-must-avoid-disproportion.html | EQUALIZED U.N. ROLEASKED; 2 Senators Say U.S. Must Avoid Disproportion of Military Aid | True | | 1978-08-16 | RE0000005557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/youths-blast-40-mail-boxes.html | Youths Blast 40 Mail Boxes | True | | 1978-08-16 | RE0000005557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/books-published-today.html | Books Published Today | True | | 1978-08-16 | RE0000005557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/parents-seek-last-son-wait-by-phone-all-christmas-day-for-boy-gone.html | PARENTS SEEK LAST SON; Wait by Phone All Christmas Day for Boy Gone Weeks | True | | 1978-08-16 | RE0000005557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/research-academy-elects.html | Research Academy Elects | True | | 1978-08-16 | RE0000005557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/us-charges-soviet-propaganda-attack-verges-on-open-psychological.html | U.S. Charges Soviet Propaganda Attack Verges on Open Psychological Warfare | True | | 1978-08-16 | RE0000005557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/lev-berg.html | LEV BERG | True | | 1978-08-16 | RE0000005557 | B00000278755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/shifted-to-new-macys-post.html | Shifted to New Macy's Post | True | | 1978-08-16 | RE0000005557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/the-cast.html | The Cast | True | | 1978-08-16 | RE0000005557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/coolidges-dentist-dies-at-75.html | Coolidge's Dentist Dies at 75 | True | | 1978-08-16 | RE0000005557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/for-new-years-drivers-weekend-holiday-to-jam-roads-so-go-slow-is.html | FOR NEW YEAR'S DRIVERS; Week-End Holiday to Jam Roads, So Go Slow, Is Advice | True | | 1978-08-16 | RE0000005557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/gifts-for-wolverines-michigan-team-takes-time-out-for-yule-party-on.html | GIFTS FOR WOLVERINES; Michigan Team Takes Time Out for Yule Party on Coast | True | | 1978-08-16 | RE0000005557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/city-seems-empty-on-christmas-day-business-and-theatre-section-much.html | CITY SEEMS EMPTY ON CHRISTMAS DAY; Business and Theatre Section Much Like in Ghost Town-- Only Crowds Are Skaters | True | By Robert H. Plumb | 1978-08-16 | RE0000005557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/furniture-making-continues-active-production-still-at-peak-level.html | FURNITURE MAKING CONTINUES ACTIVE; Production Still at Peak Level Despite Signs of Slackening, Seidman Report Asserts ORDERS UP 40% IN YEAR Curbs on Residential Building and Tighter Credit Controls Have Minor Effect So Far | True | | 1978-08-16 | RE0000005557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/lehman-bros-observes-100th-anniversary-today.html | Lehman Bros. Observes 100th Anniversary Today | True | | 1978-08-16 | RE0000005557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/robinson-bout-promised-cartierhairston-fight-victor-to-meet-world.html | ROBINSON BOUT PROMISED; Cartier-Hairston Fight Victor to Meet World Champion | True | | 1978-08-16 | RE0000005557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1978-08-16 | RE0000005557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/fashion-new-shoes-varied-in-fabrics-and-colors-more-of-foot-covered.html | Fashion: New Shoes varied in Fabrics and Colors; More of Foot Covered in Spring Models for Resort Wear | True | | 1978-08-16 | RE0000005557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/souths-lastminute-touchdown-beats-north-in-shrine-game-149.html | South's Last-Minute Touchdown Beats North in Shrine Game, 14-9; Vanderbilt's Davidson Gets the Deciding Points Before 39,132 Fans in Miami-- Cadet Backs Excel for Losers | True | | 1978-08-16 | RE0000005557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/orange-bowl-tennis-to-start.html | Orange Bowl Tennis to Start | True | | 1978-08-16 | RE0000005557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/red-cross-offices-here-busy-on-holiday-emergency-help-arranged-for.html | Red Cross Offices Here Busy on Holiday; Emergency Help Arranged for Service Men | True | | 1978-08-16 | RE0000005557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/juliana-exhorts-dutch-in-strife.html | Juliana Exhorts Dutch in Strife | True | | 1978-08-16 | RE0000005557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/relief-roll-in-city-cut-for-5th-month-320116-helped-in-november-a.html | RELIEF ROLL IN CITY CUT FOR 5TH MONTH; 320,116 Helped in November, a Drop of 32,654 From Post-War Peak in June AVERAGE GRANT IS $39.02 Increase to Meet Upturn in the Cost of Living Will Be Effective Next Month | True | | 1978-08-16 | RE0000005557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/rangers-toppled-by-red-wings-41-lose-first-christmas-night-game.html | RANGERS TOPPLED BY RED WINGS, 4-1; Lose First Christmas Night Game Since 1928--Lindsay Registers Two Goals | True | | 1978-08-16 | RE0000005557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/father-rescues-baby-from-fire-flames-rout-2-families-from-homes-on.html | FATHER RESCUES BABY FROM FIRE; Flames Rout 2 Families From Homes on Christmas Day --Man Burned to Death | True | | 1978-08-16 | RE0000005557 | B00000278755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/mrs-bailey-to-be-tea-hostess.html | Mrs. Bailey to Be Tea Hostess | True | | 1978-08-16 | RE0000005557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/king-george-sees-grim-war-shadow-tells-commonwealth-in-yule-speech.html | KING GEORGE SEES GRIM WAR SHADOW; Tells Commonwealth in Yule Speech That Blight Makes Merriment Difficult | | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/dr-alfred-hume-84-a-retired-educator.html | DR. ALFRED HUME, 84, A RETIRED EDUCATOR | True | | 1978-08-16 | RE0000005557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/spears-auto-does-128-mph-in-trial-new-hampshire-driver-shows-way-in.html | SPEAR'S AUTO DOES 128 M.P.H. IN TRIAL; New Hampshire Driver Shows Way in Tune-Up for Grand Prix in Florida Sunday | True | | 1978-08-16 | RE0000005557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/ship-men-assured-us-isnt-big-wolf-no-one-plans-military-empire-at.html | SHIP MEN ASSURED U.S. ISN'T 'BIG WOLF'; No One Plans Military Empire at Their Expense, Assistant Secretary of Navy Says | | By George Horne | 1978-08-16 | RE0000005557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/hornickgeffen.html | Hornick--Geffen | True | | 1978-08-16 | RE0000005557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/plant-employment-dips-state-shows-decline-for-month-in.html | PLANT EMPLOYMENT DIPS; State Shows Decline for Month in Manufacturing Field | True | | 1978-08-16 | RE0000005557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/maurice-w-mather.html | MAURICE W. MATHER | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/yugoslav-derides-red-chinese-gains-initial-victories-are-belittled.html | YUGOSLAV DERIDES RED CHINESE GAINS; Initial Victories Are Belittled by General--Pessimism in West Europe Scouted | True | By M.s. Handler Special To the New York Times. | 1978-08-16 | RE0000005557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/flood-to-fight-diamond.html | Flood to Fight Diamond | True | | 1978-08-16 | RE0000005557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/joanna-swain-to-be-june-bride.html | Joanna Swain to Be June Bride | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/cf-bennett-dead-hardware-man-78-director-of-stanley-company-rose.html | C.F. BENNETT DEAD; HARDWARE MAN, 78; Director of Stanley Company Rose From Shipping Clerk to Head Connecticut Firm | True | | 1978-08-16 | RE0000005557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/nam-names-chairman-for-international-group.html | N.A.M. Names Chairman For International Group | True | | 1978-08-16 | RE0000005557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/knick-five-checks-warriors-by-8684-snaps-philadelphias-11game-home.html | KNICK FIVE CHECKS WARRIORS BY 86-84; Snaps Philadelphia's 11-Game Home Streak With Overtime Victory--Gallatin Stars | True | | 1978-08-16 | RE0000005557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/christmas-dinner-at-front-served-amid-din-of-battle-yule-meal.html | Christmas Dinner at Front Served Amid Din of Battle; YULE MEAL SERVED AMID DIN OF BATTLE | True | By Greg MacGregor Special To the New York Times. | 1978-08-16 | RE0000005557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/wac-dies-7-hurt-in-fort-dix-crash.html | WAC DIES, 7 HURT IN FORT DIX CRASH | True | | 1978-08-16 | RE0000005557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1978-08-16 | RE0000005557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/denver-eleven-wins-767-routs-hawaiian-allstars-in-pineapple-bowl.html | DENVER ELEVEN WINS, 76-7; Routs Hawaiian All-Stars in Pineapple Bowl Tune-Up | True | | 1978-08-16 | RE0000005557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/hong-kong-gets-us-cargo.html | Hong Kong Gets U.S. Cargo | True | | 1978-08-16 | RE0000005557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/slaying-inquiry-pushed-outoftown-acquaintances-of-divorcee-are.html | SLAYING INQUIRY PUSHED; Out-of-Town Acquaintances of Divorcee Are Questioned | True | | 1978-08-16 | RE0000005557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/edwin-king-founded-stuyvesant-school.html | EDWIN KING, FOUNDED STUYVESANT SCHOOL | True | | 1978-08-16 | RE0000005557 | B00000278755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/italian-teachers-meet-mayor-expected-at-convention-luncheon-on.html | ITALIAN TEACHERS MEET; Mayor Expected at Convention Luncheon on Thursday | True | | 1978-08-16 | RE0000005557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/escaped-prisoner-captured-in-bronx-offduty-patrolman-sees-man-who.html | ESCAPED PRISONER CAPTURED IN BRONX; Off-Duty Patrolman Sees Man Who Fled Station House, While on Visit to Kin | True | | 1978-08-16 | RE0000005557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/of-local-origin.html | Of Local Origin | True | | 1978-08-16 | RE0000005557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/food-gains-for-us-seen-in-lake-care-biologist-warns-vast-potential.html | FOOD GAINS FOR U.S. SEEN IN LAKE CARE; Biologist Warns Vast Potential Is Being Wasted--Urges Fish Production Project | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/notes.html | Notes | True | | 1978-08-16 | RE0000005557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/sports-today.html | Sports Today | True | | 1978-08-16 | RE0000005557 | B00000278755 |
| 1950-12-26 | 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/days-gifts-for-the-neediest-cases-received-yesterday-676528.html | Day's Gifts for the Neediest Cases; Received yesterday. . . . . . . . . . . . . . . . $6,765,28 Previously acknowledged . . . . . . . . . . . 219,243,60 Total to date. . . . . . . . . . . . . . . . . . .$226,008,88 | True | | 1978-08-16 | RE0000005557 | B00000278755 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/us-casualties-in-korea-to-dec-l5-total-36421.html | U.S. Casualties in Korea To Dec. l5 Total 36,421 | True | By the United Press. | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/report-on-skiing-conditions.html | Report on Skiing Conditions | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/the-korean-war-united-nations.html | The Korean War; United Nations | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/estate-benefits-charities.html | Estate Benefits Charities | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/the-stone-of-scone.html | THE STONE OF SCONE | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/mrs-rice-gets-reno-divorce.html | Mrs. Rice Gets Reno Divorce | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/virkus-discounts-change.html | Virkus Discounts Change | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/operator-acquires-bronx-blockfront-plans-new-store-building-on-east.html | OPERATOR ACQUIRES BRONX BLOCKFRONT; Plans New Store Building on East Fordham Road Parcel-- Other Deals in Borough | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/wing-six-farms-out-carveth.html | Wing Six Farms Out Carveth | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/mrs-james-h-bryans.html | MRS. JAMES H. BRYANS | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/police-inspector-46-resigns-from-force.html | POLICE INSPECTOR, 46, RESIGNS FROM FORCE | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/on-the-radio.html | ON THE RADIO | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/fall-from-chair-kills-clerk.html | Fall From Chair Kills Clerk | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/money.html | MONEY | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/namur-france-bars-streetcar.html | Namur, France, Bars 'Streetcar' | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/new-antitank-riflf-put-into-production.html | NEW ANTI-TANK RIFLF PUT INTO PRODUCTION | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/son-to-the-thomas-deegans-jr.html | Son to the Thomas Deegans Jr. | True | | 1978-08-16 | RE0000005558 | B00000278756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/personal-tax-rates-for-blast-furnaces.html | PERSONAL TAX RATES FOR BLAST FURNACES | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/new-guinea-union-proposed-by-dutch-netherlands-for-condominium-with.html | NEW GUINEA UNION PROPOSED BY DUTCH; Netherlands for Condominium With Indonesia--Parliament May Not Support Move | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/seoul-is-becoming-an-abandoned-city-destroying-supplies-and.html | SEOUL IS BECOMING AN ABANDONED CITY; DESTROYING SUPPLIES AND INSTALLATIONS AT HUNGNAM | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/new-plastics-course-offered.html | New Plastics Course Offered | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/walter-l-jewell.html | WALTER L. JEWELL | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/sales-here-advance-17-in-prechristmas-week.html | Sales Here Advance 17% In Pre-Christmas Week | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/browder-field-in-pleas-ask-court-to-dismiss-contempt-of-congress-in.html | BROWDER, FIELD IN PLEAS; Ask Court to Dismiss Contempt of Congress Indictments | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/to-build-plant-for-aec.html | To Build Plant for A.E.C. | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/post-offices-closed-monday.html | Post Offices Closed Monday | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/officials-promoted-by-sc-johnson-co.html | OFFICIALS PROMOTED BY S.C. JOHNSON & CO. | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/g-is-fight-manger-scene-fire.html | G. I.'s Fight Manger Scene Fire | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/rivals-keep-pace-for-jockey-honors-culmone-aided-by-foul-raises.html | RIVALS KEEP PACE FOR JOCKEY HONORS; Culmone, Aided by Foul, Raises Total to 375 Winners, Two More Than Shoemaker MR. ACE ANNEXES SPRINT Defeats Musketeer by a Neck in Feature at Tropical-- Old Tom Runs Third | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/birth-certificate-is-trap-given-as-reference-by-alleged-robber-it.html | BIRTH CERTIFICATE IS TRAP; Given as Reference by Alleged Robber, It Leads to His Arrest | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/to-get-hoover-medal-for-engineering-work.html | To Get Hoover Medal For Engineering Work | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/miss-carroll-bride-in-brooklyn-church.html | MISS CARROLL BRIDE IN BROOKLYN CHURCH | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/18-drifting-barges-crash-into-3-ships-mississippi-river-tow-breaks.html | 18 DRIFTING BARGES CRASH INTO 3 SHIPS; Mississippi River Tow Breaks Loose, Caught 21 Miles Below New Orleans | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/phonevision-to-get-90day-chicago-test.html | PHONEVISION TO GET 90-DAY CHICAGO TEST | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/budd-official-killed-wf-lundgren-dies-in-motor-crash-in.html | BUDD OFFICIAL KILLED; W.F. Lundgren Dies in Motor Crash in Philadelphia | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/spellman-gets-a-license-to-wed-bay-state-couple.html | Spellman Gets a License To Wed Bay State Couple | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1978-08-16 | RE0000005558 | B00000278756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/trading-is-quiet-in-cotton-futures-tone-easier-in-far-months-on.html | TRADING IS QUIET IN COTTON FUTURES; Tone Easier in Far Months on Exchange Here on Plans to Increase Output in '51 | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/peiping-approves-envoy-vietminh-minister-is-accepted-new-blows-in.html | PEIPING APPROVES ENVOY; Vietminh Minister Is Accepted-- New Blows in Indo-China | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/jersey-gas-negotiations-opening-wage-conference-held-with-next.html | JERSEY GAS NEGOTIATIONS; Opening Wage Conference Held With Next Session Tuesday | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/thompson-victor-in-eastern-tennis-defeats-oneill-by-60-60-after-bye.html | THOMPSON VICTOR IN EASTERN TENNIS; Defeats O'Neill by 6-0, 6-0 After Bye in Junior First Round--Carter Winner | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/mrs-morris-friedland.html | MRS. MORRIS FRIEDLAND | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/jersey-stores-rented-retail-center-units-taken-in-new-milford.html | JERSEY STORES RENTED; Retail Center Units Taken in New Milford, Hackensack | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/60000000-notes-sold-by-new-york-tax-anticipation-issue-taken-by-23.html | $60,000,000 NOTES SOLD BY NEW YORK; Tax Anticipation Issue Taken by 23 Banks at Interest Cost of 1 % to City | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/allies-in-germany-rely-on-old-arms-equipment-of-ground-troops-is.html | ALLIES IN GERMANY RELY ON OLD ARMS; Equipment of Ground Troops Is for Most Part the Same as World War II Vintage AIR FORCES BETTER OFF Jet Planes Are Now Available --West's Firepower Exceeds That of Soviet Army | True | By Drew Middleton Special To the New York Times. | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/news-of-food-french-restaurant-here-offers-items-of-the-provinces.html | News of Food; French Restaurant Here Offers Items of the Provinces at Moderate Prices | True | By Jane Nickerson | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/egyptians-charge-plot-against-army-group-called-free-officers.html | EGYPTIANS CHARGE PLOT AGAINST ARMY; Group Called 'Free Officers' Accused of Being 'Fingers' of Reds or Zionists | True | By Albion Ross Special To the New York Times | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/chinese-reds-need-aid-in-northwest-1000-technicians-are-sought-to.html | CHINESE REDS NEED AID IN NORTHWEST; 1,000 Technicians Are Sought to Overcome Deficiencies in Five-Province Area | True | Special to THE NEW YORK TIMES | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/new-preferred-issue-for-food-fair-stores.html | NEW PREFERRED ISSUE FOR FOOD FAIR STORES | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/elgin-reopens-facilities-watch-company-acts-as-result-of-military.html | ELGIN REOPENS FACILITIES; Watch Company Acts as Result of Military Needs | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/admiral-leary-to-retire-on-june-1-as-state-maritime-college-head.html | Admiral Leary to Retire on June 1 As State Maritime College Head; Wins Praise for His Five Years' Service--New President Being Sought by Board | True | U.S. Navy | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/rebel-gains-confirmed.html | Rebel Gains Confirmed | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/again-elected-to-head-jewish-childcare-unit.html | Again Elected to Head Jewish Child-Care Unit | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/farmers-urge-curbs-on-ccc-corn-sales-us-steel-holders-increase.html | FARMERS URGE CURBS ON C.C.C. CORN SALES; U. S. Steel Holders Increase | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | 1978-08-16 | RE0000005558 | B00000278756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/us-vulnerable-and-in-peril-but-alive-to-reality-at-last-gloom-hangs.html | U.S. Vulnerable and in Peril, but Alive to Reality at Last; Gloom Hangs Over Washington at New Year, but Our Might Still Thunders Through It | True | By James Reston Special To the New York Times. | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/ingenious-robber-sought-in-nassau.html | INGENIOUS ROBBER SOUGHT IN NASSAU | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/city-college-tops-miami-at-chess-31-starts-defense-of-phillips.html | CITY COLLEGE TOPS MIAMI AT CHESS, 3-1; Starts Defense of Phillips Trophy--Columbia Defeats N. Y. U., Uptown Branch | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/pontiff-reflects-anxiety-over-war-document-extending-holy-year-asks.html | PONTIFF REFLECTS ANXIETY OVER WAR; Document Extending Holy Year Asks Additional Prayers to Bring Peace to World | | By Camille M. Cianfarra Special To the New York Times. | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/john-duane.html | JOHN DUANE | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/banker-on-advisory-council.html | Banker on Advisory Council | | Special to The New York Times. | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/treasury-statement.html | TREASURY STATEMENT | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/business-notes.html | BUSINESS NOTES | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/ad-agency-executive-named-vice-president.html | Ad Agency Executive Named Vice President | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/amherst-chair-endowed.html | Amherst Chair Endowed | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/nehru-sees-test-of-ideas-says-people-will-sift-issues-of-communism.html | NEHRU SEES TEST OF IDEAS; Says People Will Sift Issues of Communism and Capitalism | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/g-m-to-build-thunderjets.html | G. M. to Build Thunderjets | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/chile-receives-spanish-envoy.html | Chile Receives Spanish Envoy | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/appliance-total-53700000-in-year-andrews-of-general-electric-sees.html | APPLIANCE TOTAL 53,700,000 IN YEAR; Andrews of General Electric Sees 12,000,000 Unit Sales Over Schedule for 1950 PREDICTS BIG DROP IN 1951 Decline Will Be Accompanied by Lessened Demand, Due to Credit Curbs, Is Belief | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/arthur-p-johnson.html | ARTHUR P. JOHNSON | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/famed-elk-may-starve-yellowstone-park-herd-is-too-large-for-winter.html | FAMED ELK MAY STARVE; Yellowstone Park Herd Is Too Large for Winter Food Supply | True | By Science Service | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/the-new-battle-for-korea.html | THE NEW BATTLE FOR KOREA | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/railway-earnings.html | RAILWAY EARNINGS | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/henry-g-schuppe.html | HENRY G. SCHUPPE | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/fire-destroys-old-church.html | Fire Destroys Old Church | True | | 1978-08-16 | RE0000005558 | B00000278756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/business-records.html | BUSINESS RECORDS | | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/iran-oil-pact-held-up-teheran-government-withdraws-bill-for.html | IRAN OIL PACT HELD UP; Teheran Government Withdraws Bill for Renegotiation | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/garage-to-serve-bank-1000000-contract-let-for-building-in-houston.html | GARAGE TO SERVE BANK; $1,000,000 Contract Let for Building in Houston, Tex. | | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/kamber-outpoints-colleti.html | Kamber Outpoints Colleti | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/bay-state-cuts-milk-price.html | Bay State Cuts Milk Price | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/carpenters-strike-alameda-shipyard-demothballing-and-repair-on-five.html | CARPENTERS STRIKE ALAMEDA SHIPYARD; 'De-Mothballing' and Repair on Five Navy Ships Halted by Walkout of 130 | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/city-troupe-opens-with-shaw-tonight-edna-best-john-archer-star-in.html | CITY TROUPE OPENS WITH SHAW TONIGHT; Edna Best, John Archer Star in 'Brassbound's Conversion,' the First Winter Program Bill | True | By Sam Zolotow | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/miss-lewicki-advances-defending-champion-reaches-3d-round-in-girls.html | MISS LEWICKI ADVANCES; Defending Champion Reaches 3d Round in Girls' Tennis | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/appointed-by-columbia-as-physics-professor.html | Appointed by Columbia As Physics Professor | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/bauer-death-probable-suicide.html | Bauer Death Probable Suicide | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/annabel-beckers-is-feted-at-dance-debutante-honored-at-tea-in.html | ANNABEL BECKERS IS FETED AT DANCE; Debutante Honored at Tea in Junior League Clubhouse --Several Parties Given | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/one-california-city-shows-3197-growth.html | ONE CALIFORNIA CITY SHOWS 319.7% GROWTH | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/indians-call-up-simpson.html | Indians Call Up Simpson | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/twostory-factory-bought-in-brooklyn.html | TWO-STORY FACTORY BOUGHT IN BROOKLYN | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/canadians-ask-price-curb.html | Canadians Ask Price Curb | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/senator-would-honor-walker.html | Senator Would Honor Walker | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/john-morrell-co-meat-packers-profit-860899-against-84065-last-year.html | JOHN MORRELL & CO.; Meat Packer's Profit $860,899 Against $84,065 Last Year | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/yeoman-of-the-guard-tonight.html | 'Yeoman of the Guard' Tonight | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/cotton-cloth-export-drops-41-from-1949.html | COTTON CLOTH EXPORT DROPS 41% FROM 1949 | | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/business-world-buyers-arrivals-drop-in-week.html | BUSINESS WORLD; Buyers' Arrivals Drop in Week | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/new-cbs-color-unit-has-larger-tv-view.html | NEW C.B.S. COLOR UNIT HAS LARGER TV VIEW | True | | 1978-08-16 | RE0000005558 | B00000278756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/met-pigeon-holes-an-81738-survey-world-crisis-precludes-action-on-a.html | 'MET' PIGEON HOLES AN $81,738 SURVEY; World Crisis Precludes Action on a New Opera Edifice or on Rebuilding, Sloan Says | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/frank-hudson.html | FRANK HUDSON | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/elbert-f-morley.html | ELBERT F. MORLEY | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/army-issues-a-call-for-7500-officers-to-enter-services-bid-is-sent.html | ARMY ISSUES A CALL FOR 7,500 OFFICERS TO ENTER SERVICES; Bid Is Sent Out for Captains and Lieutenants on Rolls of Reserves and Guard 100 FOR W.A.C. ALSO ASKED 2,155 With Medical and Dental Commissions of Last War Ordered to Active Duty | True | By Austin Stevens Special To the New York Times. | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/son-born-to-the-horace-r-toys.html | Son Born to the Horace R. Toys | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/eisenhower-is-criticized-german-newspaper-wonders-if-hes-still.html | EISENHOWER IS CRITICIZED; German Newspaper Wonders If He's Still 'Conqueror' | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/needy-cyrenaica-an-omen-for-libya-backward-farming-economy-may.html | NEEDY CYRENAICA AN OMEN FOR LIBYA; Backward Farming Economy May Portend Poverty for Future Independent Site | True | By Michael Clark Special To the New York Times. | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/new-bethlehem-church-catholic-edifice-built-by-us-donations-is.html | NEW BETHLEHEM CHURCH; Catholic Edifice, Built by U.S. Donations, Is Consecrated | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/price-rollbacks-and-rebates-lag-heavy-industries-found-slow-in.html | PRICE ROLLBACKS AND REBATES LAG; Heavy Industries Found Slow in Following General Motors in Accepting Federal Policy BUYING AGENTS REBUFFED Companies Counseled to Wait Until Washington Can Decide What Profit Is Satisfactory | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/toscanini-to-lead-nbc-broadcasts-first-of-new-symphony-series.html | TOSCANINI TO LEAD N.B.C. BROADCASTS; First of New Symphony Series Starting on Jan. 27 Will Be a Verdi Memorial SPRING TOUR CONSIDERED Maestro, Nearing 84, Wishes to Visit Several Cities and Then Conduct in London | True | By Howard Taubman | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/topics-and-sidelights-of-the-day-in-wall-streft-68year-record.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREFT; 68-Year Record | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/us-swimmers-triumph-mclane-and-wolf-score-in-new-zealands.html | U.S. SWIMMERS TRIUMPH; McLane and Wolf Score in New Zealand's Canterbury Games | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/new-postal-delivery-zone.html | New Postal Delivery Zone | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/fund-for-neediest-receives-288-gifts-donations-come-from-mexico-and.html | FUND FOR NEEDIEST RECEIVES 288 GIFTS; Donations Come From Mexico and Switzerland and Many Parts of the U.S. ADMIRAL IS AMONG GIVERS Retired Officer Contributes From New York--Total for the Day is $5,597 | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/3-die-in-shooting-affray-man-is-accused-as-killer-after-attempt-at.html | 3 DIE IN SHOOTING AFFRAY; Man Is Accused as Killer After Attempt at Suicide | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/ruhr-coal-exports-held-up.html | Ruhr Coal Exports Held Up | True | | 1978-08-16 | RE0000005558 | B00000278756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/clydeside-builders-hopeful-on-business.html | CLYDESIDE BUILDERS HOPEFUL ON BUSINESS | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/comments-on-hoover-speech-military-position-queried.html | Comments on Hoover Speech; Military Position Queried | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/canada-may-widen-air-schools.html | Canada May Widen Air Schools | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/associated-services.html | ASSOCIATED SERVICES | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/mineral-research-intensified-by-us-laboratory-for-lignite-ready-in.html | MINERAL RESEARCH INTENSIFIED BY U.S.; Laboratory for Lignite Ready in North Dakota--Recovery of Beryl Is Pushed | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/wood-field-and-stream-largest-run-of-sailfish-in-ten-years-is.html | Wood, Field and Stream; Largest Run of Sailfish in Ten Years Is Keeping Florida Fishermen Busy | True | By Raymond R. Camp | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/state-no-1-wholesaler-handles-22-of-nations-total-commerce-survey.html | STATE NO. 1 WHOLESALER; Handles 22% of Nation's Total, Commerce Survey Shows | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/bodies-found-in-catskill-lake.html | Bodies Found in Catskill Lake | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/reception-is-held-for-nancy-proseus-bard-exstudent-and-fiance.html | RECEPTION IS HELD FOR NANCY PROSEUS; Bard Ex-Student and Fiance, Hobart P. Pardee, Are Guests at His Parents' Residence | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/crash-kills-minister-and-wife.html | Crash Kills Minister and Wife | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/bank-lending-rate-is-called-too-low-housing-and-consumer-loans-will.html | BANK LENDING RATE IS CALLED TOO LOW; Housing and Consumer Loans Will Feel Credit Curbs, Says Pennsylvania Co. President | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/cartier-unable-to-fight-forced-to-withdraw-from-bout-with-hairston.html | CARTIER UNABLE TO FIGHT; Forced to Withdraw From Bout With Hairston by Cold | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/childrens-theatre-gives-three-bears.html | Children's Theatre Gives 'Three Bears' | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/russians-stress-us-setback.html | Russians Stress U.S. Setback | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/speech-teachers-to-attend-play.html | Speech Teachers to Attend Play | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/english-team-trails-australia-in-cricket.html | ENGLISH TEAM TRAILS AUSTRALIA IN CRICKET | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/compton-gets-new-prize-named-winner-of-new-1000-scientific.html | COMPTON GETS NEW PRIZE; Named Winner of New $1,000 Scientific Achievement Award | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/late-tax-selling-sets-stocks-back-worst-reversal-since-dec-14.html | LATE TAX SELLING SETS STOCKS BACK; Worst Reversal Since Dec. 14 Reduces Price Level 1.58, but Airlines Are Strong OILS, RUBBERS, RAILS WEAK 749 Losses and 267 Advances Are Recorded on Last Day for Establishing Gains | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/30-hurt-in-train-crash-5-hospitalized-after-passenger-carrier-hits.html | 30 HURT IN TRAIN CRASH; 5 Hospitalized After Passenger Carrier Hits Freight | True | | 1978-08-16 | RE0000005558 | B00000278756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/la-scala-opens-season-milan-company-begins-winter-repertory-with.html | LA SCALA OPENS SEASON; Milan Company Begins Winter Repertory With 'Otello' | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/events-of-interest-in-shipping-world-speed-asked-on-legislation-to.html | EVENTS OF INTEREST IN SHIPPING WORLD; Speed Asked on Legislation to Build Up Merchant Fleet to Serve Defense Needs | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/company-meetings-omnibus.html | COMPANY MEETINGS; Omnibus | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/airlines-executive-advanced.html | Airlines Executive Advanced | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/world-government-urged-by-einstein.html | WORLD GOVERNMENT URGED BY EINSTEIN | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/carrier-reloaded-in-3-days.html | Carrier Reloaded in 3 Days | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/idaho-rally-checks-st-josephs-6463.html | IDAHO RALLY CHECKS ST. JOSEPHS, 64-63 | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/nba-rates-charles-too-strong-for-current-crop-of-heavyweights-louis.html | N.B.A. Rates Charles Too Strong For Current Crop of Heavyweights.; Louis, With Lowest Ranking in 13 Years, and Savold Are 'Outstanding Boxers,' but No Logical Contender Is Named | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/utility-to-issue-stock-mountain-states-power-seeks-to-finance-1951.html | UTILITY TO ISSUE STOCK; Mountain States Power Seeks to Finance 1951 Construction | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/dividend-news-american-can.html | DIVIDEND NEWS; American Can | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/a-circus-rolls-in-through-the-snow-biller-brothers-show-comes-up.html | A CIRCUS ROLLS IN THROUGH THE SNOW; Biller Brothers Show Comes Up From Florida for 3-Week Stay at 62d St. Armory | True | By Laurie Johnston | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/driscoll-sees-us-surviving-crisis.html | DRISCOLL SEES U.S. SURVIVING CRISIS | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/jail-riots-flare-in-sweden.html | Jail Riots Flare in Sweden | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/miss-mary-humphrey.html | MISS MARY HUMPHREY | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/un-must-not-quit-in-korea-lie-says.html | U.N. Must Not Quit in Korea, Lie Says | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/oconnorferry.html | O'Connor--Ferry | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/christmas-shows-in-hospitals.html | Christmas Shows in Hospitals | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/wampo-wang-improving.html | Wampo Wang Improving | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/new-vice-presidents-of-moorsmcormack.html | NEW VICE PRESIDENTS OF MOORS-M'CORMACK | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/israel-towns-due-to-elect-mayors-local-heads-will-be-chosen-by-43.html | ISRAEL TOWNS DUE TO ELECT MAYORS; Local Heads Will Be Chosen by 43 Municipal Councils Seated in Nov. 14 Vote | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/kovaleski-loses-at-net-but-dorfman-miss-head-mrs-anderson-gain-in.html | KOVALESKI LOSES AT NET; But Dorfman, Miss Head, Mrs. Anderson Gain in India | True | | 1978-08-16 | RE0000005558 | B00000278756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/tibetans-in-india-curbed-new-order-believed-aimed-at-halting-red-in.html | TIBETANS IN INDIA CURBED; New Order Believed Aimed at Halting Red Infiltration | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/list-of-casualties-killed.html | List of Casualties; KILLED | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/pricing-suit-won-high-state-court-upholds-suit-against-picker.html | PRICING SUIT WON; High State Court Upholds Suit Against Picker Pharmacy | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/tottenham-halts-derby-county-21-trails-leader-by-point-after-3d.html | TOTTENHAM HALTS DERBY COUNTY, 2-1; Trails Leader by Point After 3d English Football League Victory in Four Days | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/at-the-theatre-max-frischs-a-house-in-berlin-discusses-subject-of.html | AT THE THEATRE; Max Frisch's 'A House in Berlin' Discusses Subject of German War Guilt in Tragic Terms | True | By Brooks Atkinson | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/peiping-repeats-charge-says-un-forces-carried-out-massacres-during.html | PEIPING REPEATS CHARGE; Says U.N. Forces Carried Out 'Massacres' During Retreat | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/gertrude-elliott-starred-on-stage-widow-of-forbesrobertson-and.html | GERTRUDE ELLIOTT, STARRED ON STAGE; Widow of Forbes-Robertson and Sister of Maxine Elliott Dies in England at 76 | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/george-f-cowee.html | GEORGE F. COWEE | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/cracksman-rues-act-young-man-surrenders-1061-he-stole-after-party.html | CRACKSMAN RUES ACT; Young Man Surrenders $1,061 He Stole After Party | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/dennis-hannigan.html | DENNIS HANNIGAN | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/revolt-in-marine-cooks-union.html | Revolt in Marine Cooks Union | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/on-television.html | ON TELEVISION | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/radio-in-review-cbs-documentary-program-shows-what-life-is-like-for.html | RADIO IN REVIEW; C.B.S. Documentary Program Shows What Life Is Like for Those Who Live Behind the Iron Curtain | True | By Jack Gould | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/finalquarter-ratings-of-the-nba.html | Final-Quarter Ratings of the N.B.A. | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/erecting-40000000-bridge-across-delaware.html | ERECTING $40,000,000 BRIDGE ACROSS DELAWARE | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/stock-exchange-frozen-furnace-cold-montreal-traders-wear-overcoats.html | STOCK EXCHANGE FROZEN; Furnace Cold, Montreal Traders Wear Overcoats at Work | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/ben-black.html | BEN BLACK | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/india-streamlines-cabinet-by-shifts-ministries-shuffled-to-obtain.html | INDIA STREAMLINES CABINET BY SHIFTS; Ministries Shuffled to Obtain Higher Efficiency, Economy -- Research Office Raised | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/e-victor-loew-77-broker-noted-whip.html | E. VICTOR LOEW, 77, BROKER, NOTED WHIP | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/holiday-cuts-steel-output-to-1001-of-capacity.html | Holiday Cuts Steel Output To 100.1% of Capacity | True | | 1978-08-16 | RE0000005558 | B00000278756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/abroad-the-retreating-armies-have-no-thought-of-defeat.html | Abroad; The Retreating Armies Have No Thought of Defeat | True | By Anne O'Hare McCormick | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/customers-run-store-owner-forgets-to-lock-up-but-patrons-leave.html | CUSTOMERS RUN STORE; Owner Forgets to Lock Up but Patrons Leave Correct Change | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/new-group-backs-sales-tax-fight-mens-wear-unit-announces-support-in.html | NEW GROUP BACKS SALES TAX FIGHT; Men's Wear Unit Announces Support in Battle to Halt Efforts for Increase | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/1600-hens-lost-in-fire.html | 1,600 Hens Lost in Fire | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/russian-develops-rice-variety.html | Russian Develops Rice Variety | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/new-york-skaters-beaten.html | New York Skaters Beaten | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/books-of-the-times-authors-talents-are-great.html | Books of The Times; Author's Talents Are Great | True | By Orville Prescott | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/pictures-evolved-from-embroidery.html | 'PICTURES EVOLVED FROM EMBROIDERY | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/metro-considers-cast-for-ivanhoe-jean-simmons-may-get-role-of.html | METRO CONSIDERS CAST FOR 'IVANHOE'; Jean Simmons May Get Role of Rowena--Stewart Granger Will Play the Title Part | True | By Thomas F. Brady Special To the New York Times. | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/judge-to-face-trial-for-returns-on-fines.html | JUDGE TO FACE TRIAL FOR RETURNS ON FINES | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/ortello-w-west.html | ORTELLO W. WEST | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/rehearing-is-denied-on-new-england-gas.html | REHEARING IS DENIED ON NEW ENGLAND GAS | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/the-president-returns-from-holiday-visit.html | THE PRESIDENT RETURNS FROM HOLIDAY VISIT | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/accident-death-toll-724-for-78hour-yule-holiday.html | Accident Death Toll 724 For 78-Hour Yule Holiday | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/george-r-smith.html | GEORGE R. SMITH | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/hall-cancels-red-rally-livingston-in-brooklyn-acts-on-eve-of-party.html | HALL CANCELS RED RALLY; Livingston in Brooklyn Acts on Eve of Party Rally | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/mitropoulos-asks-subsidy-for-music-julian-olney-attacks-scheme.html | MITROPOULOS ASKS SUBSIDY FOR MUSIC; Julian Olney Attacks Scheme Calling Metropolitan Opera Management Inefficient | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/high-wool-prices-cut-mutton-sales-australian-ranchers-refusing-to.html | HIGH WOOL PRICES CUT MUTTON SALES; Australian Ranchers Refusing to Butcher Sheep for Meat --Early Decline Doubted | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/court-asked-to-rule-in-paper-trust-suit.html | COURT ASKED TO RULE IN PAPER TRUST SUIT | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/ella-burns-myers-advertising-chief-former-director-for-general.html | ELLA BURNS MYERS, ADVERTISING CHIEF; Former Director for General Foods Dies--1948 Woman of the Year in Field | True | | 1978-08-16 | RE0000005558 | B00000278756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/jobless-kills-himself-rail-conductor-60-had-come-to-city-from-texas.html | JOBLESS, KILLS HIMSELF; Rail Conductor, 60, Had Come to City From Texas Recently | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/new-agency-set-up-to-spur-expansion-facilities-and-construction.html | NEW AGENCY SET UP TO SPUR EXPANSION; Facilities and Construction Bureau of N.P.A. to Be Run by Frank P. Creedon | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/un-forces-unified-as-ridgway-lands-to-take-command-10th-corps-put.html | U.N. FORCES UNIFIED AS RIDGWAY LANDS TO TAKE COMMAND; 10th Corps Put into 8th Army as More of Men Saved From Beachhead Go Ashore CHINESE PUSH CONFIRMED Two Companies Are Identified as South of 38th Parallel, 28 Miles From Seoul | True | By Lindesay Parrott Special To the New York Times. | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/thomas-a-waldron.html | THOMAS A. WALDRON | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/war-on-tv-interference-british-viewers-equip-a-truck-to-locate.html | WAR ON TV INTERFERENCE; British Viewers Equip a Truck to Locate Sources in Area | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/surveyors-here-ending-strike.html | Surveyors Here Ending Strike | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/colombians-leave-lima-only-3-embassy-aides-remain-in-step-related.html | COLOMBIANS LEAVE LIMA; Only 3 Embassy Aides Remain in Step Related to Haya Case | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/louis-levy.html | LOUIS LEVY | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/censorship-is-tightened-eighth-army-headquarters-sets-full-control.html | CENSORSHIP IS TIGHTENED; Eighth Army Headquarters Sets Full Control on Press | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/christmas-fire-fatal-to-child.html | Christmas Fire Fatal to Child | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/article-2-no-title-the-general-and-the-volunteers.html | Article 2 -- No Title; The General and the Volunteers | True | By Arthur Daley | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/patrick-kehoe.html | PATRICK KEHOE | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/1000-seek-housing-forms-brave-snow-for-homes-in-new-marble-hill.html | 1,000 SEEK HOUSING FORMS; Brave Snow for Homes in New Marble Hill Bronx Project | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/middle-east-parley-is-set.html | Middle East Parley Is Set | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/advertising-news-and-notes-ad-council-starts-3-drives.html | Advertising News and Notes; Ad Council Starts 3 Drives | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/gen-alfredo-bucciante.html | GEN. ALFREDO BUCCIANTE | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/broadway-housing-under-new-control.html | BROADWAY HOUSING UNDER NEW CONTROL | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/james-stephens-irish-poet-was-68-author-of-a-crock-of-gold-noted.html | JAMES STEPHENS, IRISH POET, WAS 68; Author of 'A Crock of Gold,' Noted for His Lyricism and Ability at Fantasy, Dies | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/3-holdup-men-get-1140.html | 3 Hold-Up Men Get $1,140 | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/for-the-home-new-fabrics-show-ancient-motifs-geometric-designs-of.html | For the Home: New Fabrics Show Ancient Motifs; Geometric Designs of Incas and Mayans Give Inspiration | True | | 1978-08-16 | RE0000005558 | B00000278756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/300-at-rites-here-for-dr-damrosch-conductors-family-colleagues-and.html | 300 AT RITES HERE FOR DR. DAMROSCH; Conductor's Family, Colleagues and Admirers Attend Service at St. James Church | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/32-orthopaedic-hospital-patients-moved-to-medical-center-uptown.html | 32 Orthopaedic Hospital Patients Moved to Medical Center Uptown; Transfer Completes Institution's Merger With Columbia-Presbyterian--Progress in Medical Science Is Seen | True | By William M. Farrell | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/summary-of-the-day.html | Summary of the Day | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/mfarland-looms-as-senate-leader-report-truman-wont-bar-him-spurs.html | M'FARLAND LOOMS AS SENATE LEADER; Report Truman Won't Bar Him Spurs Southern-Western Bloc --Rights Bills Held Doomed | True | By William S. White Special To the New York Times. | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/crowd-watches-as-thug-is-killed-in-pistol-fight-near-wanamakers.html | Crowd Watches as Thug Is Killed in Pistol Fight Near Wanamaker's; CROWDS SEE THUG DIE IN GUN BATTLE | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/broadway-beckons.html | BROADWAY BECKONS | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/executives-irk-pravda-soviet-press-distribution-body-is-target-of.html | EXECUTIVES IRK PRAVDA; Soviet Press Distribution Body Is Target of Party Paper | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/buys-white-plains-dwelling.html | Buys White Plains Dwelling | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/charles-lincoln-buried-service-held-in-upper-montclair-for-retired.html | CHARLES LINCOLN BURIED; Service Held in Upper Montclair for Retired Times Editor | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/sales-slump-ends-in-tv-receivers-dealer-orders-in-one-line-up-300.html | SALES SLUMP ENDS IN TV RECEIVERS; Dealer Orders in One Line Up 300% Last Week Over Three Preceding Periods | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/ralph-r-monroe-67-transit-excounsel.html | RALPH R. MONROE, 67, TRANSIT EX-COUNSEL | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/egyptian-princess-has-son.html | Egyptian Princess Has Son | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/new-bronx-el-schedule-8-and-12-minute-headways-set-for-rush-hours.html | NEW BRONX 'EL' SCHEDULE; 8 and 12 Minute Headways Set for Rush Hours Uptown | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/dr-john-d-haney.html | DR. JOHN D. HANEY | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/dewey-is-striving-to-balance-budget-without-tax-rise-he-also-will.html | DEWEY IS STRIVING TO BALANCE BUDGET WITHOUT TAX RISE; He Also Will Tell Legislature New Jobs and Construction Will Be Curbed by State PAY-AS-YOU-GO HELD AIM Governor's Economy Moves Are Not Expected to Bar Civil Service Pay Increase | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/reversible-terry-cloth-and-nylon-lace-for-beach-wear.html | REVERSIBLE TERRY CLOTH AND NYLON LACE FOR BEACH WEAR | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/advanced-to-presidency-of-arrow-liqueurs-corp.html | Advanced to Presidency Of Arrow Liqueurs Corp. | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/paper-rolls-back-price-state-college-pa-daily-heeds-request-made-by.html | PAPER ROLLS BACK PRICE; State College, Pa., Daily Heeds Request Made by Truman | True | | 1978-08-16 | RE0000005558 | B00000278756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/cornell-reviews-gains-during-1950-yearend-report-of-university.html | CORNELL REVIEWS GAINS DURING 1950; Year-End Report of University Hails Research Projects and Campus Additions | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/a-good-award.html | A GOOD AWARD | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/sugar-quota-set-at-8000000-tons-government-places-1951-total-at.html | SUGAR QUOTA SET AT 8,000,000 TONS; Government Places 1951 Total at 150,000 Tons More Than Were Consumed in 1950 | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/evangelist-to-speak-1000-clergymen-here-expected-to-hear-billy.html | EVANGELIST TO SPEAK; 1,000 Clergymen Here Expected to Hear Billy Graham | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/dairy-products.html | DAIRY PRODUCTS | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/quake-felt-in-california.html | Quake Felt in California | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/willysoverland-reports-late-rise-lost-money-in-first-half-but.html | WILLYS-OVERLAND REPORTS LATE RISE; Lost Money in First Half, but Jumped in Second and Still is Gaining, Says Canaday NET IS 37 CENTS A SHARE Earnings Now on Annual Rate Top $2 and Are Continuing to Climb, Statement Shows | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/higher-wages-higher-fares.html | HIGHER WAGES, HIGHER FARES | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/paduano-gets-carneys-water-joby-firemen-aiding-pecora-disciplined.html | Paduano Gets Carney's Water Joby, Firemen Aiding Pecora Disciplined; CARNEY WATER JOB GOES TO HIS DEPUTY | True | By Charles G. Bennett | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/violet-wins-8470-as-becker-excels-fighting-for-rebound-in-game-last.html | VIOLET WINS, 84-70, AS BECKER EXCELS; FIGHTING FOR REBOUND IN GAME LAST NIGHT | True | By Louis Effrat | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/air-pilot-to-get-safety-award.html | Air Pilot to Get Safety Award | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/gas-companies-net-up-gain-in-october-over-year-ago-is-reported-as.html | GAS COMPANIES NET UP; Gain in October Over Year Ago Is Reported at 38.5% | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/ireland-orders-banks-closed.html | Ireland Orders Banks Closed | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/hugh-carter.html | HUGH CARTER | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/150-state-students-meet.html | 150 State Students Meet | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/barbara-e-conrad-affianced.html | Barbara E. Conrad Affianced | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/southern-to-redeem-bonds-due.html | Southern to Redeem Bonds Due | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/union-official-accused-court-reserves-decision-on-charges-of.html | UNION OFFICIAL ACCUSED; Court Reserves Decision on Charges of Coercion Here | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/clarence-r-whyte-sr.html | CLARENCE R. WHYTE SR. | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005558 | B00000278756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/dewey-endorses-drive-masonic-grand-lodge-in-state-will-seek-1000000.html | DEWEY ENDORSES DRIVE; Masonic Grand Lodge in State Will Seek $1,000,000 | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/sam-minskoff-dies-noted-builder-66-constructor-of-hotels-de-luxe.html | SAM MINSKOFF DIES; NOTED BUILDER, 66; Constructor of Hotels, De Luxe Apartment Houses, Hospitals Came From Russia in Youth | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/mrs-a-p-monroe-jr-has-son.html | Mrs. A. P. Monroe Jr. Has Son | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/on-vegetable-gardens.html | On Vegetable Gardens | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/austrian-president-better.html | Austrian President Better | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/first-quadruple-amputee-pfc-robert-l-smith-is-going-to-walter-reed.html | FIRST QUADRUPLE AMPUTEE; Pfc. Robert L. Smith Is Going to Walter Reed Hospital | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/6000000-safety-program-set-by-long-island-rail-road-l-i-road-to.html | $6,000,000 Safety Program Set by Long Island Rail Road; L. I. ROAD TO SPEND MILLIONS ON SAFETY | True | By Alexander Feinberg | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/where-to-try-out-that-sled-or-new-skis-pork-bureau-lists-hills-in.html | Where to Try Out That Sled or New Skis; Pork Bureau Lists Hills in All Boroughs; HILLS FOR COASTING Manhattan | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/raw-fur-demand-grows-dealers-feel-war-situation-warrants-higher.html | RAW FUR DEMAND GROWS; Dealers Feel War Situation Warrants Higher Prices | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/keogh-to-be-sworn-in-tuesday.html | Keogh to Be Sworn In Tuesday | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/mary-oharas-nuptials-she-is-wed-in-brooklyn-church-to-harry-john.html | MARY O'HARA'S NUPTIALS; She Is Wed in Brooklyn Church to Harry John Scanlan | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/john-j-wade.html | JOHN J. WADE | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/4-die-in-spanish-air-crash.html | 4 Die in Spanish Air Crash | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/robot-counts-atoms-scientist-tires-of-time-waste-builds-automatic.html | ROBOT COUNTS ATOMS; Scientist Tires of Time Waste, Builds Automatic Device | True | By Science Service. | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/exwife-identifies-remington-as-red-testifies-at-his-perjury-trial.html | EX-WIFE IDENTIFIES REMINGTON AS RED; Testifies at His Perjury Trial He Told Her in 1938 He Had Joined Communist Party | True | By Kalman Seigel | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/catholic-artists-show-opens.html | Catholic Artists' Show Opens | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/new-1950-records-set-in-grain-prices-markets-in-chicago-ease-after.html | NEW 1950 RECORDS SET IN GRAIN PRICES; Markets in Chicago Ease After Early Demand Is Satisfied--Lard Up | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/rev-dr-vr-booth-retired-minister-one-of-bennington-colleges.html | REV. DR. V.R. BOOTH, RETIRED MINISTER; One of Bennington College's Founders Dies--Served in Vermont Pulpit 25 Years | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/lynn-bari-gets-divorce.html | Lynn Bari Gets Divorce | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/new-star-species-shown-by-studies-astronomers-describe-very-hot.html | NEW STAR SPECIES SHOWN BY STUDIES; Astronomers Describe Very Hot Dwarf, 'One of the Bluest,' in an Unusual Location | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/books-published-today.html | Books Published Today | True | | 1978-08-16 | RE0000005558 | B00000278756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/pleven-defeated-on-arms-bill-issue-reds-and-conservatives-team-in.html | PLEVEN DEFEATED ON ARMS BILL ISSUE; Reds and Conservatives Team in Paris to Delay Debate-- Confidence Not at Stake | | By Lansing Warren Special To the New York Times. | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/fire-records.html | Fire Records | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/small-businesses-queried-on-tactics-house-lobbying-inquiry-group.html | SMALL BUSINESSES QUERIED ON TACTICS; House Lobbying Inquiry Group Urges Congress to Be 'Wary' of a Tie to Big Concerns | | By Clayton Knowles Special To the New York Times. | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/greek-warns-of-bombs-tells-eca-of-italian-cache-buried-on-airstrip.html | GREEK WARNS OF BOMBS; Tells E.C.A. of Italian Cache Buried on Airstrip Site | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/joan-f-moore-engaged-vassar-graduate-will-become-bride-of-garrett.html | JOAN F. MOORE ENGAGED; Vassar Graduate Will Become Bride of Garrett Etheridge | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/new-trial-denied-slayer.html | New Trial Denied Slayer | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/peiping-diverting-exports-to-soviet-tungsten-heads-list-of-raw.html | PEIPING DIVERTING EXPORTS TO SOVIET; Tungsten Heads List of Raw Materials Once Supplied to U.S., Now to Moscow | | By Harry Schwartz Special To the New York Times. | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/medals-easy-fo-lose-hero-sends-2-to-folks.html | Medals Easy fo Lose, Hero Sends 2 to Folks | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/decca-will-release-deutsche-co-disks.html | DECCA WILL RELEASE DEUTSCHE CO. DISKS | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/veterans-gain-tomorrow-fete-des-artistes-aids-music-service-for.html | VETERANS GAIN TOMORROW; Fete des Artistes Aids Music Service for Hospitalized | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/cobblers-son-weds-glenalee-mcarthy.html | COBBLER'S SON WEDS GLENALEE M'CARTHY | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/capt-john-j-oreilly.html | CAPT. JOHN J. O'REILLY | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/us-housing-program-braked-by-korea-war.html | U.S. HOUSING PROGRAM BRAKED BY KOREA WAR | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/atomic-calendar-dates-folsom-man-in-8000-bc.html | 'Atomic Calendar' Dates Folsom Man in 8,000 B.C. | | By Science Service | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/bribery-case-reported-federal-official-is-involved-in-inquiry.html | BRIBERY CASE REPORTED; Federal Official Is Involved in Inquiry, McGrath Implies | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/mexican-airliner-crashes.html | Mexican Airliner Crashes | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/denies-us-act-on-cuba-havana-academy-says-patriots-brought-about.html | DENIES U.S. ACT ON CUBA; Havana Academy Says Patriots Brought About Liberation | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/soviet-paper-hits-acheson.html | Soviet Paper Hits Acheson | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/marshall-assures-bar-lawyers-in-armed-forces-to-be-put-in-legal.html | MARSHALL ASSURES BAR; Lawyers in Armed Forces to Be Put in Legal Posts, if Possible | | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/red-general-predicts-an-upsurge-in-asia.html | RED GENERAL PREDICTS AN 'UPSURGE' IN ASIA | | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/israel-scouts-cairo-reports.html | Israel Scouts Cairo Reports | True | | 1978-08-16 | RE0000005558 | B00000278756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/new-aviation-talks-set-us-agrees-to-discuss-french-view-on-paris.html | NEW AVIATION TALKS SET; U.S. Agrees to Discuss French View on Paris Flights | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/florida-cowboys-hunted-as-bandits-alleged-partner-in-crime-says-2.html | FLORIDA 'COWBOYS' HUNTED AS BANDITS; Alleged Partner in Crime Says 2 Others Deserted Him Here, So He Gives Himself Up | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/us-airports-studied-official-in-azores-islands-here-observing.html | U.S. AIRPORTS STUDIED; Official in Azores Islands Here Observing Control Methods | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/dress-industry-to-honor-its-impartial-chairman.html | Dress Industry to Honor Its Impartial Chairman | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/edward-f-foley.html | EDWARD F. FOLEY | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/peiping-held-vying-for-top-asian-role-yugoslav-reds-theory-views.html | PEIPING HELD VYING FOR TOP ASIAN ROLE; Yugoslav Reds' Theory Views Move in Korea as Challenge to Soviet Pretensions | True | By M.s. Handler Special To the New York Times. | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/topics-of-the-times-comes-the-snow.html | Topics of The Times; Comes the Snow | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/ordnance-division-set-up-american-locomotive-revamps-schenectady.html | ORDNANCE DIVISION SET UP; American Locomotive Revamps Schenectady Operations | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/ryanwolfe.html | Ryan--Wolfe | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/robber-beats-cab-driver.html | Robber Beats Cab Driver | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/32-polio-grants-issued-foundation-votes-1509990-for-research.html | 32 POLIO GRANTS ISSUED; Foundation Votes $1,509,990 for Research Projects | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/city-stores-changes-its-stock-structure.html | CITY STORES CHANGES ITS STOCK STRUCTURE | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/eugene-a-chilson.html | EUGENE A. CHILSON | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/world-news-summarized.html | World News Summarized | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/business-realty-in-queens-deals-taxpayer-in-kew-gardens-hills-and.html | BUSINESS REALTY IN QUEENS DEALS; Taxpayer in Kew Gardens Hills and Building in Long Island City Pass to New Owners | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/100000-radio-offer-duke-and-duchess-of-windsor-do-not-plan-to.html | $100,000 RADIO OFFER; Duke and Duchess of Windsor Do Not Plan to Accept | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/wrong-plants-bring-arrest.html | Wrong Plants Bring Arrest | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/the-screen-in-review-born-yesterday-is-reborn-on-film-in-columbias.html | THE SCREEN IN REVIEW; 'Born Yesterday' Is Reborn on Film in Columbia's Excellent Production at Victoria | True | By Bosley Crowther | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/canisius-defeats-arizona-triumphs-5552-in-feature-at.html | CANISIUS DEFEATS ARIZONA; Triumphs, 55-52, in Feature at Buffalo-- Connecticut Wins | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/religious-freed0m-seen-in-israel-plan.html | RELIGIOUS FREEDOM SEEN IN ISRAEL PLAN | True | | 1978-08-16 | RE0000005558 | B00000278756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/booksauthors.html | Books--Authors | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/ada-groome-is-wed-to-harold-r-henry-kibbeykennedy.html | ADA GROOME IS WED TO HAROLD R. HENRY; Kibbey--Kennedy | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/deaths-of-6-laid-to-cigarette.html | Deaths of 6 Laid to Cigarette | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/exfollies-girl-killed-in-hotel-migratory-worker-seized-in-utica.html | EX-FOLLIES GIRL KILLED IN HOTEL; Migratory Worker Seized in Utica After Body of Ex-Wife of Godowsky's Son Is Found | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/no-holiday-for-thieves-25000-in-cash-and-jewelry-taken-by-thugs-in.html | NO HOLIDAY FOR THIEVES; $25,000 in Cash and Jewelry Taken by Thugs in Jersey | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/yiddish-musical-opens-friday.html | Yiddish Musical Opens Friday | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/offering-completed-in-canada.html | Offering Completed in Canada | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/alva-otis-way.html | ALVA OTIS WAY | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/ely-nev-rocked-by-blast.html | Ely, Nev., Rocked by Blast | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/congress-to-push-civil-defense-bill-house-sends-3100000000-measure.html | CONGRESS TO PUSH CIVIL DEFENSE BILL; House Sends $3,100,000,000 Measure to Conference, With Accord Expected Soon | True | By C.p. Trussell Special To the New York Times. | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/british-to-join-maneuvers.html | British to Join Maneuvers | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/george-boden.html | GEORGE BODEN | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/west-swim-team-beats-east-3718-scores-fourteenth-victory-in-mens-in.html | WEST SWIM TEAM BEATS EAST, 37-18; Scores Fourteenth Victory in Men's Intercollegiate Meet at Fort Lauderdale | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/bus-parleys-today-face-heavy-going-quill-to-balk-at-any-proposal-to.html | BUS PARLEYS TODAY FACE HEAVY GOING; Quill to Balk at Any Proposal to Make Wage Rise Depend on Increase in Fares | True | By A. H. Raskin | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/1000000-welfare-cost-shifted-by-state-to-city.html | $1,000,000 Welfare Cost Shifted by State to City | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/yank-home-opener-with-red-sox-set-threegame-series-to-start-april.html | YANK HOME OPENER WITH RED SOX SET; Three-Game Series to Start April 17--Maglie, Jones Enter Giants' Fold | True | By James P. Dawson | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/working-capital-up-2200000000-us-corporations-increase-in-third.html | WORKING CAPITAL UP $22,000,000,000; U.S. Corporations' Increase in Third Quarter of 1950 Sets Record High Total | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/state-department-hit-senator-malone-says-it-sells-out-us-at-torquay.html | STATE DEPARTMENT HIT; Senator Malone Says It Sells Out U.S. at Torquay Parley | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/new-group-urges-food-aid-for-india-mme-pandit-attends-meeting-to.html | NEW GROUP URGES FOOD AID FOR INDIA; Mme. Pandit Attends Meeting to Seek Grant of 2,000,000 Tons of Grain by U.S. | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/seeded-players-in-indoor-tennis-tournament.html | SEEDED PLAYERS IN INDOOR TENNIS TOURNAMENT | True | The New York Times | 1978-08-16 | RE0000005558 | B00000278756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/yugoslav-leader-inspecting-tanks-and-guns.html | YUGOSLAV LEADER INSPECTING TANKS AND GUNS | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/utility-reports.html | UTILITY REPORTS | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/william-eckert.html | WILLIAM ECKERT | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/youths-flight-halted-pilot-14-and-two-passengers-are-taken-as-plane.html | YOUTH'S FLIGHT HALTED; Pilot, 14, and Two Passengers Are Taken as Plane Starts | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/new-york-whitened-by-first-real-snowthe-midwest-gets-some-more.html | NEW YORK WHITENED BY FIRST REAL SNOW--THE MIDWEST GETS SOME MORE | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/cathedral-dean-named-new-york-lay-work-executive-accepts-florida.html | CATHEDRAL DEAN NAMED; New York Lay Work Executive Accepts Florida Call | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/5-missionaries-seized-maryknoll-headquarters-learns-of-more-arrests.html | 5 MISSIONARIES SEIZED; Maryknoll Headquarters Learns of More Arrests in China | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/queens-racer-triumphs-manicou-wins-third-straight-in-kempton.html | QUEEN'S RACER TRIUMPHS; Manicou Wins Third Straight in Kempton Steeplechase | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/tokatyan-tenor-wins-divorce.html | Tokatyan, Tenor, Wins Divorce | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/richmond-weed75-attorney-53-years-president-of-st-johns-guild.html | RICHMOND WEED,75, ATTORNEY 53 YEARS; President of St. John's Guild Dies--Helped Development of Floating Hospital | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/canadas-ilgwu-gets-rise.html | Canada's I.L.G.W.U. Gets Rise | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/a-prospective-bride-and-three-debutantes-who-were-honored-here.html | A PROSPECTIVE BRIDE AND THREE DEBUTANTES WHO WERE HONORED HERE | True | Pach Bros. | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/william-p-steurnagel.html | WILLIAM P. STEURNAGEL | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/collins-urges-research-us-chief-of-staff-says-korean-war-is-no.html | COLLINS URGES RESEARCH; U.S. Chief of Staff Says Korean War Is No Augur of Future | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/white-house-says-no-new-tax-plea-is-due-in-january-press-aide.html | WHITE HOUSE SAYS NO NEW TAX PLEA IS DUE IN JANUARY; Press Aide Expresses 'Doubt' of Rise Move After Parley of Chiefs With President KOREA IS A MAJOR TOPIC Marshall and Bradley in Talks With Truman, Who Flies From Kansas City in 2 Hours | True | By Paul P. Kennedy Special To the New York Times. | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/carmine-desapio-in-hospital.html | Carmine DeSapio in Hospital | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/9-mexicans-dead-in-cold-low-temperatures-mark-yule-higher-toll.html | 9 MEXICANS DEAD IN COLD; Low Temperatures Mark Yule-- Higher Toll Estimated | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/scientists-warned-on-pointfour-plan-peril-to-resources-development.html | SCIENTISTS WARNED ON POINT-FOUR PLAN; Peril to Resources Development Seen in Simultaneous Use of Program in All Areas ASSOCIATION SESSION OPEN War or Threat of One Among Major Powers Called Danger to Full Asset Utilization | True | By William L. Laurence Special To the New York Times. | 1978-08-16 | RE0000005558 | B00000278756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/marie-cervantes-wed-bride-in-scarsdale-of-charles-peter-rau-senior.html | MARIE CERVANTES WED; Bride in Scarsdale of Charles Peter Rau, Senior at Hobart | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/cairo-university-to-mark-jubilee.html | Cairo University to Mark Jubilee | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/rangers-to-meet-leaf-six-tonight-blue-shirts-hope-for-initial.html | RANGERS TO MEET LEAF SIX TONIGHT; Blue Shirts Hope for Initial Victory Over First-Place Toronto Club at Garden | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/2-churches-urge-solemn-new-year-presidents-of-lutheran-synod-and-of.html | 2 CHURCHES URGE SOLEMN NEW YEAR; Presidents of Lutheran Synod and of Methodists Call for a Day of Prayer | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/inquiry-ordered-on-lost-tug.html | Inquiry Ordered on Lost Tug | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/huge-molding-machine-built.html | Huge Molding Machine Built | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/group-opens-fight-on-mccarran-act-includes-churchmen-writers-and.html | GROUP OPENS FIGHT ON MCCARRAN ACT; Includes Churchmen, Writers and Educators--Charges Law Evokes 'Hysteria' | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/bank-cashier-killed-shot-in-accident-by-pistol-he-kept-to-thwart.html | BANK CASHIER KILLED; Shot in Accident by Pistol He Kept to Thwart Hold-Up | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/miss-catherine-s-helm-to-wed.html | Miss Catherine S. Helm to Wed | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/israel-gets-35000000-as-new-loan-from-us.html | Israel Gets $35,000,000 As New Loan From U.S. | True | By the United Press. | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/recent-food-sales-may-set-a-record-both-bulk-and-value-for-the.html | RECENT FOOD SALES MAY SET A RECORD; Both Bulk and Value for the Christmas Week-End Were High, Trade Reports | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/activity-of-danes-disturbs-germans-schleswigholstein-leaders-charge.html | ACTIVITY OF DANES DISTURBS GERMANS; Schleswig-Holstein Leaders Charge Denmark Attempts to Win Youth of State | True | By Jack Raymond Special To the New York Times. | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/tis-time-to-write-thank-you-notes-papers-and-cards-available-to.html | 'TIS TIME TO WRITE 'THANK YOU' NOTES; Papers and Cards Available to Assist the Recipients of Christmas Presents | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/many-young-women-make-their-debut-at-parties-held-before-yuletide.html | Many Young Women Make Their Debut At Parties Held Before Yuletide Assembly | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/music-notes.html | MUSIC NOTES | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/robinson-to-sail-today.html | Robinson to Sail Today | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/city-may-lift-ban-on-miracle-film-mayor-is-reported-seeking.html | CITY MAY LIFT BAN ON 'MIRACLE' FILM; Mayor Is Reported Seeking 'Satisfactory Solution' and Action Is Expected Today CITY HALL GETS PROTEST Civil Liberties Union Calls McCaffrey Move Violation of First Amendment. | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/20-us-indians-killed-in-korea.html | 20 U.S. Indians Killed in Korea | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/broadway-realty-gets-new-control.html | BROADWAY REALTY GETS NEW CONTROL | True | | 1978-08-16 | RE0000005558 | B00000278756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/air-force-gearing-for-4fold-power-expansion-could-be-achieved-in.html | AIR FORCE GEARING FOR 4-FOLD POWER; Expansion Could Be Achieved in 1953--Immediate Goal Is Doubled Strength | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/navy-applications-rise-despite-snow-250-appear-in-day-at-recruiting.html | NAVY APPLICATIONS RISE; Despite Snow, 250 Appear in Day at Recruiting Office Here | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/daniel-j-lawlor.html | DANIEL J. LAWLOR | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/british-pick-golf-site-amateur-championship-in-1952-is-slated-for.html | BRITISH PICK GOLF SITE; Amateur Championship in 1952 Is Slated for Prestwick | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/rubber-and-hides-narrowly-traded-volume-small-on-commodity-exchange.html | RUBBER AND HIDES NARROWLY TRADED; Volume Small on Commodity Exchange Here--Metals Mixed, quiet, Wool Up | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/6year-tv-rights-sold-to-gillette-safety-razor-concern-makes-6000000.html | 6-YEAR TV RIGHTS SOLD TO GILLETTE; Safety Razor Concern Makes $6,000,000 Agreement With Chandler on World Series | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/second-defense-tax-bill.html | SECOND DEFENSE TAX BILL | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/mediation-to-continue-federal-aide-will-confer-with-airline-and.html | MEDIATION TO CONTINUE; Federal Aide Will Confer With Airline and Union on Pay | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/china-reds-report-173-gi-prisoners-peiping-radio-says-captives-were.html | CHINA REDS REPORT 173 G.I. PRISONERS; Peiping Radio Says Captives Were Taken in Fighting at Changjin Reservoir | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/moore-gets-rail-post-in-new-public-relations-office-of-union.html | MOORE GETS RAIL POST; In New Public Relations Office of Union Pacific on Jan. 1 | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/steel-index-eases-in-week.html | Steel Index Eases in Week | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/warnerpepper-fritzhunt.html | Warner--Pepper; Fritz--Hunt | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/juvenile-apparel-finds-ready-sale-buyers-at-show-place-orders-for.html | JUVENILE APPAREL FINDS READY SALE; Buyers at Show Place Orders for Early Spring Delivery to Help Hold Price Line | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/carborundum-deal-off-merger-with-minnesota-mining-said-to-violate.html | CARBORUNDUM DEAL OFF; Merger With Minnesota Mining Said to Violate Kefauver Law | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/air-crash-kills-three-plane-burnsstudents-on-way-to-orange-bowl.html | AIR CRASH KILLS THREE; Plane Burns--Students on Way to Orange Bowl Game | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/wheat-supply-down.html | Wheat Supply Down | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/army-sites-suggested-philadelphians-seek-to-avoid-seizure-of-ford.html | ARMY SITES SUGGESTED; Philadelphians Seek to Avoid Seizure of Ford Building | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/thruway-discussion-put-off.html | Thruway Discussion Put Off | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/hutchins-vacancy-creates-problem-picking-chicago-u-chancellor-seen.html | HUTCHINS VACANCY CREATES PROBLEM; Picking Chicago U. Chancellor Seen as Complicated Task if Outsider Is Choice | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/support-for-bonds-of-us-is-lowered-reserve-system-in-first-move-of.html | SUPPORT FOR BONDS OF U.S. IS LOWERED; Reserve System, in First Move of Kind Since Nov. 24, Takes Market by Surprise | True | | 1978-08-16 | RE0000005558 | B00000278756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/popular-reforms-drafted-by-nepal-eventual-transfer-of-power-from.html | POPULAR REFORMS DRAFTED BY NEPAL; Eventual Transfer of Power From Prime Minister to the People Set by Parliament | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/gain-for-forest-products-sales-from-public-domain-lands-show-big.html | GAIN FOR FOREST PRODUCTS; Sales From Public Domain Lands Show Big Increase | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/acheson-ouster-fought-langer-foe-of-confirmation-says-now-is-time.html | ACHESON OUSTER FOUGHT; Langer, Foe of Confirmation, Says Now Is Time for Unity | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/new-fire-head-to-speak-monaghan-to-go-on-air-after-being-sworn.html | NEW FIRE HEAD TO SPEAK; Monaghan to Go on Air After Being Sworn Commissioner | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/city-defense-head-asks-womens-aid-legion-groups-also-appeal-to.html | CITY DEFENSE HEAD ASKS WOMEN'S AID; Legion Groups Also Appeal to Members to Join Civilian Emergency Organizations | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/millsaps-coach-resigns.html | Millsaps' Coach Resigns | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/snow-on-136-day-slows-city-traffic-the-city-gets-seasons-first.html | SNOW ON 13.6 DAY SLOWS CITY TRAFFIC; THE CITY GETS SEASON'S FIRST MEASURABLE SNOW | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/ofstie-named-commander-of-carrier-task-force-77.html | Ofstie Named Commander Of Carrier Task Force 77 | True | By the United Press | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/buys-joes-hill-farm-white-plains-man-contracts-for-78acre-parcel-in.html | BUYS JOE'S HILL FARM; White Plains Man Contracts for 78-Acre Parcel in Danbury | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/foils-twelfth-burglary-patrolman-captures-youths-in-bronx-grocery.html | FOILS TWELFTH BURGLARY; Patrolman Captures Youths in Bronx Grocery Store | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/exklan-chief-appeals-he-continues-minnesota-fight-against-return-to.html | EX-KLAN CHIEF APPEALS; He Continues Minnesota Fight Against Return to Indiana | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/sports-today.html | Sports Today | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/22-w-56th-st-bought-for-french-restaurant.html | 22 W. 56th St. Bought For French Restaurant | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/mexico-ousts-us-reporter.html | Mexico Ousts U.S. Reporter | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/speech-association-meeting.html | Speech Association Meeting | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/theft-of-stone-of-scone-still-puzzle-as-police-uncover-only-3.html | Theft of Stone of Scone Still Puzzle As Police Uncover only 3 Initials; 'J.F.S.,' Carved on Coronation Chair, Leads Nowhere--In Scotland, Enthusiasm Is Restrained, With Relic 'Retrieved' | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/named-general-partner-in-stock-exchange-firm.html | Named General Partner In Stock Exchange Firm | True | Harris & Ewing | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-27 | 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/woman-dies-in-autos-plunge.html | Woman Dies in Auto's Plunge | True | | 1978-08-16 | RE0000005558 | B00000278756 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/bideawee-seeks-aid-animal-home-opens-campaign-to-get-funds-for.html | BIDE-A-WEE SEEKS AID; Animal Home Opens Campaign to Get Funds for building | True | | 1978-08-16 | RE0000005559 | B00000279189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/marine-hospital-to-close-march-1-institution-on-ellis-island-in.html | MARINE HOSPITAL TO CLOSE MARCH 1; Institution on Ellis Island, in Operation Since 1892, to Go in 'Interest of Economy' | True | | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/fifth-ave-site-to-curtain-firm-part-occupancy-of-building-at.html | FIFTH AVE. SITE TO CURTAIN FIRM; Part Occupancy of Building at 137--Other Deals in Manhattan | True | | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/all-1a-doctors-in-october-class-to-be-called-services-disclose.html | All 1-A Doctors in October Class To Be Called, Services Disclose; SERVICES TO CALL ALL 1-A DOCTORS | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/boating-medal-to-sayres-holder-of-speed-mark-honored-by.html | BOATING MEDAL TO SAYRES; Holder of Speed Mark Honored by International Union | True | | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/troth-is-announced-of-jeanne-grinnell.html | TROTH IS ANNOUNCED OF JEANNE GRINNELL | True | | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/obituary-20-no-title.html | Obituary 20 -- No Title | True | | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/murchison-buys-diebold-stock.html | Murchison Buys Diebold Stock | True | | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/mr-impellitteris-aims.html | MR. IMPELLITTERI'S AIMS | True | | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/miss-crane-tokyo-bride-correspondent-wed-to-pierre-e-myers-a.html | MISS CRANE TOKYO BRIDE; Correspondent Wed to Pierre E. Myers, a Civilian Attache | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/buys-armour-interest-bigelowsanford-in-contract-for-hartford-rayon.html | BUYS ARMOUR INTEREST; Bigelow-Sanford in Contract for Hartford Rayon Holdings | True | | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/obituary-17-no-title.html | Obituary 17 -- No Title | True | | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/wounded-veterans-to-get-gifts.html | Wounded Veterans to Get Gifts | True | | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/maj-gen-ramey-marries.html | Maj. Gen. Ramey Marries | True | | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/knicks-down-warriors-rally-in-last-quarter-wins-for-new-york.html | KNICKS DOWN WARRIORS; Rally in Last Quarter Wins for New York Quintet, 79-74 | True | | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/police-society-gives-fete-mayor-and-murphy-are-guests-of.html | POLICE SOCIETY GIVES FETE; Mayor and Murphy Are Guests of Lieutenants Association | True | | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/taylor-trips-hofstra-5751.html | Taylor Trips Hofstra, 57-51 | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/3-to-die-for-slaying-employe-of-digest.html | 3 TO DIE FOR SLAYING EMPLOYE OF DIGEST | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/airmen-to-file-routes-rule-effective-today-for-plans-of-flights-in.html | AIRMEN TO FILE ROUTES; Rule Effective Today for Plans of Flights in Defense Areas | True | | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/insurance-man-elected-to-board-of-wr-grace.html | Insurance Man Elected To Board of W.R. Grace | True | | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/us-and-india-sign-point-4-aid-treaty-5-projects-set-and-1200000.html | U.S. AND INDIA SIGN POINT 4 AID TREATY; 5 Projects Set and $1,200,000 Provisionally Allotted--First Orientation Class Assigned | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/first-night-at-the-theatre-city-center-opens-its-winter-theatre.html | FIRST NIGHT AT THE THEATRE; City Center Opens Its Winter Theatre Series With One of Shaw's Early Plays | True | By Brooks Atkinson | 1978-08-16 | RE0000005559 | B00000279189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/output-of-lumber-seen-lower-in-1950-industry-leader-estimates-it-at.html | OUTPUT OF LUMBER SEEN LOWER IN 1950; Industry Leader Estimates it at 36,300,000,000 Board Feet, 1,700,000,000 Blow Coal | True | | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/china-as-friend-vital-to-us-says-wallace.html | CHINA AS FRIEND VITAL TO U.S., SAYS WALLACE | True | | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/bond-notes.html | BOND NOTES | True | | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/panamanian-ship-freed.html | Panamanian Ship Freed | True | | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/obituary-22-no-title.html | Obituary 22 -- No Title | True | | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/fair-to-good-running-available-to-skiers-in-metropolitan-area.html | Fair to Good Running Available To Skiers in Metropolitan Area; Poconos, Hudson Highlands, Catskills, Other Near-By Points Blanketed With Snow--Prospects Bright as Cold Looms | | By Frank Elkins | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/heat-oppresses-buenos-aires.html | Heat Oppresses Buenos Aires | True | | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/ge-aids-rainmaking-will-not-enforce-its-patents-so-as-to-encourage.html | G.E. AIDS RAINMAKING; Will Not Enforce Its Patents So as to Encourage Research | True | | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/1951-study-planned-of-politics-courses.html | 1951 STUDY PLANNED OF POLITICS COURSES | True | | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/brazilus-ship-deal-near.html | Brazil-U.S. Ship Deal Near | True | | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/music-group-to-meet-college-society-beginning-annual-conference.html | MUSIC GROUP TO MEET; College Society Beginning Annual Conference Tomorrow | True | | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/allies-in-germany-intensify-training-but-lack-of-maneuver-areas.html | ALLIES IN GERMANY INTENSIFY TRAINING; But Lack of Maneuver Areas Hampers Armies of Western Occupation Powers FARMS OUT OF BOUNDS Air-Ground Coordination Held to Be Insufficient--Realism Is Seen Achieved, However | | By Drew Middleton Special To the New York Times. | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/obituary-28-no-title.html | Obituary 28 -- No Title | True | | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/little-white-dog-ducks-into-lincoln-tunnel-runs-through-at-216-mph.html | Little White Dog Ducks Into Lincoln Tunnel, Runs Through at 21.6 M.P.H. Fleeing Police | True | | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/colombia-sets-peak-budget.html | Colombia Sets Peak Budget | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/reaction-is-mild-to-51-sugar-quota-futures-steady-on-exchange.html | REACTION IS MILD TO '51 SUGAR QUOTA; Futures Steady on Exchange Here--Near-By Tin Off, Rubber Quiet, Hides Firm | True | | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/4-justices-to-be-sworn-democraticliberal-candidates-take-oath-today.html | 4 JUSTICES TO BE SWORN; Democratic-Liberal Candidates Take Oath Today and Tuesday | True | | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/ridgway-calls-on-rhee-tells-him-i-aim-to-stay.html | Ridgway Calls on Rhee, Tells Him: 'I Aim to Stay' | True | | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/small-nations-seek-raw-materials-voice.html | SMALL NATIONS SEEK RAW MATERIALS VOICE | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005559 | B00000279189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/new-zealander-pessimistic.html | New Zealander Pessimistic | True | | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/parade-to-open-drive-eddie-cantor-to-be-the-grand-marshal-of-march.html | PARADE TO OPEN DRIVE; Eddie Cantor to Be the Grand Marshal of March of Dimes | True | | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/defense-projects-get-clearances-nsrb-issues-32-certificates-of.html | DEFENSE PROJECTS GET CLEARANCES; N.S.R.B. Issues 32 Certificates of Necessity for Expansion Exceeding $544,000,000 | True | | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/obituary-29-no-title.html | Obituary 29 -- No Title | True | | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/judith-a-baldwin-married.html | Judith A. Baldwin Married | True | | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/china-reds-buy-pakistan-cotton.html | China Reds Buy Pakistan Cotton | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/nations-to-weigh-china-reds-reply-asianarab-group-will-meet.html | NATIONS TO WEIGH CHINA REDS REPLY; Asian-Arab Group Will Meet Today-- Peiping's Sincerity in U.N. Stand Is Crux | True | By Walter Sullivan Special To the New York Times. | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/obituary-25-no-title.html | Obituary 25 -- No Title | True | | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/peruvians-deny-tension-colombian-case-is-progressing-delegation-to.html | PERUVIANS DENY TENSION; Colombian Case Is Progressing, Delegation to U.N. Says | True | | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/beery-suit-is-settled-400000-payment-to-former-wife-of-late-actor.html | BEERY SUIT IS SETTLED; $400,000 Payment to Former Wife of Late Actor Approved | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/elwo0od-h-randolph-advertising-man-70.html | ELWOOOD H. RANDOLPH, ADVERTISING MAN, 70 | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/ecko-products-company-elects-3-vice-presidents.html | Ecko Products Company Elects 3 Vice Presidents | True | | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/us-will-survey-new-buying-habits-government-to-question-17000-of.html | U.S. WILL SURVEY NEW BUYING HABITS; Government to Question 17,000 of Families in 91 Cities for Living-Cost Index Revision | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/john-smith.html | JOHN SMITH | True | | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/days-gifts-for-the-neediest-cases.html | Day's Gifts for the Neediest Cases | True | | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/airways-pay-demand-discussed.html | Airways Pay Demand Discussed | True | | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/decca-buys-canadian-concern.html | Decca Buys Canadian Concern | True | | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/korean-envoy-lauds-lie.html | Korean Envoy Lauds Lie | True | | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/two-canadian-girls-found.html | Two Canadian Girls Found | True | | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/reynolds-co-changes-three-admitted-to-partnership-fourth-joins.html | REYNOLDS & CO. CHANGES; Three Admitted to Partnership, Fourth Joins Company | True | | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/new-abraham-straus-branch-for-hempstead-li.html | NEW ABRAHAM & STRAUS BRANCH FOR HEMPSTEAD, L.I. | True | | 1978-08-16 | RE0000005559 | B00000279189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/1300-gifts-for-blind-veterans.html | 1,300 Gifts for Blind Veterans | True | | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/new-group-seeks-aid-in-services-program.html | NEW GROUP SEEKS AID IN SERVICES PROGRAM | True | | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/stockholders-to-vote-on-split.html | Stockholders to Vote on Split | True | | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/curbs-on-business-called-inevitable-commerce-groups-symposium-shows.html | CURBS ON BUSINESS CALLED INEVITABLE; Commerce Group's Symposium Shows Leaders Expect Lag in Important Fields | True | | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/british-pact-issue-in-iraqi-chamber-premier-tells-parliament-that.html | BRITISH PACT ISSUE IN IRAQI CHAMBER; Premier Tells Parliament That India's Independence Voids Grounds for Treaty | True | By Albion Ross Special To the New York Times. | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/taxselling-held-factor-in-cotton-futures-irregular-on-exchange-here.html | TAX-SELLING HELD FACTOR IN COTTON; Futures Irregular on Exchange Here, Opening Steady to 11 Points Off, Closing Mixed | True | | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/eisenhower-gets-temporary-office-aides-select-astoria-hotel-in.html | EISENHOWER GETS TEMPORARY OFFICE; Aides Select Astoria Hotel in Paris Pending choice of Permanent Quarters | True | By Welles Hangen Special To the New York Times. | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/manual-for-personnel-men.html | Manual for Personnel Men | True | | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/distilleries-move-to-hold-price-line-schenley-industries-to-accept.html | DISTILLERIES MOVE TO HOLD PRICE LINE; Schenley Industries to Accept Rollback Request as Order, Company Chairman Says | True | | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/books-published-today.html | Books Published Today | True | | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/obituary-24-no-title.html | Obituary 24 -- No Title | True | | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/obituary-18-no-title.html | Obituary 18 -- No Title | True | | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/morris-l-finkel.html | MORRIS L. FINKEL | True | | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/former-inspector-dies-succumbs-to-heart-attack-while-shoveling-snow.html | FORMER INSPECTOR DIES; Succumbs to Heart Attack While Shoveling Snow at Home | True | | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/best-gain-in-4-years-is-made-by-stocks-price-index-rises-365-points.html | BEST GAIN IN 4 YEARS IS MADE BY STOCKS; Price Index Rises 3.65 Points in Year-End Rally That Is Marked by Cash Deals DAY'S HIGH TOP SINCE '31 Advance Is on a Broad Scale and Only 136 Issues Close the Day With a Loss | True | | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/atom-dog-tags-ready-navy-has-two-devices-to-warn-of-nuclear.html | ATOM 'DOG TAGS' READY; Navy Has Two Devices to Warn of Nuclear Radiation | True | | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/norfolk-southern-bond-call.html | Norfolk Southern Bond Call | True | | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/to-direct-npa-rubber-unit.html | To Direct N.P.A. Rubber Unit | True | | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/hl-green-meeting-adjourned.html | H.L. Green Meeting Adjourned | True | | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/albert-w-pross-lawyer-32-years-senior-partner-in-firm-here-is-dead.html | ALBERT W. PROSS, LAWYER 32 YEARS; Senior Partner in Firm Here Is Dead at 71--Specialized in Real Estate and Tax Work | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005559 | B00000279189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/neil-promoted-by-inquirer.html | Neil Promoted by Inquirer | True | | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/27-months-given-for-warner-split-consent-decree-provides-that-movie.html | 27 MONTHS GIVEN FOR WARNER SPLIT; Consent Decree Provides That Movie Concern Must Form Separate Companies | True | | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/topics-and-sidelights-of-the-day-in-wall-street-government-bonds.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; Government Bonds | True | | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/may-be-envoy-to-us.html | MAY BE ENVOY TO U.S. | True | | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/swearing-in-directors-of-volunteer-civil-defense.html | SWEARING IN DIRECTORS OF VOLUNTEER CIVIL DEFENSE | True | | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/work-begun-on-school-ground-broken-for-1034pupil-ps-186-in-queens.html | WORK BEGUN ON SCHOOL; Ground broken for 1,034-Pupil P.S. 186 in Queens | True | | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/34-dps-donat-blood-group-of-estonians-in-jersey-shows-its-gratitude.html | 34 D.P.'S DONAT BLOOD; Group of Estonians in Jersey Shows Its Gratitude to U.S. | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/enemy-of-people-on-stage-tonight-millers-adaptation-of-ibsens-play.html | 'ENEMY OF PEOPLE' ON STAGE TONIGHT; Miller's Adaptation of Ibsen's Play Bows at Broadhurst, With March, Eldridge | True | By Louis Calta | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/obituary-27-no-title.html | Obituary 27 -- No Title | True | | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/shura-dvorine-heard-in-program-for-piano.html | SHURA DVORINE HEARD IN PROGRAM FOR PIANO | True | | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/news-of-food-dishes-for-new-year-festivities-famed-eating-places.html | News of Food: Dishes for New Year Festivities; Famed Eating Places Far From New York Give Some Recipes | True | By Jane Nickerson | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/coykendall-sisters-in-double-wedding.html | COYKENDALL SISTERS IN DOUBLE WEDDING | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/irish-bank-employes-strike.html | Irish Bank Employes Strike | True | | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/elected-to-directorate-of-new-york-telephone.html | Elected to Directorate Of New York Telephone | True | | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/bus-hits-pillar-13-hurt-driver-and-one-passenger-taken-to-hospital.html | BUS HITS PILLAR, 13 HURT; Driver and One Passenger Taken to Hospital in Fair Condition | True | | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/peron-refund-in-doubt-argentine-treasury-withholds-workers-forced.html | PERON REFUND IN DOUBT; Argentine Treasury Withholds Workers' Forced Donations | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/3-cars-of-train-jump-ohio-rails.html | 3 Cars of Train Jump Ohio Rails | True | | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/article-1-no-title-the-laughing-boys.html | Article 1 -- No Title; The Laughing Boys | True | By Arthur Daley | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/obituary-12-no-title.html | Obituary 12 -- No Title | True | | 1978-08-16 | RE0000005559 | B00000279189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/chilean-here-for-talks-will-discuss-with-bankers-10year-development.html | CHILEAN HERE FOR TALKS; Will Discuss With Bankers 10Year Development Plan | True | | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/oil-concern-plans-against-sabotage-soconyvacuum-company-will-pay.html | OIL CONCERN PLANS AGAINST SABOTAGE; Socony-Vacuum Company Will Pay Rewards for Evidence Leading to Conviction | True | | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/books-of-the-times-a-story-of-wartime-london.html | Books of The Times; A Story of Wartime London | | By Charles Poore | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/forwarders-lose-on-us-shipments-military-service-officials-say.html | FORWARDERS LOSE ON U.S. SHIPMENTS; Military Service Officials Say Brokerage Fees Will Not Be Paid on Cargo | True | | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/advertising-news-large-budget-for-hickok.html | Advertising News; Large Budget for Hickok | True | | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/freeze-program-for-prices-fails-industrial-advances-continue.html | 'FREEZE' PROGRAM FOR PRICES FAILS; Industrial Advances Continue, Indicate Plan Won't Work, Executives Are Warned SHARPEST RISE SINCE JUNE Scattering of Token Rollbacks Reported Is Held Inadequate to Assure Stabilization | True | | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/time-to-spread-the-load.html | TIME TO SPREAD THE LOAD | True | | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/jersey-girl-killed-by-train.html | Jersey Girl Killed by Train | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/publishers-lease-madison-ave-space.html | PUBLISHERS LEASE MADISON AVE. SPACE | True | | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/new-england-mill-asked-250000000-steel-plant-in-connecticut-is.html | NEW ENGLAND MILL ASKED; $250,000,000 Steel Plant in Connecticut Is Proposed | True | | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/malay-body-urges-girls-return.html | Malay Body Urges Girl's Return | True | | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/half-of-population-of-seoul-evacuated.html | HALF OF POPULATION OF SEOUL EVACUATED | True | | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/ethel-d-roosevelt-is-wed-to-attorney.html | ETHEL D. ROOSEVELT IS WED TO ATTORNEY | True | | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/heres-how-to-bake-the-new-years-ham.html | HERE'S HOW TO BAKE THE NEW YEAR'S HAM | True | | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/rca-offers-14-and-17inch-sets.html | R.C.A. Offers 14 and 17-Inch Sets | True | | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/baseball-giants-retain-130-start-for-polo-grounds-weekday-games.html | Baseball Giants Retain 1:30 Start For Polo Grounds Weekday Games; Success of Shift Made Last Season Results in Continuation--Schedule of 14 Night Contests at Home Is Announced | | By John Drebinger | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/rail-unions-growl-over-3year-pact-heads-of-brotherhoods-express.html | RAIL UNIONS GROWL OVER 3-YEAR PACT; Heads of Brotherhoods Express Dissatisfaction Over Terms of Wage Agreement | True | | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/factory-property-conveyed-in-bronx-bruckner-boulevard-corner-lot.html | FACTORY PROPERTY CONVEYED IN BRONX; Bruckner Boulevard Corner Lot Also Has Gasoline Station-- Other Borough Trading | True | | 1978-08-16 | RE0000005559 | B00000279189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/reaction-in-grains-cuts-early-runup-profittaking-develops-after-new.html | REACTION IN GRAINS CUTS EARLY RUN-UP; Profit-Taking Develops After New Highs for 1950 Are Set in Active Trading | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/standardvacuum-names-may.html | Standard-Vacuum Names May | True | | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/radiotv-notes.html | Radio-TV Notes | True | | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/texas-and-pacific-to-buy-diesels.html | Texas and Pacific to Buy Diesels | True | | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/guard-unit-gets-call-battalion-to-go-into-federal-service-on-jan-23.html | GUARD UNIT GETS CALL; Battalion to Go Into Federal Service on Jan. 23 | True | | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/west-german-barges-held.html | West German Barges Held | True | | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/indian-princes-form-union-to-guard-ancient-rights.html | Indian Princes Form Union To Guard Ancient Rights | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/gibson-sworn-in-as-dp-commission-head-high-government-officials.html | Gibson Sworn In as D.P. Commission Head; High Government Officials Attend Ceremony | True | The New York Times | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/bus-parley-called-to-avert-walkout-kheel-acts-after-twu-and-3.html | BUS PARLEY CALLED TO AVERT WALKOUT; Kheel Acts After T.W.U. and 3 Largest Private Lines Run Into a Deadlock STRIKE SET FOR SUNDAY Estimate Board May Help End Dispute by Settling Fare Issue Today or Tomorrow | True | By A.h. Raskin | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/blind-to-get-calendars-press-of-the-lighthouse-turns-out-copies-in.html | BLIND TO GET CALENDARS; Press of the Lighthouse Turns Out Copies in Braille | True | | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/on-television.html | ON TELEVISION | True | | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/neediest-get-help-from-exrefugee-nazi-victim-sends-2d-gift-this.html | NEEDIEST GET HELP FROM EX-REFUGEE; Nazi Victim Sends 2d Gift, This Time in Memory of a Friend Killed in Purge 374 DONATIONS FOR DAY Total So Far in 39th Annual Appeal Is $239,121--$1,000 by Anonymous Donor | True | | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/dewey-seeks-defense-board-with-vast-and-new-powers-governor-to-ask.html | Dewey Seeks Defense Board With Vast and New Powers; GOVERNOR TO ASK NEW DEFENSE ACT | True | By Warren Weaver Jr. Special To the New York Times. | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/child-fund-aide-returning.html | Child Fund Aide Returning | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/children-enjoy-day-of-coasting-shiny-red-sleds-hurtle-down.html | CHILDREN ENJOY DAY OF COASTING; Shiny Red Sleds Hurtle Down Snow-Covered Slopes of City's Parks Until Dusk | True | | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/guadalcanal-waif-of-8-years-ago-visits-city-on-way-to-us-school.html | Guadalcanal Waif of 8 Years Ago Visits City on Way to U.S. School; Chance Name Almost Correct | True | | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/mayors-pay-rises-to-2200.html | Mayor's Pay Rises to $2,200 | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/the-cast.html | The Cast | True | | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/army-unit-takes-option-signal-corps-considers-former-penn-ac-in.html | ARMY UNIT TAKES OPTION; Signal Corps Considers Former Penn A.C. in Philadelphia | True | | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/dairy-products.html | DAIRY PRODUCTS | True | | 1978-08-16 | RE0000005559 | B00000279189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/other-corporate-reports-osborn-income-higher.html | OTHER CORPORATE REPORTS; Osborn Income Higher | True | | 1978-08-16 | RE0000005 559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/marthur-reports-450000-of-enemy-are-now-in-korea-foe-is-said-to.html | MARTHUR REPORTS 450,000 OF ENEMY ARE NOW IN KOREA; Foe Is Said to Have Total of 1,350,000 in Battle Area, at Border or on Way REDS INCREASE PRESSURE New Clashes Indicate They Have Spread Battlefront Across Entire Country | True | By Lindesay Parrott Special To the New York Times. | 1978-08-16 | RE0000005 559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/yugoslav-envoy-sees-greek-king.html | Yugoslav Envoy Sees Greek King | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005 559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1978-08-16 | RE0000005 559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1978-08-16 | RE0000005 559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/assembly-is-held-in-holiday-decor-four-debutantes-and-two-brides-of.html | ASSEMBLY IS HELD IN HOLIDAY DECOR; FOUR DEBUTANTES AND TWO BRIDES OF YESTERDAY | True | | 1978-08-16 | RE0000005 559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/paperboard-output-up-weeks-rise-202-over-1949-new-orders-118-higher.html | PAPERBOARD OUTPUT UP; Week's Rise 20.2% Over 1949; New Orders 11.8% Higher | True | | 1978-08-16 | RE0000005 559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/eisenhower-is-confident-says-job-can-be-done-but-warns-unity-of.html | EISENHOWER IS CONFIDENT; Says 'Job Can Be Done, 'but Warns Unity of Allies Is Needed | True | By William M. Blair Special To the New York Times. | 1978-08-16 | RE0000005 559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/sports-today.html | Sports Today | True | | 1978-08-16 | RE0000005 559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/hearings-on-natural-gas-concerns-in-western-new-york-and.html | HEARINGS ON NATURAL GAS; Concerns in Western New York and Pennsylvania Involved | True | | 1978-08-16 | RE0000005 559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/grants-realty-fees-court-allows-counsel-69000-sale-of-newark.html | GRANTS REALTY FEES; Court Allows Counsel $69,000 Sale of Newark Property | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005 559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/fox-scores-sweep-of-critics-awards-all-about-eve-named-by-film.html | FOX SCORES SWEEP OF CRITICS AWARDS; 'AIL About Eve' Named by Film Writers Here as Best Movie of Year--Bette Davis Cited GREGORY PECK TOP ACTOR Wins for Role in '12 0'Clock High'--Mankiewicz Is Voted Accolade as Director | True | | 1978-08-16 | RE0000005 559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/hansel-and-gretel-given-with-lollipops.html | 'HANSEL AND GRETEL' GIVEN WITH LOLLIPOPS | True | | 1978-08-16 | RE0000005 559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/4-boys-quit-tents-at-brrethpage-brooklyn-youngsters12-to-15-find.html | 4 BOYS QUIT TENTS AT B-R-R-ETHPAGE; Brooklyn Youngsters,12 to 15, Find That This Is Hardly Ideal Camping Weather | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005 559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/cadmium-limited-to-essential-use-national-production-authority.html | CADMIUM LIMITED TO ESSENTIAL USE; National Production Authority Action Is Expected to Result in Low-Quality Hardware ALLOY RESISTS CORROSION Aluminum Order Is Modified to Allow 1% in Manufacture -- District Offices Opened | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005 559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/green-stops-pacheco-in-10th.html | Green Stops Pacheco in 10th | True | | 1978-08-16 | RE0000005 559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/inspector-curry-transferred.html | Inspector Curry Transferred | True | | 1978-08-16 | RE0000005 559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/illegal-bondsman-sought-by-hogan-expeanut-seller-bailed-out.html | ILLEGAL BONDSMAN SOUGHT BY HOGAN; Ex-Peanut Seller Bailed Out Prostitutes at Usurious Rates, Prosecutor Says | True | | 1978-08-16 | RE0000005 559 | B00000279189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/saucy-boleros-highlight-dresses.html | SAUCY BOLEROS HIGHLIGHT DRESSES | True | | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/bethlehem-finds-made-cistern-antidating-70-ad-seen-as-clue-to.html | BETHLEHEM FINDS MADE; Cistern Antidating 70 A.D. Seen as Clue to Nativity Grotto | True | | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/hopalong-puts-off-voyage-to-germany.html | HOPALONG PUTS OFF VOYAGE TO GERMANY | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/joseph-f-regan-sr.html | JOSEPH F. REGAN SR. | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/power-off-in-north-yonkers.html | Power Off in North Yonkers | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/mercury-descends-to-92-in-city-more-snow-forecast-for-tonight.html | Mercury Descends to 9.2 in City; More Snow Forecast for Tonight; MERCURY DESCENDS TO 9.2 IN THE CITY | True | | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/us-hospital-plane-adds-new-comforts.html | U.S. HOSPITAL PLANE ADDS NEW COMFORTS | True | | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/obituary-16-no-title.html | Obituary 16 -- No Title | True | | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/miss-nasce-of-nyu-triumphs-in-fencing.html | MISS NASCE OF N.Y.U. TRIUMPHS IN FENCING | True | | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/state-police-check-on-suitcase-victim.html | STATE POLICE CHECK ON SUITCASE VICTIM | True | | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/austrian-ship-ban-on-danube-is-lifted.html | AUSTRIAN SHIP BAN ON DANUBE IS LIFTED | True | | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/imports-from-china-for-october-gained.html | IMPORTS FROM CHINA FOR OCTOBER GAINED | True | | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/chicago-skaters-win-2316.html | Chicago Skaters Win, 23-16 | True | | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/missouri-raid-test-fails-sirens-in-many-cities-not-heard-reports-in.html | MISSOURI RAID TEST FAILS; Sirens in Many Cities Not Heard, Reports Indicate | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/oklahoma-back-hurt-again.html | Oklahoma Back Hurt Again | True | | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/obituary-13-no-title.html | Obituary 13 -- No Title | True | | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/yule-mail-sets-record-volume-here-from-dec-1-to-25-was-heaviest.html | YULE MAIL SETS RECORD; Volume Here From Dec. 1 to 25 Was Heaviest Ever Handled | True | | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/max-beckmann-66-noted-artist-dies-expressionist-painter-had-won.html | MAX BECKMANN, 66, NOTED ARTIST, DIES; Expressionist Painter Had Won Carnegie Institute's Top Prize -- Came to U.S. in 1947 | True | | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/otis-elevator-to-pay-1.html | Otis Elevator to Pay $1 | True | | 1978-08-16 | RE0000005559 | B00000279189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/eisenhower-would-aid-allies-defend-west-prevent-wars-general-has.html | Eisenhower Would Aid Allies, Defend West, Prevent Wars; General Has Not Yet Joined the Wide Debate but His Views Were Told in 1948 Report | True | By James Reston Special To the New York Times. | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/planners-approve-bulova-plant-site-rule-entire-jackson-heights.html | PLANNERS APPROVE BULOVA PLANT SITE; Rule Entire Jackson Heights Tract Must Be Developed Suitably, Attractively | True | | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/henri-enthoven-pianist-historian.html | HENRI ENTHOVEN, PIANIST, HISTORIAN | True | | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/investors-take-queens-taxpayers.html | INVESTORS TAKE QUEENS TAXPAYERS | True | | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/hoover-jr-on-union-oil-board.html | Hoover Jr. on Union Oil Board | True | | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/appointed-ad-manager-for-welch-grape-juice.html | Appointed Ad Manager For Welch Grape Juice | True | | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/synagogue-anniversary-jan-26.html | Synagogue Anniversary Jan. 26 | True | | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/a-close-finish-at-tropical-park-yesterday.html | A CLOSE FINISH AT TROPICAL PARK, YESTERDAY | True | | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/strike-in-iran-parliament-makes-it-boarding-house.html | Strike in Iran Parliament Makes It Boarding House | True | | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/argentine-paper-gets-new-chief.html | Argentine Paper Gets New Chief | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/to-relax-wage-freeze-esa-issues-rules-for-petitions-to-justify.html | TO RELAX WAGE FREEZE; E.S.A. Issues Rules for Petitions to Justify Exemptions | True | | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/new-soviet-tactics-seen-spanish-reds-suspected-of-using-fresh.html | NEW SOVIET TACTICS SEEN; Spanish Reds Suspected of Using Fresh Anti-U.S. Propaganda | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/mgloy-reassures-bonn-on-big-4-talk-promises-that-west-will-not-sell.html | MGLOY REASSURES BONN ON BIG 4 TALK; Promises That West Will Not 'Sell Out' to Soviet--U.S. to Press German Arming | True | By Jack Raymond Special To the New York Times. | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/columbia-defeats-temple-at-chess-wins-by-3-to-gain-lead-in-college.html | COLUMBIA DEFEATS TEMPLE AT CHESS; Wins by 3 - to Gain Lead in College Event--Penn and C.C.N.Y. Tied for 2d | True | | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/blue-shirts-take-bruising-game-31-slowinski-and-stanley-wage-fist.html | BLUE SHIRTS TAKE BRUISING GAME, 3-1; Slowinski and Stanley Wage Fist Fights With Mortson and Kennedy of Leafs 2 FIRST-PERIOD GOALS WIN Leswick, Laprade and Sinclair Tally for Rangers--Bruins Tie Black Hawks, 4-All | True | By Joseph C. Nichols | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/us-steel-to-speed-400000000-plant-on-delaware-river-world-crisis.html | U.S. STEEL TO SPEED $400,000,000 PLANT ON DELAWARE RIVER; World Crisis Spurs Project Designed to Meet Needs of Defense Industry in East TO BE FINISHED IN 2 YEARS Morrisville, Pa., Mill to Have Capacity of 1,800,000 Tons --4,400 to Be Employed | True | By Thomas E. Mullaney | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/4000-teachers-open-language-sessions.html | 4,000 TEACHERS OPEN LANGUAGE SESSIONS | True | | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/michigan-quintet-downs-penn-5851-wolverines-excel-in-2d-half-tampa.html | MICHIGAN QUINTET DOWNS PENN, 58-51; Wolverines Excel in 2d Half-- Tampa 72-54 Winner Over Yale--Dartmouth Bows | True | | 1978-08-16 | RE0000005559 | B00000279189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/suffolk-names-attorney-fj-munder-to-fill-out-term-of-ef-hazleton.html | SUFFOLK NAMES ATTORNEY; F.J. Munder to Fill Out Term of E.F. Hazleton, New Surrogate | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/carl-e-apelgreen.html | CARL E. APELGREEN | True | | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/record-sales-for-heinz-six-months-profit-also-shows-a-sharp.html | RECORD SALES FOR HEINZ; Six Months' Profit Also Shows a Sharp Increase | True | | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/union-will-appeal-to-yard-strikers-leaders-to-ask-shipwrights-to.html | UNION WILL APPEAL TO YARD STRIKERS; Leaders to Ask Shipwrights to Return to Work--Pickets Bow to Injunction | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/new-city-officials-sworn-in-by-mayor-most-of-them-replace-men-whose.html | NEW CITY OFFICIALS SWORN IN BY MAYOR; Most of Them Replace Men Whose Resignations Were Asked by Impellitteri | True | | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/plymouth-showing-for-51-faces-delay-metal-shortages-may-hold-up-new.html | PLYMOUTH SHOWING FOR '51 FACES DELAY; Metal Shortages May Hold Up New Line--Orders Canceled for 200,000 '50 Models | True | | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/obituary-30-no-title.html | Obituary 30 -- No Title | True | | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/miss-jean-benton-is-wed-in-capital-she-wears-candlelight-satin-at.html | MISS JEAN BENTON IS WED IN CAPITAL; She Wears Candlelight Satin at Her Marriage in Church to Willard Mills Waterous | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/hungarian-organ-attacks-clerics.html | Hungarian Organ Attacks Clerics | True | By Relligous News Service. | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/books-and-authors.html | Books and Authors | True | | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/rail-rate-rise-urged-19-minnesota-lines-ask-removal-of-intrastate.html | RAIL RATE RISE URGED; 19 Minnesota Lines Ask Removal of Intrastate 'Discrimination' | True | | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/gilbert-an-honorary-canon.html | Gilbert an Honorary Canon | True | | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/vatican-workers-seal-holy-door.html | Vatican Workers Seal Holy Door | True | | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/judge-james-ronald.html | JUDGE JAMES RONALD | True | | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/weak-case-frees-assassins-widow-bail-for-2-puerto-ricans-held-in.html | WEAK CASE FREES ASSASSIN'S WIDOW; Bail for 2 Puerto Ricans Held in Plot to Kill President Is Cut From $50,000 to $1,000 | True | | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/obituary-15-no-title.html | Obituary 15 -- No Title | True | | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | | https://www.nytimes.com/1950/12/28/archives/coast-guard-issues-security-rules-to-bar-ship-and-harbor-sabotage.html | Coast Guard Issues Security Rules To Bar Ship and Harbor Sabotage; Maritime Workers Must Apply for Cards --C.I.O. Unions See Action as Breaking Pact for Voluntary Weeding-Out | True | By Louis Stark Special To the New York Times. | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/redemption-notice.html | REDEMPTION NOTICE | True | | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/guatemala-leftists-name-head.html | Guatemala Leftists Name Head | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/obituary-31-no-title.html | Obituary 31 -- No Title | True | | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/3-soviet-satellites-claim-higher-output.html | 3 SOVIET SATELLITES CLAIM HIGHER OUTPUT | | | 1978-08-16 | RE0000005559 | B00000279189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/new-yorker-appointed-medical-draft-adviser.html | New Yorker Appointed Medical Draft Adviser | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/dr-hr-roberts-educator-is-dead-dean-emeritus-of-norwich-u-served.html | DR. H.R. ROBERTS, EDUCATOR, IS DEAD; Dean Emeritus of Norwich U. Served There for 40 Years as Member of Faculty | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/in-the-nation-some-overlooked-but-very-recent-history.html | In The Nation; Some Overlooked but Very Recent History | True | By Arthur Krock | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/truman-aids-6-marines-6-marines-mother-of-one-goes-to-the-top-for-air.html | TRUMAN AIDS 6 MARINES; Mother of One Goes to the Top for Air Priority | True | | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/list-of-casualties.html | List of Casualties | True | | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/miss-joan-weidberg-wed-to-eli-timoner-faganwarner.html | MISS JOAN WEIDBERG WED TO ELI TIMONER; Fagan-- Warner | True | | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/harewoods-son-is-christened.html | Harewood' Son Is Christened | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/arrival-of-buyers-arriving-buyers-may-register-in-this-column-by.html | ARRIVAL OF BUYERS; Arriving buyers may register in this column by telephoning LAckawanna 4-1000 | True | | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/students-back-acheson-state-democratic-action-group-asks-truman.html | STUDENTS BACK ACHESON; State Democratic Action Group Asks Truman Resist Foes | True | | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/new-envoys-wife-settles-press-matters-in-london.html | New Envoy's Wife Settles Press Matters in London | True | | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/mayor-to-address-chamber.html | Mayor to Address Chamber | True | | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/obituary-14-no-title.html | Obituary 14 -- No Title | True | | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/bee-line-alters-fare-plea-drops-request-for-1zone-rise-but-asks.html | BEE LINE ALTERS FARE PLEA; Drops Request for 1-Zone Rise, but Asks More for Longer Rides | True | | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/rumanian-shot-by-yugoslavs.html | Rumanian Shot by Yugoslavs | True | | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/building-plans-filed-two-6story-brooklyn-houses-to-have-288.html | BUILDING PLANS FILED; Two 6-Story Brooklyn Houses to Have 288 Apartments | True | | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/defense-orders-placed-ohio-companies.html | DEFENSE ORDERS PLACED; Ohio Companies | True | | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/mrs-gillespie-a-bride-former-grace-crowe-married-to-richard-stevens.html | MRS. GILLESPIE A BRIDE; Former Grace Crowe Married to Richard Stevens Bowe | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/loans-to-business-climb-340000000-increase-here-in-week-is-put-at.html | LOANS TO BUSINESS CLIMB $340,000,000; Increase Here in Week Is Put at $149,000,000-- Member Bank Borrowings Up | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/mcgrath-suspends-louisiana-district-aide-named-in-august-pending-in.html | McGrath Suspends Louisiana District Aide, Named in August, Pending Investigation | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/city-faces-lawsuit-over-miracle-ban.html | CITY FACES LAWSUIT OVER 'MIRACLE' BAN | | | 1978-08-16 | RE0000005559 | B00000279189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/super-microscope-finds-a-new-world-electronic-device-discovers.html | SUPER MICROSCOPE FINDS A NEW WORLD; Electronic Device Discovers Field as Broad as That Optical Lens Opened A BOON TO CELL RESEARCH Reports on Life in Miniature Presented at Scientific Meeting in Cleveland | True | By William L. Laurence Special To the New York Times. | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/obituary-26-no-title.html | Obituary 26 -- No Title | True | | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/taxes-the-other-two-legs.html | TAXES: THE OTHER TWO LEGS | True | | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/belmont-stakes-up-to-100000-added-highest-value-for-3yearold-race.html | BELMONT STAKES UP TO $100,000 ADDED; Highest Value for 3-Year-Old Race Restored--Nomination Blanks Sent to Horsemen | True | | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/deerfield-blanks-st-marks-six-80-seward-gets-2-goals-assists-in-2.html | DEERFIELD BLANKS ST. MARK'S SIX, 8-0; Seward Gets 2 Goals, Assists in 2 Others for Victors in Game at Garden | True | | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/new-ge-permafil-seals-bolts-and-invisible-leaks.html | New G.E. 'Permafil' Seals Bolts and Invisible Leaks | True | | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/army-seeks-55-of-its-wool-needs-17200000-yards-called-for-include.html | ARMY SEEKS 55% OF ITS WOOL NEEDS; 17,200,000 Yards Called For Include Principal Items, as Shirting and Serge | True | | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/us-bars-licenses-for-exporter-here.html | U.S. BARS LICENSES FOR EXPORTER HERE | True | | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/2000-here-attend-three-red-rallies-meetings-in-manhattan-bronx-and.html | 2,000 HERE ATTEND THREE RED RALLIES; Meetings in Manhattan, Bronx and Brooklyn Preliminary to Party Convention Today | True | | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/naval-stores.html | NAVAL STORES | True | | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/wint-of-jamaica-beats-whitfield-olympic-champion-takes-400-bragg.html | WINT OF JAMAICA BEATS WHITFIELD; Olympic Champion Takes 400 --Bragg Second in 100 to Australia's DeGruchy SWIMMING RECORDS FALL Heusner in 440 and Wolf in Back-Stroke Clip Marks-- McLane Also Triumphs | True | | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/original-b36s-getting-jets.html | Original B-36's Getting Jets | True | | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/cotton-causes-concern-reserve-too-small-for-comfort-agriculture.html | COTTON CAUSES CONCERN; Reserve Too Small for Comfort, Agriculture Officials Say | True | | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/joseph-b-lathrop-management-aide.html | JOSEPH B. LATHROP, MANAGEMENT AIDE | True | | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/champs-mother-found-she-insists-she-never-intended-to-abandon.html | CHAMP'S MOTHER FOUND; She Insists She Never Intended to Abandon 4-Month-Old Son | True | | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/utility-reports.html | UTILITY REPORTS | True | | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/liu-five-to-play-in-garden-tonight-will-oppose-western-kentucky.html | L.I.U. FIVE TO PLAY IN GARDEN TONIGHT; Will Oppose Western Kentucky -- City College to Battle Arizona in Opener | True | | 1978-08-16 | RE0000005559 | B00000279189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/state-officer-quota-937-first-army-expects-to-fill-call-for-march.html | STATE OFFICER QUOTA 937; First Army Expects to Fill Call for March With Volunteers | True | | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/more-farm-products-expected-next-year.html | MORE FARM PRODUCTS EXPECTED NEXT YEAR | True | | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/judge-donnellan-quits-bench-at-70-dean-of-general-sessions-is.html | JUDGE DONNELLAN QUITS BENCH AT 70; 'Dean' of General Sessions Is Joined in Retirement by Bohan of Same Court | True | | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/gas-rate-cut-seen-for-westchester-merger-is-held-way-to-spread.html | GAS RATE CUT SEEN FOR WESTCHESTER; Merger Is Held Way to Spread Expense of New Service to Whole Edison System | True | | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/senate-unit-eyes-intrigue-in-rfc-investigates-charges-of-politics.html | SENATE UNIT EYES 'INTRIGUE' IN R.F.C.; Investigates Charges of Politics Influencing Dismissals in Lending Agency | True | | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/wrist-watch-held-abbey-theft-clue-police-also-seek-conspirator-who.html | WRIST WATCH HELD ABBEY THEFT CLUE; Police Also Seek 'Conspirator' Who Phoned Paper That Stone of Scone Was in Scotland | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/tightening-the-army-belt.html | TIGHTENING THE ARMY BELT | True | | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/tibet-regime-to-move-shift-closer-to-india-by-lhasa-government.html | TIBET REGIME TO MOVE; Shift Closer to India by Lhasa Government Indicated | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/flood-knocks-out-diamond-in-eighth-behind-on-points-he-wins-as.html | FLOOD KNOCKS OUT DIAMOND IN EIGHTH; Behind on Points, He Wins as Doctor Intervenes Because of Cut Over Rival's Eye | True | By James P. Dawson | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/excessprofit-tax-scored-as-freeze-proposed-levy-called-device-to.html | EXCESS-PROFIT TAX SCORED AS FREEZE; Proposed Levy Called Device to Confine the Structure of Industry--Societies Meet | | By Will Lissner Special To the New York Times. | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/chiquito-de-cambo.html | CHIQUITO DE CAMBO | True | | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/36-in-un-are-paid-up-29825258-collected-so-far-toward-this-years.html | 36 IN U.N. ARE PAID UP; $29,825,258 Collected So Far Toward This Year's Budget | | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/american-brass-elects.html | American Brass Elects | True | | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/nassau-maps-cut-in-infant-deaths-aid-to-premature-babies-to-be.html | NASSAU MAPS CUT IN INFANT DEATHS; Aid to Premature Babies to Be Stressed--Mortality Rate Already Lowest in State | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/eisemann-to-aid-boy-scout-drive.html | Eisemann to Aid Boy Scout Drive | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/4-seized-in-hoboken-after-safe-is-opened.html | 4 SEIZED IN HOBOKEN AFTER SAFE IS OPENED | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/the-cabbies-are-ready.html | THE CABBIES ARE READY | True | | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/new-nassau-store-to-cost-2500000-abraham-straus-plans-unit-in.html | NEW NASSAU STORE TO COST $2,500,000; Abraham & Straus Plans Unit in Hempstead for Opening in Spring of 1952 | True | | 1978-08-16 | RE0000005559 | B00000279189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/german-mother-accidentally-finds-her-son-missing-6-months-on-trial.html | German Mother Accidentally Finds Her Son, Missing 6 Months, on Trial in East Berlin | | By Kathleen McLaughlin Special To the New York Times. | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/pravda-puts-japanese-in-korea.html | Pravda Puts Japanese in Korea | True | | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/esa-reiterates-intent-to-impose-mandatory-price-control-orders.html | E.S.A. Reiterates Intent to Impose Mandatory Price Control Orders; Economic Stabilization Agency Publishes 14 Questions and Answers on Problems of Business Under Voluntary Program. | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/3story-taxpayer-sold-in-jersey-city.html | 3-STORY TAXPAYER SOLD IN JERSEY CITY | True | | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/f94-jets-guard-city-against-plane-attack-jet-planes-guard-city-day.html | F-94 Jets Guard City Against Plane Attack; JET PLANES GUARD CITY DAY AND NIGHT | True | By Frederick Graham Special To the New York Times. | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/suspect-brought-here-apple-picker-is-questioned-in-strangling-of.html | SUSPECT BROUGHT HERE; Apple Picker Is Questioned in Strangling of Ex-Show Girl | True | | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/cheap-politics-charged-detroit-rfc-manager-to-be-relieved-after.html | 'CHEAP POLITICS' CHARGED; Detroit R.F.C. Manager to Be Relieved After Attack | True | North American Newspaper Alliance. | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/egyptian-scouts-gaza-danger.html | Egyptian Scouts Gaza Danger | True | | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/author-joins-college-board.html | Author Joins College Board | | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/thwarting-a-scoring-attempt-by-toronto-last-night.html | THWARTING A SCORING ATTEMPT BY TORONTO LAST NIGHT | | | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/old-virginia-city-tries-new-stepa-tax-cut.html | Old Virginia City Tries New Step--a Tax Cut | | | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/obituary-23-no-title.html | Obituary 23 -- No Title | True | | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/drives-7-years-without-license.html | Drives 7 Years Without License | | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/bonds-and-shares-on-london-market-prices-drift-downward-under-lead.html | BONDS AND SHARES ON LONDON MARKET; Prices Drift Downward Under Lead of British Funds-- Changes Small in Industrials | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/bank-notes.html | BANK NOTES | True | | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/passport-loser-5-free-to-fly-onward.html | PASSPORT LOSER, 5, FREE TO FLY ONWARD | True | | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/2-unions-told-to-pay-discharged-members.html | 2 UNIONS TOLD TO PAY DISCHARGED MEMBERS | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/elizabeth-langmann-a-bride.html | Elizabeth Langmann a Bride | | | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1978-08-16 | RE0000005559 | B00000279189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/firestones-50-net-nearly-double-49-share-earnings-soar-to-1675-from.html | FIRESTONE'S 50 NET NEARLY DOUBLE '49; Share Earnings Soar to $16.75 From $8.81--Sales Largest in Company's History NEW ACCOUNTING SYSTEM Net Is $8,970,000 Less Than Total Under Old Method-- Other Corporate Reports | True | | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/alfred-brahdy.html | ALFRED BRAHDY | True | | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/letters-to-the-times-education-for-defense-policy-of-developing.html | Letters to The Times; Education for Defense Policy of Developing Skills Versus Universal Draft Considered | True | MALCOLM M. WILLEY, Vice President, Academic Administration, University of Minnesota.Minneapolis, Minn., Dec. 22, 1950. | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/one-of-the-jet-planes-guarding-new-york.html | ONE OF THE JET PLANES GUARDING NEW YORK | True | | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/peiping-secretive-in-passing-budget-even-percentage-figures-on.html | PEIPING SECRETIVE IN PASSING BUDGET; Even Percentage Figures on Income and Expenditure Allocation Are Lacking | True | By Henry R. Lieberman Special To the New York Times. | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/yugoslav-costs-rising-defense-item-in-new-budget-is-39-above-1950.html | YUGOSLAV COST'S RISING; Defense Item in New Budget Is 3.9% Above 1950 | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/dulles-will-reply-to-hoover-in-a-speech-tomorrow-night-dulles-will.html | Dulles Will Reply to Hoover In a Speech Tomorrow Night; DULLES WILL REPLY TO HOOVER SPEECH | True | By Clayton Knowles Special To the New York Times. | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/measles-spreads-in-ontario.html | Measles Spreads in Ontario | True | | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/business-notes.html | BUSINESS NOTES | True | | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/new-guinea-talks-end-without-plan-netherlands-and-indonesia-fail-to.html | NEW GUINEA TALKS END WITHOUT PLAN; Netherlands and Indonesia Fail to Reach Accord but Leave Way Open for Conciliation | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/us-jockey-leader-one-victor-ahead-second-in-photo-of-last-race-at.html | U.S. JOCKEY LEADER ONE VICTOR AHEAD; Second in Photo of Last Race at Fair Grounds, Shoemaker Just Fails to Tie Culmone MR. JOE PUCK, $6.70, WINS Well Met Beaten Two Lengths in Tropical Park Sprint-- Set Free Third at Wire | True | | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/on-the-radio.html | ON THE RADIO | True | | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/business-world-fabric-allocation-held-due.html | Business World; Fabric Allocation Held Due | True | | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/sandra-stralem-bows-at-a-dance-bennett-student-is-presented-by-her.html | SANDRA STRALEM BOWS AT A DANCE; Bennett Student Is Presented by Her Parents at a Supper Event Held at the Waldorf | True | | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/gistyle-sign-left-for-advancing-reds.html | G.I.-STYLE SIGN LEFT FOR ADVANCING REDS | True | | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/critical-target-areas-urged-to-speed-civil-defense-plans-us-manual.html | 'Critical Target Areas' Urged To Speed Civil Defense Plans; U.S. Manual Sees 17,000 Needed in First Aid if Atom Bomb Hits Average City--Tells How to Fight Germ, 'Nerve Gas' Raids | True | By Harold B. Hinton Special To the New York Times. | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/mrs-ht-lyeth-is-affianced.html | Mrs. H.T. Lyeth Affianced | True | | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/fcc-approves-sale-of-lee-radio-system.html | F.C.C. APPROVES SALE OF LEE RADIO SYSTEM | True | | 1978-08-16 | RE0000005559 | B00000279189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/tide-of-toys.html | "TIDE OF TOYS" | True | | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/protestant-world-issued-as-monthly.html | PROTESTANT WORLD ISSUED AS MONTHLY | True | | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/czechs-jail-french-spy-embassy-employe-gets-25-years-in-atomic-plot.html | CZECHS JAIL FRENCH 'SPY'; Embassy Employe Gets 25 Years in Atomic Plot Case | True | | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/garden-gets-jt-ross-coast-boxer-to-replace-ailing-cartier-against.html | GARDEN GETS J.T. ROSS; Coast Boxer to Replace Ailing Cartier Against Hairston | True | | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/white-house-says-big-tax-increases-are-certain-in-51-truman-will.html | WHITE HOUSE SAYS BIG TAX INCREASES ARE CERTAIN IN '51; Truman Will Reveal His Views of Needs for Defense at the Proper Time, Declares Aide CONFUSION IS DISPELLED Some Misled by Prior Statement of Doubt About Any January Move to Expand Levies | True | By Paul P. Kennedy Special To the New York Times. | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/glenn-mcarthy-has-a-second-soninlaw.html | GLENN M'CARTHY HAS A SECOND SON-IN-LAW | True | | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/importers-seek-aid-of-congress-customs-congestion-is-held-to-hit.html | IMPORTERS SEEK AID OF CONGRESS; Customs Congestion is Held to Hit Marshall Nations-- Hope in New Session | True | | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/pike-sees-russia-curbed-atom-official-says-new-arms-will-restrict.html | PIKE SEES RUSSIA CURBED; Atom Official Says New Arms Will Restrict Aggression | True | | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/sudan-rail-workers-strike.html | Sudan Rail Workers Strike | True | | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/civil-defense-bill-nears-final-draft-congress-conferees-reported.html | CIVIL DEFENSE BILL NEARS FINAL DRAFT; Congress Conferees Reported Approaching Accord on Ban Against Any 'Boondoggling' | True | By C.p. Trussell Special To the New York Times. | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/exwife-says-reds-got-remington-aid-tells-of-his-giving-top-secret.html | EX-WIFE SAYS REDS GOT REMINGTON AID; Tells of His Giving Top Secret Formula for Explosives to Agent for Russia | True | By Kalman Seigel | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/money.html | MONEY | True | | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/shanghai-firm-repents-british-company-confesses-illegal-sale-of.html | SHANGHAI FIRM 'REPENTS; British Company 'Confesses' Illegal Sale of Vessel | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/french-win-vietnam-post-reserves-recapture-daphuc-on-front-north-of.html | FRENCH WIN VIETNAM POST; Reserves Recapture Daphuc on Front North of Hanoi | True | | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/frederick-w-montayne.html | FREDERICK W. MONTAYNE | True | | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/state-notes-need-of-2-year-colleges-demands-of-military-make.html | STATE NOTES NEED OF 2-YEAR COLLEGES; Demands of Military Make Extended System Urgent in '51, Dr. Eurich Says TECHNICIANS ARE WANTED Communities Must Give Data on Plans and Financing to Get Institutions | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/vice-presidents-of-sylvania-products.html | VICE PRESIDENTS OF SYLVANIA PRODUCTS | True | | 1978-08-16 | RE0000005559 | B00000279189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/city-prison-guard-held-accused-of-selling-narcotics-and-syringe-to.html | CITY PRISON GUARD HELD; Accused of Selling Narcotics and Syringe to Prisoner | True | | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/official-reports-describing-the-fighting-in-korea-united-nations.html | Official Reports Describing the Fighting in Korea; United Nations | True | The New York Times. | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/mothers-dream-is-true-son-was-killed-in-korea-on-day-she-had-vision.html | MOTHER'S DREAM IS TRUE; Son Was Killed in Korea on Day She Had Vision of His Death | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/wood-field-and-stream-make-a-sample-cut-of-ice-in-shallows-ere-you.html | Wood, Field and Stream; Make a Sample Cut of Ice in Shallows Ere You Fish on Your Favorite Pond | True | By Raymond R. Camp | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/of-local-origin.html | Of Local Origin | True | | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/bomb-found-in-library-belgrades-us-information-unit-is-scene-of.html | BOMB FOUND IN LIBRARY; Belgrade's U.S. Information Unit Is Scene of Discovery | True | | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/music-notes.html | MUSIC NOTES | True | | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/use-of-wiretaps-in-blackmail-seen-helfand-charges-in-kings-court.html | USE OF WIRETAPS IN BLACKMAIL SEEN; Helfand Charges in Kings Court That Police Used Records as Club Over Gamblers | True | By Milton Honig | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/riskin-has-brain-surgery.html | Riskin Has Brain Surgery | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/general-march-is-86-family-gives-birthday-party-for-world-war-l.html | GENERAL MARCH IS 86; Family Gives Birthday Party for World War l Army Head | True | | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/old-takes-alaska-air-command.html | Old Takes Alaska Air Command | True | | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/becomes-vice-president-of-advertising-agency.html | Becomes Vice President Of Advertising Agency | True | | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/pay-rise-ends-detroit-strike.html | Pay Rise Ends Detroit Strike | True | | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/argentine-paper-hits-business-men-envoys.html | ARGENTINE PAPER HITS BUSINESS MEN ENVOYS | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/van-nostrand-eliminates-debany-in-eastern-junior-tennis-6264.html | Van Nostrand Eliminates Debany In Eastern Junior Tennis, 6-2,6-4; Summaries of the Tourney | True | | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/griffis-appointed-enjoy-to-madrid-new-congress-to-get-trumans.html | GRIFFIS APPOINTED ENJOY TO MADRID; New Congress to Get Truman's Nomination Next Week-- 5-Year Hiatus Closing | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/college-catholics-get-fewer-divorces.html | COLLEGE CATHOLICS GET FEWER DIVORCES | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/independence-due-in-city-on-jan-22-u-s-luxury-liner-will-sail-on.html | INDEPENDENCE DUE IN CITY ON JAN. 22; U. S. Luxury Liner Will Sail on Mediterranean Cruise After 3-Day Shake-Down Trial | True | | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/obituary-21-no-title.html | Obituary 21 -- No Title | True | | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/topics-of-the-times-christmas-bird-count.html | Topics of The Times; Christmas Bird Count | True | | 1978-08-16 | RE0000005559 | B00000279189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/the-snow-made-it-a-gala-day-for-children-and-adults.html | THE SNOW MADE IT A GALA DAY FOR CHILDREN AND ADULTS | True | The New York Times | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/pratt-industries-changes-hands.html | Pratt Industries Changes Hands | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/obituary-19-no-title.html | Obituary 19 -- No Title | True | | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/bay-state-needs-history-book.html | Bay State Needs History Book | True | | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/crippled-children-to-get-mental-aid-nybellevue-center-will-treat.html | CRIPPLED CHILDREN TO GET MENTAL AID; N.Y.U.-Bellevue Center Will Treat Emotional as Well as Physical Problems | True | | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/spring-wear-show-for-juniors-given-presentation-at-saks-34th-st.html | SPRING WEAR SHOW FOR JUNIORS GIVEN; Presentation at Saks 34th St Includes Sports Clothes as Well as Formal Attire | True | | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/soviet-press-hits-brussels-moves-decisions-by-the-north-atlantic.html | SOVIET PRESS HITS BRUSSELS MOVES; Decisions by the North Atlantic Powers Called a 'Serious Menace' to World Peace | True | By Harrison E. Salisbury Special To the New York Times. | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/beatrice-foods-co-875652-is-one-cent-a-share-below-same-1949.html | BEATRICE FOODS CO.; $875,652 Is One Cent a Share Below Same 1949 Quarter | True | | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/moch-says-paris-must-vote-arms-defense-head-tells-assembly-big-4.html | MOCH SAYS PARIS MUST VOTE ARMS; Defense Head Tells Assembly Big 4 Talks Would Succeed if France Were Strong | True | By Lansing Warren Special To the New York Times. | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/porter-buys-delta-star.html | Porter Buys Delta Star | True | | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/reward-set-for-us-reporter.html | Reward Set for U.S. Reporter | True | | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/advanced-to-presidency-of-kennecott-subsidiary.html | Advanced to Presidency Of Kennecott Subsidiary | True | | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/new-decree-in-bulgaria-soviet-citizen-can-legally-hold-sofia.html | NEW DECREE IN BULGARIA; Soviet Citizen Can Legally Hold Sofia Government Post | True | | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/holy-cross-loses-5749.html | Holy Cross Loses, 57-49 | True | | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/italian-red-labor-to-fight-rearming-confederation-chief-pledges.html | ITALIAN RED LABOR TO FIGHT REARMING; Confederation Chief Pledges Resistance Campaign, Short of Active Sabotage | True | By Arnaldo Cortesi Special To the New York Times. | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/summary-of-the-day.html | Summary of the Day | True | | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/banks-income-rises-pennsylvania-co-for-banking-trusts-clears.html | BANK'S INCOME RISES; Pennsylvania Co. for Banking & Trusts Clears $3,837,108 | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/jaeckle-renamed-to-state-post.html | Jaeckle Renamed to State Post | True | | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/tropical-park-chart.html | TROPICAL PARK CHART | True | | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/report-on-skiing-conditions.html | Report on Skiing Conditions | True | | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/world-news-summarized.html | World News Summarized | True | | 1978-08-16 | RE0000005559 | B00000279189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/canadians-ordered-home-little-chance-seen-for-special-force-to-go.html | CANADIANS ORDERED HOME; Little Chance Seen for Special Force to Go to Korea | True | | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/lionel-barrymore-named-by-metro-studio-to-play-leading-role-in-man.html | Lionel Barrymore Named by Metro Studio To Play Leading Role in 'Man With a Cloak' | True | By Thomas F. Brady Special To the New York Times. | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/new-eighth-army-commander-in-the-far-east.html | NEW EIGHTH ARMY, COMMANDER IN THE FAR EAST | True | | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/larsen-beats-two-rivals-eliminates-warhurst-and-candy-in-australia.html | LARSEN BEATS TWO RIVALS; Eliminates Warhurst and Candy in Australia Net Tourney | True | | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/municipal-loans-bay-city-mich.html | MUNICIPAL LOANS; Bay City, Mich. | True | | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/the-screen-in-review-orson-welles-interpretation-of-shakespeares.html | THE SCREEN IN REVIEW; Orson Welles' Interpretation of Shakespeare's 'Macbeth' at the Trans-Lux 60th St. | True | By Bosley Crowther | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/two-to-aid-on-history-truman-names-new-members-of-publications.html | TWO TO AID ON HISTORY; Truman Names New Members of Publications Group | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-28 | 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/miss-woodland-is-wed.html | MISS WOODLAND IS WED | True | | 1978-08-16 | RE0000005559 | B00000279189 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/communists-in-convention.html | COMMUNISTS IN CONVENTION | True | | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/stiff-penalties-set-for-farmers-in-spain.html | STIFF PENALTIES SET FOR FARMERS IN SPAIN | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/cornell-nips-stanford-takes-overtime-battle-5956-for-seventh-in-row.html | CORNELL NIPS STANFORD; Takes Overtime Battle, 59-56, for Seventh in Row | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/unit-identification-banned.html | Unit Identification Banned | True | | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/steel-mill-for-japan-blawknox-division-to-build-plant-for-nichia.html | STEEL MILL FOR JAPAN; Blaw-Knox Division to Build Plant for Nichia Works in Kobe | True | | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/us-shipping-seen-set-for-all-tasks-taylor-calls-industry-ready-for.html | U.S. SHIPPING SEEN SET FOR ALL TASKS; Taylor Calls Industry Ready for Any Emergency Lists Gains in Last Year Held Aid in Korean War To End As Troopships | True | | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/couple-ends-long-library-service-retiring-after-total-of-76-years.html | Couple Ends Long Library Service, Retiring After Total of 76 Years; EMPLOYES OF NEW YORK PUBLIC LIBRARY TO RETIRE | True | By Simka Knoxthe New York Times | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/federal-reserve-bank-statement-comparative-statement-of-condition.html | FEDERAL RESERVE BANK STATEMENT; COMPARATIVE STATEMENT OF CONDITION AT CLOSE OF BUSINESS, DEC. 27, 1950. New York Federal Reserve Bank ASSETS Twelve Federal Reserve Banks Combined ASSETS Maturity Distribution of Loans and Securities Individual Reserve Banks CONDITION AT CLOSE OF BUSINESS DEC. 27, 1950 | True | | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/truman-selected-for-woodrow-wilson-award.html | TRUMAN SELECTED FOR WOODROW WILSON AWARD | True | Special to THE NEW YORK TIMES.The New York Times (by Bruce Hoertel) | 1978-08-16 | RE0000005560 | B00000279190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/us-seen-on-wrong-side-historian-urges-that-formosa-be-a-un-problem.html | U.S. SEEN ON 'WRONG SIDE'; Historian Urges That Formosa Be a U.N. Problem | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/policy-change-discussed-but-harvard-has-not-made-any-decision.html | POLICY CHANGE DISCUSSED; But Harvard Has Not Made Any Decision, George Whitney Says | True | | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/william-f-adler.html | WILLIAM F. ADLER | True | | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/new-gas-line-favored-transcontinental-extension-here-urged-by-fpc.html | NEW GAS LINE FAVORED; Transcontinental Extension Here Urged by F.P.C. Examiner | True | | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/expressway-contract-let.html | Expressway Contract Let | True | | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/harvard-beaten-5546-touring-crimson-quintet-bows-on-denison.html | HARVARD BEATEN, 55-46; Touring Crimson Quintet Bows on Denison University Floor | True | | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/conferees-agree-on-civil-defense-house-is-expected-to-ratify-3.html | CONFEREES AGREE ON CIVIL DEFENSE; House Is Expected to Ratify 3 Billion Outlay Monday, Senate on Tuesday Preparations Are Listed Shares Almost Equal Proposals by Impellitteri | True | By C.p. Trussell Special To the New York Times. | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/fuel-oil-supplies-in-sharp-new-drop-stocks-of-heavy-grade-are-down.html | FUEL OIL SUPPLIES IN SHARP NEW DROP; Stocks of Heavy Grade Are Down to Almost One-Half of Figure a Year Ago | True | | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/samuel-m-golden.html | SAMUEL M. GOLDEN | True | | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/scouts-and-cadets-see-city-from-air-36-explorers-and-80-rotc.html | SCOUTS AND CADETS SEE CITY FROM AIR; 36 'Explorers' and 80 R.O.T.C. Trainees Are Made Guests of Mitchel Field Base | True | | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/singlestrip-tickets-port-authority-to-sell-the-new-style-to-bridge.html | SINGLE-STRIP TICKETS; Port Authority to Sell the New Style to Bridge Commuters | True | | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/george-davidson.html | GEORGE DAVIDSON | True | | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/railroad-statements.html | RAILROAD STATEMENTS | True | | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/bus-wage-accord-averts-city-strike-prior-to-session-that-averted.html | BUS WAGE ACCORD AVERTS CITY STRIKE; PRIOR TO SESSION THAT AVERTED BUS STRIKE | True | By A. H. Raskinthe New York Times | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/funeral-in-memphis.html | FUNERAL IN MEMPHIS | True | | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/mrs-j-schoonmaker.html | MRS. J. SCHOONMAKER | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/money-silver.html | MONEY; SILVER | True | | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/end-of-senate-rule-on-treaties-urged-political-science-group-head.html | END OF SENATE RULE ON TREATIES URGED; Political Science Group Head Proposes Action by Majority Vote in Both Houses Bunche for Stronger U. N. Capital "Fails" in Democracy | True | By Robert W. Doty Special To the New York Times | 1978-08-16 | RE0000005560 | B00000279190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/edith-l-woodruff-honored-at-dance-mary-kennedy-mary-harper-and.html | EDITH L. WOODRUFF HONORED AT DANCE; Mary Kennedy, Mary Harper and Sylvia Breuchaud Guests at Parties Given Earlier Introduced at Assemblies Misses Betts, Lowe Feted | True | | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/israel-arab-states-split-on-welfare.html | ISRAEL, ARAB STATES SPLIT ON WELFARE | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/milk-up-cent-a-quart-prices-in-stores-and-delivered-rise-throughout.html | MILK UP CENT A QUART; Prices in Stores and Delivered Rise Throughout City | True | | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/premier-of-surinam-resigns.html | Premier of Surinam Resigns | True | | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/textile-finishers-seek-dye-price-cut-if-unsuccessful-matter-of-rise.html | TEXTILE FINISHERS SEEK DYE PRICE CUT; If Unsuccessful, Matter of Rise in Costs Will Be Taken Up With Stabilization Agency | True | | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/continue-hiss-in-bail-judges-vote-2-to-1-against-his-being-jailed.html | CONTINUE HISS IN BAIL; Judges Vote 2 to 1 Against His Being Jailed Pending Appeal | True | | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/15-us-periodicals-banned-in-ireland.html | 15 U.S. PERIODICALS BANNED IN IRELAND | True | | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/33-top-price-paid-at-mink-sale.html | $33 Top Price Paid at Mink Sale | True | | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/fahnestock-park-lures-city-skiers-within-easy-driving-distance.html | FAHNESTOCK PARK LURES CITY SKIERS; Within Easy Driving Distance, Slopes Are Often Crowded Rope Tows Operating | True | By Frank Elkins Special To the New York Times. | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/airlines-staff-here-gets-soviet-christmas-gifts.html | Airline's Staff Here Gets Soviet Christmas Gifts | True | | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/cornelia-claiborne-honored.html | Cornelia Claiborne Honored | True | | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/charles-mdonough.html | CHARLES M'DONOUGH | True | | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/little-carl-shelton-in-prison.html | 'Little Carl' Shelton in Prison | True | | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/first-night-at-the-theatre-fredric-march-in-an-enemy-of-the-people.html | FIRST NIGHT AT THE THEATRE; Fredric March in 'An Enemy of the People,' Adapted by Arthur Miller | True | By Brooks Atkinson | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/arvah-e-clay.html | ARVAH E. CLAY | True | | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/frigid-spell-eased-rain-expected-today-colder-possibly-some-snow.html | Frigid Spell Eased, Rain Expected Today; Colder, Possibly Some Snow, Due Tomorrow; NIAGARA FALLS TAKES ON ITS WINTER DRESS | True | | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/founder-of-a-fete-to-honor-bach-dies-mrs-spraguesmith-started.html | FOUNDER OF A FETE TO HONOR BACH DIES; Mrs. Sprague-Smith Started Festival at Winter Park Ex-Head of School Here | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/canadian-marconi-change-ginman-retiring-as-president-finlayson-his.html | CANADIAN MARCONI CHANGE; Ginman Retiring as President, Finlayson His Successor | True | | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/jersey-garden-club-honored.html | Jersey Garden Club Honored | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/garage-property-in-brooklyn-deals.html | GARAGE PROPERTY IN BROOKLYN DEALS | True | | 1978-08-16 | RE0000005560 | B00000279190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/baer-resigns-detroit-u-post.html | Baer Resigns Detroit U. Post | True | | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/furlough-given-state-official.html | Furlough Given State Official | True | | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/r-k-o-to-do-film-of-old-crime-play-studio-will-remake-racket.html | R. K. O. TO DO FILM OF OLD CRIME PLAY; Studio Will Remake 'Racket,' Bartlett Cormack's '27 Hit, With Robert Ryan in Cast | | By Thomas F. Brady Special To the New York Times. | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/britain-restricts-scarcemetal-use-zinc-copper-and-copper-alloys.html | BRITAIN RESTRICTS SCARCE-METAL USE; Zinc, Copper and Copper Alloys Will Be Eliminated From 200 Civilian Items on Feb. 1 | | By Benjamin Welles Special To the New York Times. | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/nolan-will-star-in-new-musical-romeos-juliet.html | NOLAN WILL STAR IN NEW MUSICAL; ROMEO'S JULIET | | By Sam Zolotow | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/income-tax-guide-available.html | Income Tax Guide Available | True | | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/french-writers-honor-robinson.html | French Writers Honor Robinson | True | | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/us-note-to-soviet-on-japanese-pact-war-supplies-that-were-moved-out.html | U.S. Note to Soviet on Japanese Pact; WAR SUPPLIES THAT WERE MOVED OUT OF NORTH KOREA | | | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/container-demand-hits-record-pace-third-quarter-showing-laid-to.html | CONTAINER DEMAND HITS RECORD PACE; Third Quarter Showing Laid to Korean War, Government Packaging Report Holds | True | | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/power-production-up-7032740000-kw-noted-in-week-is-173-over-last.html | POWER PRODUCTION UP; 7,032,740,000 Kw. Noted in Week Is 17.3% Over Last Year | True | | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/millinery-course-at-city-college.html | Millinery Course at City College | True | | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/2-matches-drawn-in-hastings-chess.html | 2 MATCHES DRAWN IN HASTINGS CHESS | True | | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/6-sanity-code-violators-to-face-suspension-from-ncaa-jan-8-prof.html | 6 'Sanity Code' Violators to Face Suspension From N.C.A.A. Jan. 8; Prof. Willett Reveals That Preliminary Action Against Offenders Was Taken at Chicago Dallas Agenda Outlined | True | | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/eisenhower-urges-a-united-america-solid-front-would-assure-success.html | EISENHOWER URGES A UNITED AMERICA; Solid Front Would Assure Success Abroad, General Says on Return Here | True | | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/sharp-trust-to-aid-delaware-u.html | Sharp Trust to Aid Delaware U. | True | | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/copper-in-demand-despite-controls-revere-chairman-says-uses-in-end.html | COPPER IN DEMAND DESPITE CONTROLS; Revere Chairman Says Uses in End Products Must Halt to Avoid Shutdowns | True | | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/servel-operations-produce-a-profit-2732387-cleared-in-fisca-year.html | SERVEL OPERATIONS PRODUCE A PROFIT; $2,732,387 Cleared in Fiscal Year, After $642,004 Loss Other Corporate Reports | True | | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/mother-visits-quadruple-amputee-back-from-korean-war.html | MOTHER VISITS QUADRUPLE AMPUTEE BACK FROM KOREAN WAR | True | | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/five-to-govern-trainers-athletic-group-votes-for-new-setup-as.html | FIVE TO GOVERN TRAINERS; Athletic Group Votes for New Set-Up as Meeting Ends | True | | 1978-08-16 | RE0000005560 | B00000279190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/veteran-aid-bill-signed-rehabilitation-training-set-up-for-korea.html | VETERAN AID BILL SIGNED; Rehabilitation Training Set Up For Korea War Wounded | True | | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/belgrade-voices-regret-to-us.html | Belgrade Voices 'Regret' to U.S. | True | | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/fun-for-children.html | Fun for Children | True | | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/world-bank-utility-loan-2600000-for-waterpower-project-in-colombia.html | WORLD BANK UTILITY LOAN; $2,600,000 for Water-Power Project in Colombia Granted | True | | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/new-london-prospects-steel-mill-backers-unperturbed-by-delaware.html | NEW LONDON PROSPECTS; Steel Mill Backers Unperturbed by Delaware River Project | True | | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/16-debutantes-bow-at-queens-cotillion-benefit-for-brooklyn-home-for.html | 16 Debutantes Bow at Queens Cotillion, Benefit for Brooklyn Home for Children | True | | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/myron-g-blalock-democratic-figure-texas-political-leader-dies-swung.html | MYRON G. BLALOCK, DEMOCRATIC FIGURE; Texas Political Leader Dies-- Swung State to Roosevelt and Truman in Elections | | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/truman-calls-policy-on-spain-unchanged.html | TRUMAN CALLS POLICY ON SPAIN UNCHANGED | | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/ads-stress-scarcity-of-paper-in-midwest.html | ADS STRESS SCARCITY OF PAPER IN MIDWEST | True | | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/problems-develop-in-german-arming-sharp-decrease-in-manpower-and.html | PROBLEMS DEVELOP IN GERMAN ARMING; Sharp Decrease in Manpower and Opposition of Youth to Service Face the West LABOR UNITS MAJOR HOPE Observers Say That Atlantic Powers Should First Try to Get Bonn as Ally Fewer Men Now Available Students Oppose Draft Supply of Officers | | By Drew Middleton Special To the New York Times. | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/a-laboratory-on-wheels-designed-by-general-motors.html | 'A LABORATORY ON WHEELS' DESIGNED BY GENERAL MOTORS | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/trials-completed-on-new-city-ferry.html | TRIALS COMPLETED ON NEW CITY FERRY | True | | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/4-of-5-children-die-in-fire.html | 4 of 5 Children Die in Fire | True | | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/16-harvey-backers-ask-95735-profits.html | 16 'HARVEY' BACKERS ASK $95,735 PROFITS | True | | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/yuletides-givers-still-and-neediest-sympathetic-readers-in-every.html | YULETIDE'S GIVERS STILL AND NEEDIEST; Sympathetic Readers in Every Part of Country Continue to Respond to Fund Appeal $9,791 IS DONATED IN DAY Latest Contributions Raise Total to $248,912 Report Tells How Money Is Used CASE 28 Grieving Girl 'Report on Case No. 28 1949' | True | | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/race-service-records-found.html | Race Service Records Found | True | | 1978-08-16 | RE0000005560 | B00000279190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/stocks-spurt-late-near-20year-high-reinvestment-demand-is-seen-big.html | STOCKS SPURT LATE, NEAR 20-YEAR HIGH; Reinvestment Demand Is Seen Big Factor in Heavy Volume That Brings 0.88 Rise 3,560,000 SHARES TRADED 1,170,000 in the Last Period Early Switching Gives Confused Appearance Opening Is Higher Firestone Paces Rubbers | True | | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/west-germany-faces-shortages.html | West Germany Faces Shortages | True | | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/elevated-by-chemical-bank-trust-co.html | ELEVATED BY CHEMICAL BANK & TRUST CO. | True | Fabian Bachrach | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/jailed-for-tax-evasion-hat-frame-maker-sentenced-to-two-years-and.html | JAILED FOR TAX EVASION; Hat Frame Maker Sentenced to Two Years and Fine of $10,000 | True | | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/shipping-mails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships Reports From Foreign Ports Freighters and Tankers Due Today Outgoing Freighters Not Assigned Mail Overseas Plane Arrivals and Departures | True | | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/marthur-says-foe-has-19-divisions-set-to-strike-shortly-holds-six-a.html | M'ARTHUR SAYS FOE HAS 19 DIVISIONS SET TO STRIKE SHORTLY; Holds Six Army Corps Will Be in a Position to Launch Attack on 8th Army CITES CHINA'S WAR BUDGET Red Troops Now Engaging U.N. Forces Virtually All Across Korea at 38th Parallel 22 Divisions Back Up Front FOE SAID TO MASS FOR A BLOW SOON | True | By Lindesay Parrott Special To the New York Times. | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archive/arthur-watson.html | ARTHUR WATSON | True | | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/soviet-shifts-metals-control.html | Soviet Shifts Metals Control | True | | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/the-screen-the-stone-age.html | THE SCREEN; The Stone Age | True | | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/3-harvard-men-score-one-yale-player-in-semifinals-of-squash.html | 3 HARVARD MEN SCORE; One Yale Player in Semi-Finals of Squash Racquets Event | True | | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/plane-output-rises-onefifth-in-a-year.html | PLANE OUTPUT RISES ONE-FIFTH IN A YEAR | True | | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/german-body-asks-atomic-plant.html | German Body Asks Atomic Plant | True | | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/giants-sign-dark-at-18000-salary-shortstop-is-fifth-member-of-polo.html | GIANTS SIGN DARK AT $18,000 SALARY; Shortstop Is Fifth Member of Polo Grounds Squad in Fold for 1951 Season | True | | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/judith-harvey-affianced-finch-graduate-to-be-the-bride-of-j-rich.html | JUDITH HARVEY AFFIANCED; Finch Graduate to Be the Bride of J. Rich Steers 3d | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/german-talks-spurred-bishop-dibelius-offers-home-for.html | GERMAN TALKS SPURRED; Bishop Dibelius Offers Home for Adenauer-Grotewohl Parley | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/pittsburgh-business-up-activity-in-district-last-week-at-nearrecord.html | PITTSBURGH BUSINESS UP; Activity in District Last Week at Near-Record Level | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/justice-miller-to-leave-bench.html | Justice Miller to Leave Bench | True | | 1978-08-16 | RE0000005560 | B00000279190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/james-h-hawkins.html | JAMES H. HAWKINS | True | | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/stephen-foster-themes-on-fabrics.html | STEPHEN FOSTER THEMES ON FABRICS | True | | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/member-bank-balances-drop-242000000-excess-reserves-are-put-at.html | Member Bank Balances Drop $242,000,000; Excess Reserves Are Put at $790,000,000 | True | | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/flies-for-eye-surgery-californian-hopes-operation-in-england-will.html | FLIES FOR EYE SURGERY; Californian Hopes Operation in England Will Restore Sight | True | | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/official-reports-on-the-war-in-korea-foes-in-korea-continue.html | Official Reports on the War in Korea; FOES IN KOREA CONTINUE SKIRMISHING | True | | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/illinois-dean-ousted-in-a-faculty-battle.html | ILLINOIS DEAN OUSTED IN A FACULTY BATTLE | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/redemption-notices.html | REDEMPTION NOTICES | True | | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/radiotv-notes.html | Radio-TV Notes | True | | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/sports-today-basketball-boxing-roller-derby-squash-racquets-tennis.html | Sports Today; BASKETBALL BOXING ROLLER DERBY SQUASH RACQUETS TENNIS | True | | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/city-college-tops-columbia-at-chess-wins-by-31-and-ties-rpi-for.html | CITY COLLEGE TOPS COLUMBIA AT CHESS; Wins by 3-1 and Ties R.P.I. for Lead With 13 Points Penn, N.Y.U. Victors | True | | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/anton-bamberger.html | ANTON BAMBERGER | True | | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/cbs-condemned-for-loyalty-oath-council-of-the-authors-league-calls.html | C.B.S. CONDEMNED FOR LOYALTY OATH; Council of the Authors League Calls Questionnaire Both 'Improper' and Impractical | True | | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/reports-on-skiing-conditions-new-york-state-new-jersey-pennsylvania.html | Reports on Skiing Conditions; NEW YORK STATE NEW JERSEY PENNSYLVANIA CONNECTICUT MASSACHUSETTS VERMONT NEW HAMPSHIRE CANADA | True | | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/seeks-aid-for-addicts-justice-scores-failure-of-city-state-in.html | SEEKS AID FOR ADDICTS; Justice Scores Failure of City, State in Narcotics Cases | True | | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/gustav-r-werner.html | GUSTAV R. WERNER | True | | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/3d-hormone-joins-adrenal-family-compound-f-compared-to-acth-and.html | 3D HORMONE JOINS ADRENAL FAMILY; Compound F Compared to ACTH and Cortisone Use Awaits 6-Month Clinical Test | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/ten-gas-turbines-for-union-pacific-general-electric-to-build-new.html | TEN GAS TURBINES FOR UNION PACIFIC; General Electric to Build New and Powerful Locomotives Using Low-Cost Fuel Oil TEN GAS TURBINES FOR UNION PACIFIC | True | | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/2-french-posts-fall-to-vietminh-troops.html | 2 FRENCH POSTS FALL TO VIETMINH TROOPS | True | | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/lucretia-l-bogert-prospective-bride.html | LUCRETIA L. BOGERT PROSPECTIVE BRIDE | True | | 1978-08-16 | RE0000005560 | B00000279190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/us-rules-out-veto-by-soviet-on-japan-declares-in-a-note-it-may-go-a.html | U.S. RULES OUT VETO BY SOVIET ON JAPAN; Declares in a Note It May Go Ahead Without Moscow in Drafting Peace Pact U.S. RULES OUT VETO BY SOVIET ON JAPAN Held Up to Final Settlement | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/25year-club-aids-pensioners.html | 25-Year Club Aids Pensioners | True | | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/appointed-ad-manager-for-kellogg-company.html | Appointed Ad Manager For Kellogg Company | True | | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/andrew-r-mcown.html | ANDREW R. M'COWN | True | | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/business-notes.html | BUSINESS NOTES | True | | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/harrison-s-higbie.html | HARRISON S. HIGBIE | True | | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/szell-introduces-martin-concerto-leads-philharmonic-in-first.html | SZELL INTRODUCES MARTIN CONCERTO; Leads Philharmonic in First Performance in U.S. of Work for 7 Wind Instruments | True | | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/apple-picker-held-for-hotel-killing-police-report-he-confessed-to.html | APPLE PICKER HELD FOR HOTEL KILLING; Police Report He Confessed to Strangling Ex-Follies Girl in His Room Here Came Here for Holiday Had Bartender Call Hotel | True | | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/20-college-girls-shape-apartment-hunter-group-spends-1843-out-of-20.html | 20 COLLEGE GIRLS SHAPE APARTMENT; Hunter Group Spends $1,843 Out of $2,000 Allocated for Decorating Model Suite | True | | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/australia-limits-aid-in-korea.html | Australia Limits Aid in Korea | True | | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/at-columbia-alumni-luncheon.html | AT COLUMBIA ALUMNI LUNCHEON | True | The New York Times | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/tokyo-and-bonn-extend-pact.html | Tokyo and Bonn Extend Pact | True | | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/lynch-quits-post-in-city-treasury-mayor-announces-resignation-but.html | LYNCH QUITS POST IN CITY TREASURY; Mayor Announces Resignation but Is Silent on Reports of Brickman as Successor | True | | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/mrs-blair-wed-on-coast-former-eulalia-crum-is-bride-of-edward.html | MRS. BLAIR WED ON COAST; Former Eulalia Crum Is Bride of Edward Herant Tevriz | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/again-made-division-head-for-city-cancer-crusade.html | Again Made Division Head For City Cancer Crusade | True | | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/shipping-news-and-notes-coast-guard-sending-two-vessels-to-aid.html | Shipping News and Notes; Coast Guard Sending Two Vessels to Aid Several Craft Icebound in Upper Hudson Cruise Rates Cut Named Traffic Manager | True | | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/air-traveler-5-resumes-6000mile-flight-as-passport-is-found-ending.html | Air Traveler, 5, Resumes 6,000-Mile Flight As Passport Is Found, Ending Yule 'Parole' | True | | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/red-wings-crush-canadiens-8-to-1-detroit-takes-first-place-in.html | RED WINGS CRUSH CANADIENS, 8 TO 1; Detroit Takes First Place in League Hockey Race Howe Excels With 5 Assists | True | | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/200family-apartments-planned-on-eastend-ave.html | 200-Family Apartments Planned on East End Ave. | True | | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/wage-rise-sought-by-textile-union-15cent-hourly-increase-and-other.html | WAGE RISE SOUGHT BY TEXTILE UNION; 15-Cent Hourly Increase and Other Benefits Are Listed in Rieve Unit's Program | True | | 1978-08-16 | RE0000005560 | B00000279190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/extends-bond-exchange.html | Extends Bond Exchange | True | | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/hill-prince-31-favorite.html | Hill Prince 3-1 Favorite | True | | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/world-news-summarized.html | World News Summarized | True | | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/truman-ally-acquitted-davis-1948-campaign-aide-is-cleared-of.html | TRUMAN ALLY ACQUITTED; Davis, 1948 campaign Aide, Is Cleared of Passport Fraud | True | | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/municipal-loans-harrisburg-pa-galveston-county-tex-la-porte-ind.html | MUNICIPAL LOANS; Harrisburg, Pa. Galveston County, Tex. La Porte, Ind. Distiller Files Issue With S.E.C. | True | | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/robert-h-laird.html | ROBERT H. LAIRD | True | | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/murray-connelly.html | Murray Connelly | True | | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/blasts-destroy-defense-plant.html | Blasts Destroy Defense Plant | True | | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/on-television-morning-afternoon-evening-fm-stations-radio-moscow.html | ON TELEVISION; MORNING AFTERNOON EVENING FM STATIONS RADIO MOSCOW | True | | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/parley-on-wages-called-by-ching-leaders-of-labor-and-industry.html | PARLEY ON WAGES CALLED BY CHING; Leaders of Labor and Industry Invited to Present Views on Policy in January | True | By Louis Stark Special To the New York Times | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/clark-guard-generals-confer.html | Clark, Guard Generals Confer | True | | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/action-is-no-surprise-425000000-frozen-for-banking-institutions-in.html | ACTION IS NO SURPRISE; $425,000,000 Frozen for Banking Institutions in This City | True | | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/trade-loans-off-halt-long-trend-second-decline-in-30-weeks-amounts.html | TRADE LOANS OFF, HALT LONG TREND; Second Decline in 30 Weeks Amounts to $24,000,000, Reserve Bank Reports BANKS' EARNING ASSETS UP Rise $150,000,000 Federal Security Holdings Reduced $113,000,000, Others Gain Earning Assets Rise Bank Reserves Up $75,000,000 | True | | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/quirino-continues-military-shakeup-philippines-constabulary-head.html | QUIRINO CONTINUES MILITARY SHAKE-UP; Philippines Constabulary Head Transferred, Army Revised to Spur Internal Peace | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/ralph-w-st-hill.html | RALPH W. ST. HILL. | True | | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/gas-rate-is-extended-consolidated-edison-gets-right-to-hold-level.html | GAS RATE IS EXTENDED; Consolidated Edison Gets Right to Hold Level to April 30 | True | | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/miss-emma-campbell.html | MISS EMMA CAMPBELL | True | | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/new-owners-get-homes-in-jersey-properties-in-rumson-area-are.html | NEW OWNERS GET HOMES IN JERSEY; Properties in Rumson Area Are Feature of Latest Trading Weehawken Site Sold | True | | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/army-again-seeks-80000-in-a-month-quota-set-for-march-is-same-as.html | ARMY AGAIN SEEKS 80,000 IN A MONTH; Quota Set for March Is Same as January and February 24 Divisions by June | True | By Austin Stevens Special To the New York Times. | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/ground-crews-stage-sitin-strikes-here.html | GROUND CREWS STAGE 'SIT-IN' STRIKES HERE | True | | 1978-08-16 | RE0000005560 | B00000279190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/rally-by-colgate-downs-duke-8469-navy-nc-state-and-wake-forest.html | RALLY BY COLGATE DOWNS DUKE, 84-69; Navy, N.C. State and Wake Forest Fives Also Win as Dixie Classic Starts | True | | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/hoover-stand-isolationism-truman-finds-denouncing-it-country-not.html | Hoover Stand Isolationism, Truman Finds, Denouncing It; Country Not Going Back to That, Everyone Can Be Sure, President Declares, as Dulles Denies Speech Is a 'Reply' TRUMAN ATTACKS STAND BY HOOVER Second Denunciation Further Explanation The Dewey Address | True | By William S. White Special To the New York Times. | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/three-debutantes-honored-here-and-a-bride.html | THREE DEBUTANTES HONORED HERE AND A BRIDE | True | PhotofameSaronyShelburne Studios | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/state-department-backs-effectiveness-of-voice.html | State Department Backs Effectiveness of 'Voice' | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/free-silver-decreed-bank-of-mexico-acts-to-prevent-control-of-world.html | FREE SILVER DECREED; Bank of Mexico Acts to Prevent Control of World Prices | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/3-admirals-deny-foe-forced-exit-naval-leaders-of-evacuation-say.html | 3 ADMIRALS DENY FOE FORCED EXIT; Naval Leaders of Evacuation Say Beachhead at Hungnam Could Have Been Held On Guard Against Submarines No Advantage in Staying | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/operators-obtain-east-side-house-buy-building-on-79th-street.html | OPERATORS OBTAIN EAST SIDE HOUSE; Buy Building on 79th Street Converted to Apartments Other City Deals | True | | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/fete-des-artistes-assists-veterans-many-dimmers-given-at-party-to.html | FETE DES ARTISTES ASSISTS VETERANS; Many Dinners Given at Party to Help Music Service for Those in Hospitals | True | | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/casuals-are-shown-for-north-and-south-classic-golf-dress.html | CASUALS ARE SHOWN FOR NORTH AND SOUTH; CLASSIC GOLF DRESS | True | | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/ohio-car-plates-cut-state-to-use-one-issue-for-next-3-years-to-save.html | OHIO CAR PLATES CUT; State to Use One Issue for Next 3 Years, to Save Steel | True | | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/builder-conveys-jamaica-taxpayer-corner-parcel-containing-nine.html | BUILDER CONVEYS JAMAICA TAXPAYER; Corner Parcel Containing Nine Stores Taken by Operator Suites Sold in Hempstead | True | | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/exchange-firm-set-up-nielsen-gordon-hall-to-be-rail-reorganization.html | EXCHANGE FIRM SET UP; Nielsen, Gordon & Hall to Be Rail Reorganization Specialists | True | | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/mayor-leaves-ban-on-film-to-court.html | MAYOR LEAVES BAN ON FILM TO COURT | True | | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/harry-bell-sawin.html | HARRY BELL SAWIN | True | | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/arsonist-is-sentenced-university-of-michigan-fellow-gets-prison-in.html | ARSONIST IS SENTENCED; University of Michigan Fellow Gets Prison in Campus Fire | True | | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/world-session-opens-tomorrow.html | World Session Opens Tomorrow | True | | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/car-jumps-bridge-2-hurt-vehicle-skids-smashes-rail-and-falls-8-feet.html | CAR JUMPS BRIDGE, 2 HURT; Vehicle Skids, Smashes Rail and Falls 8 Feet at 137th St. | True | | 1978-08-16 | RE0000005560 | B00000279190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/4000-more-needed-as-plane-spotters-state-warning-service-called-far.html | 4,000 MORE NEEDED AS PLANE SPOTTERS; State Warning Service Called Far Under Minimum Needs --Test Set Feb. 10-11 City Recruiting Discussed | True | | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/dr-huzar-of-cornell-dies-on-capitol-visit.html | DR. HUZAR OF CORNELL DIES ON CAPITOL VISIT | True | | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/dr-emanuel-kaplan-named.html | Dr. Emanuel Kaplan Named | True | | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/message-set-jan-8-on-state-of-union-president-to-deliver-account-to.html | MESSAGE SET JAN. 8 ON STATE OF UNION; President to Deliver Account to Congress Personally To Work on Week-End | True | By Clayton Knowles Special To the New York Times. | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/asianarab-group-sifts-korea-issue-twelvenation-un-bloc-goes-over.html | ASIAN-ARAB GROUP SIFTS KOREA ISSUE; Twelve-Nation U.N. Bloc Goes Over All Factors of Approach to Peiping To Meet Again Philippines Not Invited Report to Go to Assembly | True | By Walte Sullivan Special To the New York Times. | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/thieves-steal-his-music-but-barbirolli-goes-on.html | Thieves Steal His Music But Barbirolli Goes On | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/philip-l-krohn.html | PHILIP L. KROHN | True | | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/liu-trips-western-kentucky-quintet-at-garden-arizona-upsets-ccny.html | L.I.U. Trips Western Kentucky Quintet at Garden; Arizona Upsets C.C.N.Y.; FIGHTING FOR A REBOUND ON GARDEN COURT LAST NIGHT | True | By Louis Effratthe New York Times | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/mobilization-plan-for-science-urged-total-use-of-technical-men-1865.html | MOBILIZATION PLAN FOR SCIENCE URGED; 'Total' Use of Technical Men 18-65 in a War Proposed by Chemical Society | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/split-for-oil-stock-california-standard-to-vote-on-doubling.html | SPLIT FOR OIL STOCK; California Standard to Vote on Doubling Authorized Shares | True | | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/delaware-bridge-director.html | Delaware Bridge Director | True | | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/snyder-to-address-board.html | Snyder to Address Board | True | | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/hairston-favored-in-garden-tonight-harlem-boxer-to-oppose-ross-in.html | HAIRSTON FAVORED IN GARDEN TONIGHT; Harlem Boxer to Oppose Ross in 10-Rounder Herring, Cardell in Semi-Final | True | | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/college-council-elected.html | College Council Elected | True | | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/days-gifts-for-the-neediest-cases.html | Day's Gifts for the Neediest Cases | True | | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/device-plots-orbits-from-1653-to-2060-electronic-machine-calculates.html | DEVICE PLOTS ORBITS FROM 1653 TO 2060; Electronic Machine Calculates the Paths of the 5 Outer Planets to 14 Places SHOWN TO ASTRONOMERS Its 12,000 Vacuum Tubes Can Multiply 14-Digit Numbers at Rate of 40 a Second And Backward, Too Tremendous Influence | True | By Charles A. Federer Jr. of Harvard College Observatory Special To the New York Times. | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/aage-bryn.html | AAGE BRYN | True | | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/cruiser-due-in-boston.html | Cruiser Due in Boston | True | | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/inland-gas-loses-appeal-appellate-rule-backs-dismissal-of-suit.html | INLAND GAS LOSES APPEAL; Appellate Rule Backs Dismissal of Suit Aginnt Columbia Gas | True | | 1978-08-16 | RE0000005560 | B00000279190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/hesley-blocker.html | Hesley Blocker | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/chosen-board-president-of-bethel-in-brooklyn.html | Chosen Board President Of Beth-El in Brooklyn | True | | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/british-to-bar-squatters-plan-to-remove-germans-who-landed-on.html | BRITISH TO BAR SQUATTERS; Plan to Remove Germans Who Landed on Helgoland | True | | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/new-painkiller-praised-by-army-synthetic-morphine-substitute-tested.html | NEW PAINKILLER PRAISED BY ARMY; Synthetic Morphine Substitute Tested in Korea Refined From German Compound | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/greece-enters-the-debate.html | GREECE ENTERS THE DEBATE | True | | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/sports-of-the-times-pardon-your-slip-is-showing-prophets-in.html | Sports of THE TIMES; Pardon, Your Slip Is Showing Prophets in Distress Oh, Yeah? Mistaken Identity | True | By Arthur Daley | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/job-aid-for-aging-urged-desmond-plans-bills-to-assist-in-defense.html | JOB AID FOR AGING URGED; Desmond Plans Bills to Assist in Defense Employment | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/absentees-high-in-british-mines.html | Absentees High in British Mines | True | | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/science-writers-get-two-1000-awards.html | SCIENCE WRITERS GET TWO $1,000 AWARDS | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/brooklyn-man-named-john-c-dreier-us-envoy-to-council-of-americas.html | BROOKLYN MAN NAMED; John C. Dreier U.S. Envoy to Council of Americas | True | | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/firm-changes.html | FIRM CHANGES | True | | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/huge-garage-plan-backed-by-mayor-moses-seen-as-czar-in-vast-traffic.html | HUGE GARAGE PLAN BACKED BY MAYOR; Moses Seen as 'Czar' in Vast Traffic Control Program Tied to City Defense HUGE GARAGE PLAN BACKED BY MAYOR | True | By Joseph C. Ingraham | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/poll-picks-top-actors-speech-association-selects-20-best-on-stage.html | POLL PICKS TOP ACTORS; Speech Association Selects 20 Best on Stage and Screen | True | | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/veterans-housing-high-on-dewey-list-he-is-said-to-seek-extension-of.html | VETERANS HOUSING HIGH ON DEWEY LIST; He Is Said to Seek Extension of 1946 Emergency Act and Continued Rent Control $70,000,000 Spent on Plan Rent-Contral Renewal Seen | True | | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/william-j-van-aken.html | WILLIAM J. VAN AKEN | True | | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/assignment-in-new-york-county.html | ASSIGNMENT; In New York County | True | | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/letters-to-the-times-income-and-living-costs-plan-to-compensate.html | Letters to The Times; Income and Living Costs Plan to Compensate Bondholders for Dollar Decline Questioned Moscow as U.N. Meeting Ground Egypt's Stand on Colonialism Program for Action Proposed Formation of Bipartisan Panel to Chart Nation's Course Suggested Funds for Civil Defense | True | HAROLD M. SOMERS,S.S.A.M. RAMADAN,CHARLES HURD,CHARLES C. PLATT. | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/building-talks-resumed-state-mediators-take-hand-to-avert-strike-of.html | BUILDING TALKS RESUMED; State Mediators Take Hand to Avert Strike of 12,000 | True | | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/iselin-macdonnald.html | Iselin Macdonnald | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005560 | B00000279190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/press-copper-tariff-cut-truman-says-he-will-again-ask-congress-to.html | PRESS COPPER TARIFF CUT; Truman Says He Will Again Ask Congress to Suspend 2c Levy | True | | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/andes-bus-fumes-kill-13-10-others-suffer-from-exhaust-gas-driver-is.html | ANDES BUS FUMES KILL 13; 10 Others Suffer From Exhaust Gas Driver Is Arrested | True | | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/british-meat-hopes-dim-ration-to-be-cut-again-sunday-argentina.html | BRITISH MEAT HOPES DIM; Ration to Be Cut Again Sunday Argentina Makes New Offer | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/miss-eleanor-heyer-a-bride.html | Miss Eleanor Heyer a Bride | True | | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/50000-ymca-drive-slated.html | $50,000 Y.M.C.A. Drive Slated | True | | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/new-city-officials-to-study-defense-diagram-of-bomb-shelters.html | NEW CITY OFFICIALS TO STUDY DEFENSE; DIAGRAM OF BOMB SHELTERS PLANNED IN SUBWAYS AND MAP OF LOCATIONS | True | | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/railway-express-agency-gets-new-vice-president.html | Railway Express Agency Gets New Vice President | True | | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/safety-is-stressed-in-holiday-travel-state-licenses-to-be-revoked.html | SAFETY IS STRESSED IN HOLIDAY TRAVEL; State Licenses to Be Revoked for Drunken Driving Train, Air Traffic Increased Extra Trains Announced | True | | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/books-published-today.html | Books Published Today | True | | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/books-authors.html | Books Authors | True | | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/subway-shelters-to-cost-104000000-proposed-for-city-board-would.html | SUBWAY SHELTERS TO COST $104,000,000 PROPOSED FOR CITY; Board Would Build Havens in Present and Proposed Lines or Convert for Defense EXTENT OF U.S. AID IN DOUBT Most of Routes Would Provide Limited Safety 5 Stations Listed as 'Bomb-Proof' Some Federal Aid Expected Would Expedite Work SUBWAY SHELTERS FOR CITY OUTLINED Provide Longer Occupancy | True | By Thomas P. Ronan | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/films-recommended-for-young.html | Films Recommended for Young | True | | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/lutheran-laymens-unit-names-head-for-2-years.html | Lutheran Laymen's Unit Names Head for 2 Years | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/lone-star-seeks-83000000-loan-texas-steel-producer-applies-to-rfc.html | LONE STAR SEEKS $83,000,000 LOAN; Texas Steel Producer Applies to R.F.C. After Receiving Defense Act Certificate LAST YEAR'S BID DENIED Expansion Funds May Be Lent Under More Liberal Terms of Production Authority Uses World War II Plant | True | | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/six-new-officers-of-rh-macy-co-six-are-promoted-by-rh-macy-co.html | SIX NEW OFFICERS OF R.H. MACY & CO.; SIX ARE PROMOTED BY R.H. MACY & CO. | True | | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/8-months-for-11400-theft.html | 8 Months for $11,400 Theft | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/roberts-outpoints-morizio.html | Roberts Outpoints Morizio | True | | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1978-08-16 | RE0000005560 | B00000279190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/flagstad-to-be-soloist-soprano-will-sing-at-pension-fund-concert-of.html | FLAGSTAD TO BE SOLOIST; Soprano Will Sing at Pension Fund Concert of Philharmonic | True | | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/expansion-plans-westinghouse-thompson-products.html | EXPANSION PLANS; Westinghouse Thompson Products | True | | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/mrs-remington-says-exhusband-and-she-were-not-orthodox-reds.html | Mrs. Remington Says Ex-Husband And She Were Not 'Orthodox' Reds; REMINGTON CALLED NON-ORTHODOX RED Had Neither Dues Book Nor Card Defense Plea Rejected | True | By Kalman Seigel | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/dewey-to-ask-teacher-pay-rises-awaits-study-to-determine-figure.html | Dewey to Ask Teacher Pay Rises; Awaits Study to Determine Figure; DEWEY TO PROPOSE TEACHERS PAY RISE Wage Study Is Under Way | True | By Warren Weaver Jr. Special To the New York Times. | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/liquidating-dividend-put-off.html | Liquidating Dividend Put Off | True | | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/15000-in-furs-stolen-gunmen-hold-up-bind-and-gag-5-in-west-side.html | $15,000 IN FURS STOLEN; Gunmen Hold Up, Bind and Gag 5 in West Side Loft | True | | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/john-leight-sr.html | JOHN LEIGHT SR. | True | | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/casualties-are-up-1904-rise-in-week-through-dec-22-puts-total-at.html | CASUALTIES ARE UP 1,904; Rise in Week Through Dec. 22 Puts Total at 38,325 | True | | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/carter-advances-in-junior-net-play-defeats-amoroso-in-love-sets.html | CARTER ADVANCES IN JUNIOR NET PLAY; Defeats Amoroso in Love Sets Thompson Tops Shaffer, 6-1, 6-3 Barrack Wins THE SUMMARIES | True | | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/new-england-loan-placed.html | New England Loan Placed | True | | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/summary-of-the-day.html | Summary of the Day | True | | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/fashion-new-swim-togs-made-of-unusual-materials-grosgrain-lace.html | Fashion: New Swim Togs Made of Unusual Materials; Grosgrain, Lace, Other Unusual Fabrics Join Old Beach Stand-Bys | True | By Dorothy O'Neillthe New York Times Studio | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/paul-w-scott.html | PAUL W. SCOTT | True | | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/irt-train-kills-man-north-and-southbound-traffic-affected-on-west.html | I.R.T. TRAIN KILLS MAN; North and Southbound Traffic Affected on West Side | True | | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/medical-manpower.html | MEDICAL MANPOWER | True | | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/no-curbs-planned-on-newsprint-now-but-supply-is-short-says-npa.html | NO CURBS PLANNED ON NEWSPRINT NOW; But Supply Is Short, Says N.P.A., Barring Stockpiling Over 'Reasonable' Needs | True | | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/miss-marilyn-fisher-engaged-to-teacher.html | MISS MARILYN FISHER ENGAGED TO TEACHER | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/many-this-year-to-file-extra-income-tax-form.html | Many This Year to File Extra Income Tax Form | True | | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/record-year-seen-in-radio-tv-output-90-increase-over-49-sales-is.html | RECORD YEAR SEEN IN RADIO, TV OUTPUT; 90% Increase Over '49 Sales Is Forecast, With Warning of Sharp Cuts in '51 | True | | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/rents-west-side-space-allied-stores-gets-storage-unit-in-terminal.html | RENTS WEST SIDE SPACE; Allied Stores Gets Storage Unit in Terminal Warehouse | True | | 1978-08-16 | RE0000005560 | B00000279190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/division-head-named-gen-lemnitzer-will-command-11th-airborne-in.html | DIVISION HEAD NAMED; Gen. Lemnitzer Will Command 11th Airborne in Kentucky | True | | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/exteacher-admits-crime-woman-says-she-drove-car-in-5253-bank.html | EX-TEACHER ADMITS CRIME; Woman Says She Drove Car in $5,253 Bank Robbery | True | | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/russian-furs-imported-shipment-contains-wolf-bear-skins-to-make.html | RUSSIAN FURS IMPORTED; Shipment Contains Wolf, Bear Skins to Make Parkas | True | | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/negotiating-with-peiping.html | NEGOTIATING WITH PEIPING | True | | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/steadiness-marks-trading-in-cotton-prices-close-18-to-30-points.html | STEADINESS MARKS TRADING IN COTTON; Prices Close 18 to 30 Points Higher on Trade, Wall St. and Commission House Buying | True | | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/commodities-here-featured-by-hides-new-seasonal-high-prices-set-in.html | COMMODITIES HERE FEATURED BY HIDES; New Seasonal High Prices Set in Increased Activity All Rubber Deliveries Up COFFEE SUGAR COCOA COPPER COTTONSEED OIL HIDES LEAD ONIONS POTATOES RUBBER SOYBEAN OIL TIN WOOL TOPS WOOL BLACK PEPPER ZINC | True | | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/london-lake-is-dragged-police-touch-something-in-hunt-for-stone-of.html | LONDON LAKE IS DRAGGED; Police Touch 'Something' in Hunt for Stone of Scone | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/in-the-nation-the-organization-of-the-new-congress-the-coalition.html | In The Nation; The Organization of the New Congress The Coalition Argument Genesis of the Statute | True | By Arthur Krock | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/grains-nervous-close-irregular-rally-follows-early-break-army-seeks.html | GRAINS NERVOUS, CLOSE IRREGULAR; Rally Follows Early Break Army Seeks Tenders of Lard Wheat to Belgium CHICAGO MINNEAPOLIS KANSAS CITY | True | | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/chicago-stock-sales-set-record.html | Chicago Stock Sales Set Record | True | | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/mrs-dick-married-to-philip-b-pool-former-virginia-french-is-wed-to.html | MRS. DICK MARRIED TO PHILIP B. POOL; Former Virginia French Is Wed to Yale Graduate in Park Ave. Christian Church | True | | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/rfc-shakeup-plan-denied-by-president.html | R.F.C. SHAKE-UP PLAN DENIED BY PRESIDENT | True | | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/miss-eleanora-d-plumb.html | MISS ELEANORA D. PLUMB | True | | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/canadas-gold-mines-call-for-price-rise.html | CANADA'S GOLD MINES CALL FOR PRICE RISE | True | | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/hiram-b-hardwick.html | HIRAM B. HARDWICK | True | | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/red-china-seizes-american-assets-order-confiscates-property-freezes.html | RED CHINA SEIZES AMERICAN ASSETS; Order Confiscates Property, Freezes Public and Private Funds in Reprisal Move Red China Seizes U.S. Property; Order Also Freezes All Funds | True | By Henry R. Lieberman Special To the New York Times. | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/utility-reports.html | UTILITY REPORTS | True | | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/john-e-finneran.html | JOHN E. FINNERAN | True | | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/drive-sensibly.html | DRIVE SENSIBLY | True | | 1978-08-16 | RE0000005560 | B00000279190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/saves-us-45000000-boeing-company-reports-price-reductions-on.html | SAVES U.S. $45,000,000; Boeing Company Reports Price Reductions on Airplanes | True | | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/six-bronx-youths-ask-air-service-together.html | SIX BRONX YOUTHS ASK AIR SERVICE TOGETHER | True | | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/shannon-bowl-to-eddie-collins.html | Shannon Bowl to Eddie Collins | True | | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/yoshida-minimizes-war-peril.html | Yoshida Minimizes War Peril | True | | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/lamont-corliss-to-change-name.html | Lamont, Corliss to Change Name | True | | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/mrs-alice-drake-butler.html | MRS. ALICE DRAKE BUTLER | True | | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/son-to-the-edward-s-ellimans.html | Son to the Edward S. Ellimans | True | | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/robert-j-bartholomew.html | ROBERT J. BARTHOLOMEW | | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/wood-field-and-stream-continued-rush-of-big-sailfish-keeping.html | Wood, Field and Stream; Continued Rush of Big Sailfish Keeping Florida Boats Busy on Eve of Tourney | | By Raymond R. Camp | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/more-auto-cutbacks-packard-will-reduce-output-20-on-tuesday-due-to.html | MORE AUTO CUTBACKS; Packard Will Reduce Output 20% on Tuesday Due to Shortages | True | | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/commodity-prices.html | COMMODITY PRICES | True | | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/fbi-director-is-chosen-big-brother-of-the-year.html | F.B.I. Director Is Chosen Big Brother of the Year | True | Special to THE NEW YORK TIMES.The New York Times | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/hartford-predicts-ample-food-supply-ap-chairman-sees-industry-in.html | HARTFORD PREDICTS AMPLE FOOD SUPPLY; A.&P. Chairman Sees Industry in Best Shape in History for Problems of 1951 Outlook for Foods | True | | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/knickerbocker-fete-held-amid-gay-decor.html | KNICKERBOCKER FETE HELD AMID GAY DECOR | True | | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/trooptransporting-brings-fine.html | Troop-Transporting Brings Fine | True | | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/plans-ymca-work-in-korea.html | Plans Y.M.C.A. Work in Korea | True | | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/albert-j-haas-aided-bronx-rent-control.html | ALBERT J. HAAS, AIDED BRONX RENT CONTROL | True | | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/wins-thebom-scholarship.html | Wins Thebom Scholarship | True | | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/bonds-and-shares-on-london-market-korean-news-and-holiday-lull.html | BONDS AND SHARES ON LONDON MARKET; Korean News and Holiday Lull Reduce Business to Minimum but Undertone Is Firm | True | | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/17-americans-seek-canton-exit.html | 17 Americans Seek Canton Exit | True | | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/us-move-in-germany-to-bonn-site-studied.html | U.S. MOVE IN GERMANY TO BONN SITE STUDIED | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005560 | B00000279190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/public-authority-bonds-port-of-new-york.html | PUBLIC AUTHORITY BONDS; PORT OF NEW YORK. | True | | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/dr-theron-g-yoeman.html | DR. THERON G. YOEMAN | True | | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/rites-for-gen-walker-tuesday.html | Rites for Gen. Walker Tuesday | True | | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/moses-notes-lack-of-men-with-guts.html | MOSES NOTES LACK OF MEN WITH 'GUTS | True | | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/truman-signs-amvet-bill.html | Truman Signs Amvet Bill | True | | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/dr-lyman-s-hapgood.html | DR. LYMAN S. HAPGOOD | True | | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/of-local-origin.html | Of Local Origin | True | | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/new-appointments-by-reserve-bank-stevens-named-a-director-also.html | NEW APPOINTMENTS BY RESERVE BANK; Stevens Named a Director Also Designated Chairman and Agent for 1951 | True | | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/ceiling-by-rubens-being-moved.html | Ceiling by Rubens Being Moved | True | | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/newton-a-woodworth.html | NEWTON A. WOODWORTH | True | | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/livestock-in-chicago-hogs-cattle-sheep.html | LIVESTOCK IN CHICAGO; HOGS CATTLE SHEEP | True | | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/damrosch-will-filed-conductor-left-his-estate-to-four-daughters.html | DAMROSCH WILL FILED; Conductor Left His Estate to Four Daughters Here | True | | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/usbritish-planners-stress-defending-europe-and-japan-us-british.html | U.S.-British Planners Stress Defending Europe and Japan; U.S, BRITISH STRESS INDUSTRY DEFENSE | True | By James Reston Special To the New York Times. | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/line-cuts-service-to-rio-de-janeiro-moorsmccormack-announces-50.html | LINE CUTS SERVICE TO RIO DE JANEIRO; Moors-McCormack Announces 50% Curtailment Because of Cargo Congestion 25% Surtax Recommended American-flag Ship Expenses | True | | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/two-army-recruits-held-in-bar-brawls.html | TWO ARMY RECRUITS HELD IN BAR BRAWLS | True | | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/2500000-to-finance-new-rochelle-suites.html | $2,500,000 TO FINANCE NEW ROCHELLE SUITES | True | | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/investing-companies.html | INVESTING COMPANIES | True | | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/on-the-radio-morning-afternoon-afternoon-evening-evening.html | ON THE RADIO; MORNING AFTERNOON AFTERNOON EVENING EVENING | True | | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/topics-and-sidelights-of-the-day-in-wall-street-holiday-closings.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; Holiday Closings Government Securities Treasury Call Pennsylvania Earnings Freight Carloadings Congress Prodded Steel Expansion | True | | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/police-official-shifted-acting-chief-inspector-curry-gets-brooklyn.html | POLICE OFFICIAL SHIFTED; Acting Chief Inspector Curry Gets Brooklyn Command | True | | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/tropical-park-chart.html | TROPICAL PARK CHART | True | | 1978-08-16 | RE0000005560 | B00000279190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/marion-phillips-to-wed-porter-school-graduate-will-be-bride-of-john.html | MARION PHILLIPS TO WED; Porter School Graduate Will Be Bride of John Brooks Jr. | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/captured-enemies-thrive-in-prisons-us-doctors-say-that-health-of.html | CAPTURED ENEMIES THRIVE IN PRISONS; U.S. Doctors Say That Health of Most of 120,000 Captives Has Improved in Camps Prison Hospital Maintained Only, Fugitive Demands Return | True | By Richard J.h. Johnston Special To the New York Times. | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/dr-harry-heaton-educator-was-65-head-of-romance-languages.html | DR. HARRY HEATON, EDUCATOR, WAS 65; Head of Romance Languages Department at Graduate School of N.Y.U. Many Years Dies | True | | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/iola-stetson-wed-to-jm-haverstick-bride-of-amherst-alumnus-in.html | IOLA STETSON WED TO J.M. HAVERSTICK; Bride of Amherst Alumnus in Chapel of St. James Church Bishop Donegan Officiates | True | | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/senators-to-study-mafia-in-florida-hearings-probably-to-center-on.html | SENATORS TO STUDY MAFIA IN FLORIDA; Hearings Probably to Center on How Sicilians Displaced Cubans in Gaming Old Method Changed Other Witnesses Slated | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/tired-postmen-seized-2-accused-of-destroying-mail-they-were-to.html | 'TIRED' POSTMEN SEIZED; 2 Accused of Destroying Mail They Were to Deliver | True | | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/peace-at-any-price-is-barred-by-tito-yugoslav-leader-notes-futility.html | PEACE AT ANY PRICE IS BARRED BY TITO; Yugoslav Leader Notes Futility of Appeasement in Citing Rising Satellite Threat Forces Put at 660,000 HUNGARY RUMANIA BULGARIA | True | By M.s. Handler Special To the New York Times. | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/shanty-man-may-get-rich-farmer-71-learns-of-award-of-306568-for-oil.html | SHANTY MAN MAY GET RICH; Farmer, 71, Learns of Award of $306,568 for Oil | True | | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/advertising-news-and-notes-lees-raising-newspaper-ads-accounts.html | Advertising News and Notes; Lees Raising Newspaper Ads Accounts Personnel Notes | True | | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/samuel-rakowitz-language-teacher-64.html | SAMUEL RAKOWITZ, LANGUAGE TEACHER, 64 | True | | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/antius-talk-persists-in-britain-washington-policy-is-challenged.html | Anti-U.S. Talk Persists in Britain; Washington Policy Is Challenged; Protests Demand Independent Attitude Soviet Reprisal Raids Are Feared if Atomic Bombing Is Launched Asks Independent Stand Another Form of Outburst | True | By Clifton Daniel Special To the New York Times. | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/music-notes.html | MUSIC NOTES | True | | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/role-of-council-is-obscure.html | Role of Council Is Obscure | True | By Harold Callender Special To the New York Times. | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/warren-wright-75-sportsman-is-dead-owner-of-calumet-farm-made-turf.html | WARREN WRIGHT, 75, SPORTSMAN, IS DEAD; Owner of Calumet Farm Made Turf History With Whirlaway, Citation and Other Winners Racing Gains Broke Record Success Came After 10 Years | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/swan-puts-out-area-lights.html | Swan Puts Out Area Lights | True | | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/migration-deemed-vital-for-europe-ilo-experts-cite-need-for-shift.html | MIGRATION DEEMED VITAL FOR EUROPE; I.L.O. Experts Cite Need for Shift of Excess Population From Western Countries Millions From West Europe | True | By C.l. Sulzberger Special To the New York Times. | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/colombia-halts-moving-of-cattle.html | Colombia Halts Moving of Cattle | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005560 | B00000279190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/milk-concentrates-grow-water-added-to-11oz-carton-makes-a-full.html | MILK CONCENTRATES GROW; Water Added to 11-Oz. Carton Makes a Full Quart | True | | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/lost-baby-greets-father-but-newark-mother-still-gone-is-charged.html | LOST BABY GREETS FATHER; But Newark Mother, Still Gone, Is Charged With Abandonment | True | | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/illinois-central-order-10500000-for-new-passenger-and-freight.html | ILLINOIS CENTRAL ORDER; $10,500,000 for New Passenger and Freight Equipment | True | | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/new-york-skaters-defeated.html | New York Skaters Defeated | True | | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/city-agencies-ask-bids-wool-shirting-coffee-cotton-and-salt-are-on.html | CITY AGENCIES ASK BIDS; Wool Shirting, Coffee, Cotton and Salt Are on List | True | | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/culmone-scores-tropical-double-for-380-winners-8-short-of-alltime.html | Culmone Scores Tropical Double for 380 Winners, 8 Short of All-Time Mark; SHOEMAKER VICTOR ABOARD ONE MOUNT But Triumph at Fair Grounds Leaves Runner-Up 2 Behind Culmone for Riding Title TIO CIRO FIRST IN FLORIDA Argentine 10-Length Winner Tropical and Horsemen Fail to Agree on Purse Rise Record Set by Miller $300 Increase Per Race Asked | True | | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/religious-tension-in-us-is-deplored-catholic-educator-tells-group.html | RELIGIOUS TENSION IN U.S. IS DEPLORED; Catholic Educator Tells Group Conflict With Protestantism Is Growing in Country 'PROBLEM NOT ONE-SIDED' Increase in Magazine Articles Critical of One Persuasion or the Other Is Decried Catholics Are Maneuvered" Notes Tensions Elsewhere | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/naval-stores.html | NAVAL STORES | True | | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/el-salvador-revising-laws.html | El Salvador Revising Laws | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/heads-eastman-kodak-branch.html | Heads Eastman Kodak Branch | True | | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/commodity-index-rises-bls-reports-advance-from-359-dec-15-to-3641.html | COMMODITY INDEX RISES; B.L.S. Reports Advance From 359 Dec. 15 to 364.1 Dec. 22 | True | | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/mrs-joseph-kempf.html | MRS. JOSEPH KEMPF | True | | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/communists-open-convention-here-boast-of-close-ties-with-red.html | COMMUNISTS OPEN CONVENTION HERE; Boast of Close Ties With Red Parties in Rest of the World, Especially the Russians | True | | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/1951-sugar-quotas-set-for-us-market-total-exceeds-estimated-use.html | 1951 Sugar Quotas Set for U.S. Market; Total Exceeds Estimated Use This Year | True | | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/new-postal-station-opened.html | New Postal Station Opened | True | | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/british-circulation-up-1357678000-noted-in-week-shows-6376000-rise.html | BRITISH CIRCULATION UP; 1,357,678,000 Noted in Week Shows 6,376,000 Rise | True | | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/business-world-only-one-shirt-line-raised-prices-of-springs-to-rise.html | Business World; Only One Shirt Line Raised Prices of Springs to Rise Abbey Imports to Hold Prices Hard-Surface Rugs Gaining New Spinning Device Available | True | | 1978-08-16 | RE0000005560 | B00000279190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/300-italians-get-food-poisoning.html | 300 Italians Get Food Poisoning | True | | 1978-08-16 | RE0000005 560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/bank-clearings-rise-14495195000-total-in-25-cities-224-over-same-49.html | BANK CLEARINGS RISE; $14,495,195,000 Total in 25 Cities 22.4% Over Same '49 Week | True | | 1978-08-16 | RE0000005 560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/liane-de-pougy.html | LIANE DE POUGY | True | | 1978-08-16 | RE0000005 560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/atom-bombing-held-peril-archbishop-of-york-says-use-in-korea-would.html | ATOM BOMBING HELD PERIL; Archbishop of York Says Use in Korea Would Widen Breach | True | | 1978-08-16 | RE0000005 560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1978-08-16 | RE0000005 560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/rail-engineers-fail-to-agree-on-pay-pact.html | RAIL ENGINEERS FAIL TO AGREE ON PAY PACT | | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005 560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | 1978-08-16 | RE0000005 560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/radio-is-attacked-at-speech-session-heads-speech-group.html | RADIO IS ATTACKED AT SPEECH SESSION; HEADS SPEECH GROUP | True | | 1978-08-16 | RE0000005 560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/pittsburgh-university-fees-up-2-scientific-corps-urged-for-defense.html | Pittsburgh University Fees Up; 2 SCIENTIFIC CORPS URGED FOR DEFENSE Atom Official Sees Need for Rationing and Stockpiling Research Manpower Two Categories Named Planning Need Stressed | True | Special to THE NEW YORK TIMES By William L. Laurence Special To the New York Times. | 1978-08-16 | RE0000005 560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/john-steinbeck-marries.html | John Steinbeck Marries | True | | 1978-08-16 | RE0000005 560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/civil-defense-census-set.html | Civil Defense Census Set | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005 560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/books-of-the-times-type-of-vassal-for-any-hitler-amazing-change.html | Books of The Times; Type of Vassal for Any Hitler Amazing Change Wrought in War | | By Orville Prescott | 1978-08-16 | RE0000005 560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/news-of-food-price-of-nearly-every-vegetable-increases-as-cold.html | News of Food; Price of Nearly Every Vegetable Increases as Cold Kills and Retards South's Crops Florida Produce Delayed Yule Demand Raises Prices Week-End Market Basket | True | | 1978-08-16 | RE0000005 560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/kay-makes-his-debut-in-recital-for-cello.html | KAY MAKES HIS DEBUT IN RECITAL FOR 'CELLO | True | | 1978-08-16 | RE0000005 560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/brass-ingot-prices-cut-in-two-grades-seen-as-first-positive-result.html | BRASS INGOT PRICES CUT IN TWO GRADES; Seen as First Positive Result of Government's Controls on Nonferrous Metals HELD BLOW AT INFLATION N.P.A. Starting to Eliminate Black Market and Premium Levels in Basic Materials Black Market End Seen Warn of Sharp Practices | True | | 1978-08-16 | RE0000005 560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/2-get-bail-in-truman-shooting.html | 2 Get Bail in Truman Shooting | True | | 1978-08-16 | RE0000005 560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/scientist-x-inquiry-resumes.html | Scientist X Inquiry Resumes | True | | 1978-08-16 | RE0000005 560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/fans-to-honor-boucher-feb-14-event-is-arranged-for-manager-of.html | FANS TO HONOR BOUCHER; Feb. 14 Event Is Arranged for Manager of Rangers | True | | 1978-08-16 | RE0000005 560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/charles-oma-sign-today-formal-contracts-for-jan-12-title-bout-here.html | CHARLES, OMA SIGN TODAY; Formal Contracts for Jan. 12 Title Bout Here Are Ready | True | | 1978-08-16 | RE0000005 560 | B00000279190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/new-interests-buy-2-old-pipe-makers-control-of-reisspremier-and.html | NEW INTERESTS BUY 2 OLD PIPE MAKERS; Control of Reiss-Premier and Kaufman Bros. Acquired by Associated Products | True | | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/topics-of-the-times.html | Topics of The Times | True | | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/reservations-lag-for-new-year-eve-but-hotels-and-night-clubs-expect.html | RESERVATIONS LAG FOR NEW YEAR EVE; But Hotels and Night Clubs Expect Usual Last-Minute Rush of Merrymakers Prices About Same as Last Year | True | | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/weights-measures-job-filled.html | Weights, Measures Job Filled | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/pleven-and-finance-group-agree-on-new-taxes-for-french-arms.html | Pleven and Finance Group Agree On New Taxes for French Arms; $400,000,000 Additional Is Expected to Match U.S. Grant for Defense Premier Still Faces Stiff Hurdle in Assembly | True | By Lansing Warren Special To the New York Times. | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/soviet-reported-getting-satellites-slave-labor.html | Soviet Reported Getting Satellites' Slave Labor | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/miss-renee-schine-becomes-a-bride-married-to-lester-crown-of.html | MISS RENEE SCHINE BECOMES A BRIDE; Married to Lester Crown of Evanston, Ill., in Ceremony at the Waldorf-Astoria | True | Phyfe | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/melish-case-goes-to-supreme-court-plea-for-review-of-removal-of.html | MELISH CASE GOES TO SUPREME COURT; Plea for Review of Removal of Rector Argues Separation of Church and State | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/senate-democratic-caucus-to-hear-charges-of-campaign-skulduggery.html | Senate Democratic Caucus to Hear Charges of Campaign Skulduggery | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/verdi-trovatore-returns-to-met-alberto-erede-conducts-opera-fedora.html | VERDI 'TROVATORE' RETURNS TO 'MET'; Alberto Erede Conducts Opera Fedora Barbieri and Kurt Baum Sing Chief Roles Miss Barbieri Compelling Miss Troxell in Debut | True | By Olin Downes | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/bulgarian-aide-in-north-korea.html | Bulgarian Aide in North Korea | True | | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/the-point-four-front.html | THE POINT FOUR FRONT | True | | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/douglas-son-fined-as-driver.html | Douglas Son Fined as Driver | True | | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/evacuation-is-continuing.html | Evacuation Is Continuing | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/us-takes-control-of-natural-rubber-curbs-bank-credit-american.html | U.S. TAKES CONTROL OF NATURAL RUBBER, CURBS BANK CREDIT; AMERICAN TROOPS BEING WITHDRAWN FROM HUNGNAM | True | By John D. Morris Special To the New York Times. | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/elected-as-the-president-of-college-student-council.html | Elected as the President Of College Student Council | True | | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/war-costs-to-curb-civilian-spending-with-8-production-rise-domestic.html | WAR COSTS TO CURB CIVILIAN SPENDING; With 8% Production Rise, Domestic Goods Will Yield, Economists Are Told SOVIET EFFICIENCY ARGUED Delegates Are Warned Against Underrating Russia While Figures Are Analyzed Amount of Rise His Conclusion Attacked | True | By Will Lissner Special To the New York Times. | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/rev-llewellyn-j-davies.html | REV. LLEWELLYN J. DAVIES | True | | 1978-08-16 | RE0000005560 | B00000279190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/resale-of-power-in-city-is-curbed-state-approves-bid-by-utility-to.html | RESALE OF POWER IN CITY IS CURBED; State Approves Bid by Utility to Deny Submetering Deals After Consumers' Pleas Exonerates Many Companies Agency Sought Jurisdiction | True | | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/guerrillas-worry-mao-antired-activity-on-mainland-grows-despite.html | Guerrillas Worry Mao; Anti-Red Activity on Mainland Grows Despite Peiping Suppression Demands Estimates Are Varied New Organization Formed | True | By Hanson W. Baldwin | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/mrs-frank-f-leigh.html | MRS. FRANK F. LEIGH | True | | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/sheffield-on-bob-team-he-replaces-damico-as-brake-on-us-champion.html | SHEFFIELD ON BOB TEAM; He Replaces D'Amico as Brake on U.S. Champion Quartet | True | | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/student-cars-banned.html | Student Cars Banned | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/fire-routs-16-families-rockville-centre-blaze-causes-damage-of.html | FIRE ROUTS 16 FAMILIES; Rockville Centre Blaze Causes Damage of $200,000 | True | | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/kodak-drops-price-rise.html | Kodak Drops Price Rise | True | | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/reds-in-singapore-burn-taxis-buses.html | REDS IN SINGAPORE BURN TAXIS, BUSES | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/80000-every-day-are-leaving-seoul-un-unit-estimates-also-that.html | 80,000 EVERY DAY ARE LEAVING SEOUL; U.N. Unit Estimates Also That 700,000 Flee on Foot Over Snow-Covered Mountains 100 Won Given Each Day Young Die of Exposure | True | By Greg MacGregor Special To the New York Times. | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/191-indicted-in-tribal-battle.html | 191 Indicted in Tribal Battle | True | | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/heads-boston-branch-special-to-the-new-york-times.html | Heads Boston Branch; Special to THE NEW YORK TIMES. | True | | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/export-creditors-to-file-claims-against-argentina-are-sought-for.html | EXPORT CREDITORS TO FILE; Claims Against Argentina Are Sought for Settlement | True | | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/leslie-h-bradshaw-a-writer-producer.html | LESLIE H. BRADSHAW, A WRITER, PRODUCER | True | | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/insurance-loan-arranged.html | Insurance Loan Arranged | True | | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/business-leases.html | BUSINESS LEASES | True | | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/store-sales-by-cities.html | STORE SALES BY CITIES | True | | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | True | | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/miss-mary-mathews.html | MISS MARY MATHEWS | True | | 1978-08-16 | RE0000005560 | B00000279190 |
| 1950-12-29 | 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/asks-retirement-vote-isaacs-warns-on-delay-in-requiring-police.html | ASKS RETIREMENT VOTE; Isaacs Warns on Delay in Requiring Police Notice | True | | 1978-08-16 | RE0000005560 | B00000279190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/more-oneway-avenues-set-as-city-speeds-defense-plan-manhattans.html | More One-Way Avenues Set As City Speeds Defense Plan; MANHATTAN'S ONE-WAY THOROUGHFARES | True | By Joseph C. Ingraham | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/tv-held-no-threat-researcher-says-it-hasnt-hurt-papers-radio-or.html | TV HELD NO THREAT; Researcher Says It Hasn't Hurt Papers, Radio or Sports | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/mayor-names-five-to-fill-city-posts-bennett-new-head-of-planning.html | MAYOR NAMES FIVE TO FILL CITY POSTS; Bennett, New Head of Planning Board, and Others to Take Oaths New Year's Day Increase Effective Next Week Kingsbury Replaces Evans | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/ftc-false-ad-ban-on-old-golds-upheld.html | F.T.C. 'FALSE AD' BAN ON OLD GOLDS UPHELD | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/adolph-freifeld.html | ADOLPH FREIFELD | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/government-price-is-rubber-puzzle-whether-cost-to-trade-drops-under.html | GOVERNMENT PRICE IS RUBBER PUZZLE; Whether Cost to Trade Drops Under New Monopoly Is Held Linked to Buying Rate Vast Pressure Possible Two Pricing Proposals | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/town-house-sold-on-the-east-side-58th-st-home-was-in-weiden-family.html | TOWN HOUSE SOLD ON THE EAST SIDE; 58th St. Home Was in Weiden Family for 73 Years Ave. B Corner Goes to Investor | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/quotation-marks.html | Quotation Marks | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/standard-cable-corp.html | Standard Cable Corp. | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/white-rock-corp-elects-operating-vice-president.html | White Rock Corp. Elects Operating Vice President | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/davis-named-top-star-five-british-critics-select-her-as-actress-of.html | DAVIS NAMED TOP STAR; Five British Critics Select Her as Actress of the Year | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/bulgarian-general-gets-post.html | Bulgarian General Gets Post | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/antiaircraft-unit-moved-here.html | Anti-Aircraft Unit Moved Here | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/stassen-confers-with-malan.html | Stassen Confers With Malan | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/farm-prices-show-4-rise-in-month-gain-marks-midnovember-to.html | FARM PRICES SHOW 4% RISE IN MONTH; Gain Marks Mid-November to Mid-December 15.6% Over Pre-Korean War Levels | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/davison-chemical-corp-fills-new-finance-post.html | Davison Chemical Corp. Fills New Finance Post | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/christian-science-topic.html | Christian Science Topic | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/schwartz-is-beaten-at-sugar-bowl-net.html | SCHWARTZ IS BEATEN AT SUGAR BOWL NET | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/airline-talks-recessed-sessions-on-ground-crew-wages-to-be-resumed.html | AIRLINE TALKS RECESSED; Sessions on Ground Crew Wages to Be Resumed Tuesday | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/dies-rushing-to-aid-wife-man-erroneously-thinks-she-was-hurt-in.html | DIES RUSHING TO AID WIFE; Man Erroneously Thinks She Was Hurt in Accident | True | | 1978-08-16 | RE0000005561 | B00000279191 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/a-use-for-yule-cards-they-can-help-some-cerebral-palsied-child.html | A USE FOR YULE CARDS; They Can Help Some Cerebral Palsied Child Train Muscles | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/slush-fund-charge-fails.html | 'Slush Fund' Charge Fails | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/world-news-summarized.html | World News Summarized | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/hairston-scores-knockout-in-third-ross-hitting-canvas-in-third-ross-hit.html | HAIRSTON SCORES KNOCKOUT IN THIRD; ROSS HITTING CANVAS IN MIDDLEWEIGHT BOUT AT GARDEN | True | By James P. Dawsonthe New Tork Times | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/defeatists-in-us-attacked-by-2-american-un-aides-derides-defeatism.html | 'Defeatists' in U.S. Attacked By 2 American U.N. Aides; Derides Defeatism 2 SPEAKERS ATTACK 'DEFEATISTS IN U.S. Sparkman Cites "Distrust" Notes Point 4 Program | True | By Robert C. Doty Special To the New York Times. | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/paul-paray-to-conduct-in-us.html | Paul Paray to Conduct in U.S. | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/waste-dealers-form-fibre-unit.html | Waste Dealers Form Fibre Unit | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/topics-and-sidelights-of-the-day-in-wall-street-international.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; International Nickel New Securities Reclassification Utility Expansion Note Freight Car Shortage Sugar Prices | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/knicks-set-for-celtics-association-quintets-to-meet-in-garden.html | KNICKS SET FOR CELTICS; Association Quintets to Meet in Garden Matinee Today | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/former-clubhouse-sold-bronx-athletic-quarters-to-be-made-into.html | FORMER CLUBHOUSE SOLD; Bronx Athletic Quarters to Be Made Into Apartments | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/police-chief-links-mafia-to-murders-tampa-official-tells-senators.html | POLICE CHIEF LINKS MAFIA TO MURDERS; Tampa Official Tells Senators Sicilian Society Dispatches Killers for Gang Use Sees Murderers as Hired Bar Leader Testifies Caton Dealt Out Tells of Paying Sheriff | True | By Harold B. Hinton Special To the New York Times. | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/new-viaduct-to-be-used-jersey-city-route-will-serve-as-detour-next.html | NEW VIADUCT TO BE USED; Jersey City Route Will Serve as Detour Next Week | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/primary-prices-climb-to-new-high-allcommodities-index-rises-24-in.html | PRIMARY PRICES CLIMB TO NEW HIGH; All-Commodities Index Rises 2.4% in Month, 16.4% in Year Only Fuels, Metals Stable | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/fire-prevention-awards-atlantic-iowa-takes-first-place-among-2313.html | FIRE PREVENTION AWARDS; Atlantic, Iowa, Takes First Place Among 2,313 Cities and Towns | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/chemical-society-unit-elects.html | Chemical Society Unit Elects | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/us-horse-killed-in-chase.html | U.S. Horse Killed in Chase | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/march-of-dimes-barred-oakland-calif-rules-that-its-expenses-are.html | MARCH OF DIMES BARRED; Oakland, Calif., Rules That Its Expenses Are Excessive | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/moscow-has-dreiser-exhibit.html | Moscow Has Dreiser Exhibit | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/sports-today.html | Sports Today | True | | 1978-08-16 | RE0000005561 | B00000279191 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/missing-witness-surrenders.html | Missing Witness Surrenders | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/good-neighbor-day.html | GOOD NEIGHBOR DAY | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/talks-at-goodyear-set-rubber-workers-to-negotiate-for-new-contract.html | TALKS AT GOODYEAR SET; Rubber Workers to Negotiate for New Contract Jan. 9 | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/500-jersey-phones-used-by-gamblers-stamler-says-householders-and.html | 500 JERSEY PHONES USED BY GAMBLERS; Stamler Says Householders and Shopkeepers in Bergen Got $50 to $100 a Week Vital Information" Bared Some "Just Naive" Gross Trial Justices Named | | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/winters-timetable.html | WINTER'S TIMETABLE | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/livestock-in-chicago-hogs-cattle-sheep.html | LIVESTOCK IN CHICAGO; HOGS CATTLE SHEEP | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/vanderbilt-kin-divorced.html | Vanderbilt Kin Divorced | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/president-cruising-on-yacht.html | President Cruising on Yacht | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/plans-for-video-studio-filed-to-oust-tenant.html | Plans for Video Studio Filed to Oust Tenant | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/trading-in-cotton-turns-irregular-liquidation-and-profit-taking.html | TRADING IN COTTON TURNS IRREGULAR; Liquidation and Profit Taking Cancel Early Gains Prices End Off 14 Points to 13 Up | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/french-hurl-back-drive-near-hanoi-vietminh-attackers-advance-to.html | FRENCH HURL BACK DRIVE NEAR HANOI; Vietminh Attackers Advance to Within 10 Miles of the IndoChina City Before Fleeing | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/many-retain-rent-curbs-woods-says-849-communities-have-taken.html | MANY RETAIN RENT CURBS; Woods Says 849 Communities Have Taken Required Action | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/mcombe-to-deliver-farewell-tomorrow.html | MCOMBE TO DELIVER FAREWELL TOMORROW | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/bonds-unaffected-by-reserve-order-government-security-market-had.html | BONDS UNAFFECTED BY RESERVE ORDER; Government Security Market Had Expected Announcement Increasing Requirements | | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/canada-will-submit-defense-plans-soon.html | CANADA WILL SUBMIT DEFENSE PLANS SOON | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/bank-notes.html | BANK NOTES | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/the-south-african-mails.html | THE SOUTH AFRICAN MAILS | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/church-literacy-group-to-honor-its-counselor.html | Church Literacy Group To Honor Its Counselor | | The New York Times | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/argentine-riot-halted.html | Argentine Riot Halted | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/mrs-emmy-ohl.html | MRS. EMMY OHL | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/4000-holdup-downtown-victim-scenting-joke-tries-to-rip-mask-off.html | $4,000 HOLD-UP DOWNTOWN; Victim, Scenting Joke, Tries to Rip Mask Off Gunman | True | | 1978-08-16 | RE0000005561 | B00000279191 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/christian-survival-seen-columbia-chaplain-addresses-student.html | CHRISTIAN SURVIVAL SEEN; Columbia Chaplain Addresses Student Association Parley | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/manville-fees-137964-two-law-firms-get-85000-and-50000-with.html | MANVILLE FEES $137,964; Two Law Firms Get $85,000 and $50,000, With Expenses | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/mrs-c-southworth.html | MRS. C. SOUTHWORTH | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/allocations-urged-in-scarce-liquors-wholesale-dealers-counseled-to.html | ALLOCATIONS URGED IN SCARCE LIQUORS; Wholesale Dealers Counseled to Take Steps Now to Offset Threatened Shortages | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/blast-furnace-output-eases.html | Blast Furnace Output Eases | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/dictionary-to-sift-us-word-usage-when-to-say-will-or-shall-and.html | DICTIONARY TO SIFT U.S. WORD USAGE; When to Say 'Will' or 'Shall' and Latest Speech Tricks to Be Explained by Experts AIM IS TO EASE CONFUSION But Rules Will Be Sidetracked for Most Part in Favor of Noting Our Ways of Talk | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/realistic-unity-is-held-key-to-the-defenses-of-europe-will-to-fight.html | Realistic Unity Is Held Key To the Defenses of Europe; Will to Fight Among the Continentals Also Viewed as Essential Factor A Question of Materiel Standardization Needed Pitt's Admonition Recalled | True | By Drew Middleton Special To the New York Times. | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/air-force-enlists-9-parish-athletes.html | AIR FORCE ENLISTS 9 PARISH ATHLETES | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/assignments.html | ASSIGNMENTS | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/mrs-leroy-y-long.html | MRS. LEROY Y. LONG | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/british-clerks-get-pay-rise.html | British Clerks Get Pay Rise | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/railway-earnings.html | RAILWAY EARNINGS | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/business-notes.html | BUSINESS NOTES | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/emancipation-celebration.html | Emancipation Celebration | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/business-leases.html | BUSINESS LEASES | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/canada-trade-brighter-us-imports-and-exports-up-ottawa-office.html | CANADA TRADE 'BRIGHTER'; U.S. Imports and Exports Up, Ottawa Office Reports | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/sells-gasoline-plant-havenstrite-also-disposed-of-oil-properties.html | SELLS GASOLINE PLANT; Havenstrite Also Disposed of Oil Properties Gets $12,000,000 | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/june-haver-draws-suspension-at-fox-actress-refuses-to-appear-in.html | JUNE HAVER DRAWS SUSPENSION AT FOX; Actress Refuses to Appear in Musical, 'Friendly Island,' Disliking Assigned Role | True | By Thomas F. Brady Special To the New York Times. | 1978-08-16 | RE0000005561 | B00000279191 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/books-authors.html | Books Authors | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/dorothy-fuhr-to-be-married.html | Dorothy Fuhr to Be Married | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/louisville-group-at-carnegie-hall-whitney-conducts-orchestra-in.html | LOUISVILLE GROUP AT CARNEGIE HALL; Whitney Conducts Orchestra in Martinu's 'Intermezzo' and Schuman Dance Piece Orchestra Does Well Martinu Piece Lauded | True | By Olin Downes | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/investing-company.html | INVESTING COMPANY | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/two-addresses-in-chicago-set.html | Two Addresses in Chicago Set | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/air-force-show-to-tour-revue-will-cover-jersey-and-eastern-new-york.html | AIR FORCE SHOW TO TOUR; Revue Will Cover Jersey and Eastern New York Soon | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/line-names-representative.html | Line Names Representative | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/two-companies-buy-jergins-oil-holdings.html | TWO COMPANIES BUY JERGINS OIL HOLDINGS | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/submarine-to-sail-again-tench-is-first-undersea-ship-due-for.html | SUBMARINE TO SAIL AGAIN; Tench Is First Undersea Ship Due for Recommissioning | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/ibm-pensions-increased-new-maximum-is-240-monthly-after-45-years.html | I.B.M. PENSIONS INCREASED; New Maximum Is $240 Monthly After 45 Years' Service | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/county-jail-burglarized-it-was-an-outside-job.html | County Jail Burglarized, 'It Was an Outside Job' | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/joins-board-of-directors-of-freeport-sulphur-co.html | Joins Board of Directors Of Freeport Sulphur Co. | True | Fabian Bachrach | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/davis-huntoon.html | Davis Huntoon | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/kitchenware-workers-sit-down.html | Kitchenware Workers Sit Down | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/engineers-action-stuns-washington-government-control-of-roads-may.html | ENGINEERS ACTION STUNS WASHINGTON; Government Control of Roads May Lead to an Injunction if Strike Threat Develops | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/jones-laughlin-elects.html | Jones & Laughlin Elects | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/a-special-supplication.html | A Special Supplication | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/advertising-news-newspapers-held-best-medium.html | Advertising News; Newspapers Held Best Medium | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/new-york-clearing-house-statement.html | NEW YORK CLEARING HOUSE STATEMENT | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/soviets-balkan-satellites-said-to-mobilize-on-danube-yugoslav.html | Soviet's Balkan Satellites Said to Mobilize on Danube; Yugoslav Intelligence Service Holds 3 Nations Have Added 155,000 in Last 7 Weeks Satellite Units Seen Beyond Accord Albania in Key Situation | True | By C.l. Sulzberger Special To the New York Times. | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/teachers-cautioned-are-advised-not-to-take-jobs-in-california-state.html | TEACHERS CAUTIONED; Are Advised Not to Take Jobs in California State System | True | | 1978-08-16 | RE0000005561 | B00000279191 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/prayers-for-peace-to-greet-new-year-protestants-to-join-in-a.html | PRAYERS FOR PEACE TO GREET NEW YEAR; Protestants to Join in a Special World-Wide Supplication for 'Justice and Truth' CATHOLICS AUGMENT PLEA A Turning to Prayer Is Noted Watch Night Services and Holy Hours Are Planned | True | By Preston King Sheldon | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/us-envoy-leaving-hungary.html | U.S. Envoy Leaving Hungary | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/negro-official-sees-red-charge-baseless.html | NEGRO OFFICIAL SEES RED CHARGE BASELESS | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/enemy-jet-is-shot-down.html | Enemy Jet Is Shot Down | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/petroleum-agency-acts.html | Petroleum Agency Acts | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/catholic-charities-record-set.html | Catholic Charities Record Set | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/debutante.html | DEBUTANTE | True | Jay Te Winburn | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/dr-charles-a-powell.html | DR. CHARLES A. POWELL | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/malaya-exporters-harvest-millions-one-dealer-in-rubber-is-said-to.html | MALAYA EXPORTERS HARVEST MILLIONS; One Dealer in Rubber Is Said to Have Banked Equivalent of $5,000,000 Recently | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/torso-murder-quest-is-pressed-in-albany.html | TORSO MURDER QUEST IS PRESSED IN ALBANY | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/chicago-banker-elected-director-of-englander.html | Chicago Banker Elected Director of Englander | True | Seymour | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/nylon-carpet-blends-out-lees-to-show-line-with-acetate-face-yarn.html | NYLON CARPET BLENDS OUT; Lees to Show Line With Acetate Face Yarn Mixtures | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/text-of-dulles-plea-for-united-countering-of-red-aggression-where.html | Text of Dulles' Plea for United Countering of Red Aggression; Where Are We? Danger of Western Decadence United States Responsibility Need for Constructive Criticism The 'Cold War' Thwarted Our Industrial Superiority Russian Internal Vulnerability Fallacy of Area Defense | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/humphrey-proposes-civil-defense-check.html | HUMPHREY PROPOSES CIVIL DEFENSE CHECK | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/troth-made-known-of-suzanne-mosher.html | TROTH MADE KNOWN OF SUZANNE MOSHER | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/dulles-asks-unity-of-all-free-lands-to-bar-aggression-expounding.html | DULLES ASKS UNITY OF ALL FREE LANDS TO BAR AGGRESSION; EXPOUNDING FOREIGN POLICY Dulles Asks Unity of Free Lands To Deter Communist Aggression Contradicting of Hoover Bolstering Free Nations Stronger United Nations Role Ovation Given to Speaker | True | By Russell Porterthe New York Times (BY LARRY MORRIS) | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/sun-oil-shares-filed-191762-shares-being-offered-by-present.html | SUN OIL SHARES FILED; 191,762 Shares Being Offered by Present Stockholders | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/richard-l-barnum.html | RICHARD L. BARNUM | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/congress-communion-set.html | Congress Communion Set | True | | 1978-08-16 | RE0000005561 | B00000279191 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/reports-on-skiing-conditions-vermont-new-hampshire-massachusetts.html | Reports on Skiing Conditions; VERMONT NEW HAMPSHIRE MASSACHUSETTS CONNECTICUT | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/columbia-annexes-chess-lead-again-blanks-brooklyn-college-40-for.html | COLUMBIA ANNEXES CHESS LEAD AGAIN; Blanks Brooklyn College, 4-0, for Point Edge C.C.N.Y., Victor Over R.P.I., Next | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/use-of-cobalt-put-under-rigid-curbs-radio-tv-hit-hard-enameling.html | USE OF COBALT PUT UNDER RIGID CURBS; RADIO, TV 'HIT HARD'; Enameling Also Faces Cuts to Conserve Scarce Metal for Jets and Other Arms VITAL FOR RADAR, TOOLS 3 Magnesium Plants Being Reopened Ground Laid for Price Rule and Rationing Most Stringent Edict Radio-TV Use Up USE OF COBALT PUT UNDER RIGID CURBS Scope of Standards Stressed Wilson at Cabinet Meeting | True | By John D. Morris Special To the New York Times. | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/country-mail-carrier-ends-52year-job-at-70-hes-been-covering-56.html | Country Mail Carrier Ends 52-Year Job; At 70, He's Been Covering 56 Miles a Day | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/funded-debt-paid-off-robert-gair-co-attains-goal-with-7000000-bond.html | FUNDED DEBT PAID OFF; Robert Gair Co. Attains Goal With $7,000,000 Bond Issue | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/report-from-tokyo.html | REPORT FROM TOKYO | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/note.html | Note | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/gem-funk-gets-camp-command.html | Gen. Funk Gets Camp Command | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/store-sales-show-17-rise-in-nation-increase-reported-in-week.html | STORE SALES SHOW 17% RISE IN NATION; Increase Reported in Week Compares With Year Ago Specialty Trade Up 16% | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/firm-changes.html | FIRM CHANGES | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/japanese-captive-issue-revived.html | Japanese Captive Issue Revived | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/mrs-mt-shields-is-wed-former-marina-torlonia-bride-here-of-edward-w.html | MRS. M.T. SHIELDS IS WED; Former Marina Torlonia Bride Here of Edward W. Slater | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/mrs-nebel-heads-school.html | Mrs. Nebel Heads School | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/43-firemen-named-to-lieutenancies-new-commissioner-promotes.html | 43 FIREMEN NAMED TO LIEUTENANCIES; NEW COMMISSIONER PROMOTES FORTY-THREE FIREMEN | True | The New York Times | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/traffic-on-eve-of-holiday-curtailed-by-perils-of-snow-smog-icy.html | Traffic on Eve of Holiday Curtailed By Perils of Snow, Smog, Icy Roads; YESTERDAY'S RAIN BROUGHT OUT THE UMBRELLA MAN | True | The New York Times (by Sam Falk) | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/clarence-phillips-sr.html | CLARENCE PHILLIPS SR. | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/new-security-rules-on-waterfront-supplement-earlier-voluntary-plan.html | New Security Rules on Waterfront Supplement Earlier Voluntary Plan; Screening of Workers and Visitors at Docks Follows Similar Program for Ship Crews Identification System Unchanged | True | | 1978-08-16 | RE0000005561 | B00000279191 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/bed-oroses-sets-santa-anita-mark-filly-takes-opening-feature.html | BED O'ROSES SETS SANTA ANITA MARK; Filly Takes Opening Feature Calumet Entry Out Due to Death of Owner Wright 27,000 Watch Race Thrill for Australian | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/sorcerers-found-african-reds-foe-explorer-meets-an-african-chief.html | SORCERERS FOUND AFRICAN REDS FOE; EXPLORER MEETS AN AFRICAN CHIEF | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/ending-50-years-of-service.html | Ending 50 Years of Service | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/adams-defeated-in-hastings-chess-us-expert-bows-to-german-player.html | ADAMS DEFEATED IN HASTINGS CHESS; U.S. Expert Bows to German Player After 34 Moves Five Tied for Lead | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/south-dakota-to-get-704mile-power-line.html | SOUTH DAKOTA TO GET 704-MILE POWER LINE | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/2162-treated-on-us-ship.html | 2,162 Treated on U.S. Ship | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/return-from-conference-in-australia.html | RETURN FROM CONFERENCE IN AUSTRALIA | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/miss-sullivan-triumphs-defeats-miss-lewicki-61-64-in-girls-tennis.html | MISS SULLIVAN TRIUMPHS; Defeats Miss Lewicki, 6-1, 6-4, in Girls' Tennis Final | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/foul-smog-over-detroit.html | Foul Smog Over Detroit | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/isolation-held-bid-to-soviet-invasion-morse-in-speech-here-attacks.html | ISOLATION HELD BID TO SOVIET INVASION; Morse in Speech Here Attacks Policies of 'Reactionaries' in the Republican Party DECRIES HUNT FOR ESCAPE Cites 'False Assumptions' in Hoover Plea Prefers the Advice of Military Experts Sees Search for Escape Denies Plan for Invasion | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/expansion-projects-general-electric.html | EXPANSION PROJECTS; General Electric | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/answer-of-truck-driver-right-one-for-a-grenade.html | Answer of Truck Driver Right One for a Grenade | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/named-general-manager-of-air-king-distributors.html | Named General Manager Of Air King Distributors | True | Avedon | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/rioters-in-aden-are-curbed.html | Rioters in Aden Are Curbed | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/w-rockefeller-gets-a-fraternity-award.html | W. ROCKEFELLER GETS A FRATERNITY AWARD | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/britain-eyes-reservists-army-may-recall-some-in-pool-of-4000000-war.html | BRITAIN EYES RESERVISTS; Army May Recall Some in Pool of 4,000,000 War Veterans | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/pope-to-meet-diplomats-new-years-day-audience-will-include-entire.html | POPE TO MEET DIPLOMATS; New Year's Day Audience Will Include Entire Vatican Corps | True | By Religious News Service. | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/1950-civil-air-role-called-its-biggest-airline-traffic-up-13-rate.html | 1950 CIVIL AIR ROLE CALLED ITS BIGGEST; Airline Traffic Up 13%, Rate of Fatalities at Low C.A.A. Sees Boon to Defense | True | | 1978-08-16 | RE0000005561 | B00000279191 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/ancient-meat-for-party-items-frozen-250000-years-sent-for-balchen.html | ANCIENT MEAT FOR PARTY; Items Frozen 250,000 Years Sent for Balchen Dinner | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/shipping-mails-outgoing-passenger-and-mail-ships.html | SHIPPING MAILS; Outgoing Passenger and Mail Ships | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/moral-rearmament-convention.html | Moral Rearmament Convention | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/dr-bunche-honored-by-philadelphians.html | DR. BUNCHE HONORED BY PHILADELPHIANS | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/ethical-culture-celebration.html | Ethical Culture Celebration | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/harold-k-boulton.html | HAROLD K. BOULTON | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/hanley-packs-sadly-to-leave-state-capitol-after-24-years-in.html | Hanley Packs Sadly to Leave State Capitol After 24 Years in Elective Offices There | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/paris-votes-grant-for-arms-416180-few-but-reds-oppose-largest.html | PARIS VOTES GRANT FOR ARMS, 416-180; Few But Reds Oppose Largest Peacetime Budget--Pleven Asks 4 Confidence Ballots PARIS VOTES GRANT FOR ARMS, 416-180 Premier States France's Choice Aviation Progress Cited | True | By Lansing Warren Special To the New York Times. | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/fordham-withstands-rally.html | Fordham Withstands Rally | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/mount-etna-erupts-again.html | Mount Etna Erupts Again | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/books-published-today.html | Books Published Today | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/new-mexico-faces-wide-reform-when-new-governor-takes-over-mechem.html | New Mexico Faces Wide Reform When New Governor Takes Over; Mechem, First Republican for 18 Years, Plans to Discard Patronage System Some Major Proposals Payroll Padding A Murder Case | True | By Gladwin Hill Special To the New York Times. | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/four-stars-for-flath-top-police-officials-to-wear-additions-to.html | FOUR STARS FOR FLATH; Top Police Officials to Wear Additions to Insignia | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/li-school-bid-is-1000693.html | L.I. School Bid Is $1,000,693 | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/china-refugees-reach-germany.html | China Refugees Reach Germany | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/action-on-helgoland-set-british-ship-is-ready-to-remove-squatters.html | ACTION ON HELGOLAND SET; British Ship Is Ready to Remove 'Squatters' on Island | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/redemption-notices.html | REDEMPTION NOTICES | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/drobny-beats-dorfman-victor-gains-india-net-final-dorothy-head.html | DROBNY BEATS DORFMAN; Victor Gains India Net Final Dorothy Head Advances | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/charles-w-nickenig.html | CHARLES W. NICKENIG | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/cruiser-in-boston-for-repairs.html | Cruiser in Boston for Repairs | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005561 | B00000279191 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/four-more-plants-of-gm-shut-down-shortage-of-critical-materials.html | FOUR MORE PLANTS OF G.M. SHUT DOWN; Shortage of Critical Materials Blamed for Layoffs Totaling 16,000 Auto Workers FOUR PREVIOUSLY CLOSED More Curtailments Expected as Factories Are Converted to Wartime Production Three Others Cut Back | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/poland-bars-warmongers.html | Poland Bars 'Warmongers' | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/sandberg-stops-ask-in-4th.html | Sandberg Stops Ask in 4th | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/louis-levene.html | LOUIS LEVENE | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/chicago-hits-at-jaywalkers.html | Chicago Hits at Jaywalkers | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/east-german-makes-appeal.html | East German Makes Appeal | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/full-generalship-urged-by-truman-for-walker.html | Full Generalship Urged By Truman for Walker | True | Special to THE NEW YORK TIMES | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/us-customs-aide-to-retire.html | U.S. Customs Aide to Retire | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/joseph-j-ferris.html | JOSEPH J. FERRIS | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/britain-changes-peiping-envoy.html | Britain Changes Peiping Envoy | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/dairy-products.html | DAIRY PRODUCTS | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/dalai-lama-reported-planning-to-set-up-new-tibetan-capital-close-to.html | Dalai Lama Reported Planning to Set Up New Tibetan Capital Close to the Border | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/5-stores-burn-in-cedarhurst.html | 5 Stores Burn in Cedarhurst | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/nuptials-are-held-for-miss-babcock-she-has-four-attendants-at.html | NUPTIALS ARE HELD FOR MISS BABCOCK; She Has Four Attendants at Wedding in Briarcliff Manor to William N. Campbell Jr. | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/chicago-roller-victor-4015.html | Chicago Roller Victor, 40-15 | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/george-u-miller.html | GEORGE U. MILLER | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/dr-reddick-of-cornell-to-retire.html | Dr. Reddick of Cornell to Retire | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/the-proceedings-in-washington-the-president-the-senate-the-house.html | The Proceedings in Washington; THE PRESIDENT THE SENATE THE HOUSE DEPARTMENTS & AGENCIES SCHEDULED FOR TODAY | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/moscow-reports-purge-of-savants-top-economists-denounced-in-pravda.html | MOSCOW REPORTS PURGE OF SAVANTS; Top Economists Denounced in Pravda as Failing to See Capitalism's 'Errors' Names Omitted Marxist Picture Demanded | True | By Harry Schwartz | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/princess-wed-to-sons-teacher.html | Princess Wed to Son's Teacher | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/truman-signs-aid-measure.html | Truman Signs Aid Measure | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005561 | B00000279191 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/honor-retiring-warden-sing-sing-inmates-join-employes-in-farewells.html | HONOR RETIRING WARDEN; Sing Sing Inmates Join Employes in Farewells to Snyder | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/preinvasion-plot-on-korea-charged-to-peiping-by-us-stealthy-design.html | Pre-invasion Plot on Korea Charged to Peiping by U.S.; Stealthy Design of Aggression PRE-INVASION PLOT LAID TO RED CHINA | True | By William S. White Special To the New York Times. | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/dr-r-kovacs-66-noted-therapist-specialist-in-use-of-diathermy-to.html | DR. R. KOVACS, 66, NOTED THERAPIST; Specialist in Use of Diathermy to Relieve Pain Dies Served Polyclinic Medical School | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/us-reporter-is-ousted-venezuela-orders-expulsion-of-berrellez-ap.html | U.S. REPORTER IS OUSTED; Venezuela Orders Expulsion of Berrellez, A.P. Chief | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/rates-lifted-in-philadelphia.html | Rates Lifted in Philadelphia | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/amos-h-radcliffe-excongressman-80.html | AMOS H. RADCLIFFE, EX-CONGRESSMAN, 80 | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/marion-wilenski-bows-soprano-is-presented-by-polish-american.html | MARION WILENSKI BOWS; Soprano Is Presented by Polish American Collegiate Group | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/official-reports-on-the-war-in-korea-the-rear-guard-moving-into.html | Official Reports on the War in Korea; THE REAR GUARD MOVING INTO EVACUATION PORT | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/tiara-ball-helps-adoption-service-annual-debutante-fete-given-at.html | TIARA BALL HELPS ADOPTION SERVICE; Annual Debutante Fete Given at Plaza to Assist Work of the Spence-Chapin Unit | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/2-boy-scouts-burned-in-bear-mountain-park-when-gas-stove-explodes.html | 2 Boy Scouts Burned in Bear Mountain Park When Gas Stove Explodes in Camp Shelter | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/freight-loadings-drop-33-in-week-but-total-is-199-above-year-ago.html | FREIGHT LOADINGS DROP 3.3% IN WEEK; But Total Is 19.9% Above Year Ago Biggest Losses Are in Coal, Miscellaneous | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/on-the-radio.html | ON THE RADIO | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/bomb-attack-described-hiroshima-survivor-advises-fast-prayer-sound.html | BOMB ATTACK DESCRIBED; Hiroshima Survivor Advises Fast Prayer, Sound Thought | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/fields-estate-settled-claimants-to-comedians-money-reach-agreement.html | FIELDS ESTATE SETTLED; Claimants to Comedian's Money Reach Agreement on Coast | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/czechs-bar-coal-for-bavaria.html | Czechs Bar Coal for Bavaria | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/taxis-buses-ambulances-need-51-plates-monday.html | Taxis, Buses, Ambulances Need '51 Plates Monday | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/student-ama-formed-delegates-from-48-colleges-at-organization.html | STUDENT A.M.A. FORMED; Delegates From 48 Colleges at Organization Meeting | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/ann-thomas-married-to-lieut-jp-streit.html | ANN THOMAS MARRIED TO LIEUT. J.P. STREIT | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/arthur-h-cockeram.html | ARTHUR H. COCKERAM | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/lobby-inquiry-finds-big-business-group.html | LOBBY INQUIRY FINDS 'BIG BUSINESS GROUP | True | | 1978-08-16 | RE0000005561 | B00000279191 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/mobilization-needs-varied-plans-economists-in-defense-roles-assert.html | Mobilization Needs Varied Plans, Economists in Defense Roles Assert; They Cite Uncertainties Caused by the International Situation and Boom Conditions Here Cites Forecasting Handicaps Question of Controls Raised Effect on Wages Stressed | True | By Will Lissner Special To the New York Times. | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/tampa-tops-dartmouth-52-50.html | Tampa Tops Dartmouth, 52 50 | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/cynthia-c-comly-wed-in-greenwich-principals-in-wedding-ceremonies.html | CYNTHIA C. COMLY WED IN GREENWICH; PRINCIPALS IN WEDDING CEREMONIES | True | Special to THE NEW YORK TIMES.Arthur Stettner | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/bus-over-embankment-plunge-in-maryland-follows-skid-5-of-22-injured.html | BUS OVER EMBANKMENT; Plunge in Maryland Follows Skid 5 of 22 Injured | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/heusner-and-wolf-take-swim-events-chicagoan-sets-new-zealand-mark.html | HEUSNER AND WOLF TAKE SWIM EVENTS; Chicagoan Sets New Zealand Mark at Centennial Games Track Put Off Again | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/samuel-riddle-seriously-ill.html | Samuel Riddle Seriously Ill | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/radiotv-notes.html | Radio-TV Notes | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/bonds-and-shares-on-london-market-zinc-allocation-hits-some.html | BONDS AND SHARES ON LONDON MARKET; Zinc Allocation Hits Some Industrial Stocks British Funds Firm, Quiet | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/frank-p-gerring.html | FRANK P. GERRING | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/accounts.html | Accounts | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/to-aid-theatre-fund.html | TO AID THEATRE FUND | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/reform-in-navy-reaches-to-the-seat-of-a-problem.html | Reform in Navy Reaches To the Seat of a Problem | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/market-stalled-by-profittaking-tone-of-trading-is-the-reverse-of.html | MARKET STALLED BY PROFIT-TAKING; Tone of Trading is the Reverse of That Ruling in the Two Preceding Sessions INDEX IS OFF 0.60 POINT Losses of More Than Fractions Are Few Low-Price Motors Take the Spotlight Cash Sales Heavy Boston & Maine Is Leader | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/freighters-and-tankers-due-today.html | Freighters and Tankers Due Today | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/midwest-exchange-sets-record.html | Midwest Exchange Sets Record | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/charles-and-oma-sign-formal-articles-are-completed-for-jan-12-title.html | CHARLES AND OMA SIGN; Formal Articles Are Completed for Jan. 12 Title Bout Here | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/peru-sifts-court-ruling-will-ask-world-tribunal-for-elucidation-on.html | PERU SIFTS COURT RULING; Will Ask World Tribunal for Elucidation on Haya Status | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/margarinebutter-fight-slated-again-in-congress.html | Margarine-Butter Fight Slated Again in Congress | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/mrs-shirley-burton.html | MRS. SHIRLEY BURTON | True | | 1978-08-16 | RE0000005561 | B00000279191 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/other-cities-plan-vigils.html | Other Cities Plan Vigils | | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/appointed-vice-president-of-new-ford-basic-group.html | Appointed Vice President Of New Ford Basic Group | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/lafayette-beats-nyac.html | Lafayette Beats N.Y.A.C. | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/municipal-loans-westwood-mass-middlesex-county-mass-watertown-wis.html | MUNICIPAL LOANS; Westwood, Mass. Middlesex County, Mass. Watertown, Wis. Coos County, N.H. Franklin, N.H. | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/mrs-thomas-boresch.html | MRS. THOMAS BORESCH | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/news-of-food-new-years-is-eggnog-day-for-many-and-here-is-recipe.html | News of Food; New Year's Is Eggnog Day for Many And Here Is Recipe That Uses Marsala A Dessert Wine in Italy A 'Young Blade's' New Year's | True | By June Owen | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/israel-orchestra-arrives-for-tour-israel-philharmonic-orchestra.html | ISRAEL ORCHESTRA ARRIVES FOR TOUR; ISRAEL PHILHARMONIC ORCHESTRA HERE FOR U.S. TOUR | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/counsel-from-mr-dulles.html | COUNSEL FROM MR. DULLES | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/new-confession-in-stone-of-scone-theft-letter-demands-relic-remain.html | New'Confession' in Stone of Scone Theft; Letter Demands Relic Remain in Scotland | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/dutch-offer-rejected-indonesian-opposes-un-role-in-new-guinea.html | DUTCH OFFER REJECTED; Indonesian Opposes U.N. Role in New Guinea Dispute | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/annual-meeting-postponed.html | Annual Meeting Postponed | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/wildberg-to-close-flora-robson-play-producer-will-take-black.html | WILDBERG TO CLOSE FLORA ROBSON PLAY; Producer Will Take 'Black Chiffon' Off Boards Jan. 13 Because of Star's Illness | True | By Louis Calta | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/antius-parades-held-communist-china-steps-up-her-propaganda.html | ANTI-U.S. PARADES HELD; Communist China Steps Up Her Propaganda Campaign | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/mchugh-paces-yale.html | McHugh Paces Yale | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/faccini-conquers-carter-in-tennis-depauw-freshman-advances-to.html | FACCINI CONQUERS CARTER IN TENNIS; DePauw Freshman Advances to Semi-Finals in Junior Play Thompson Gains | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/speedy-jet-bombers-ordered-by-air-force.html | SPEEDY JET BOMBERS ORDERED BY AIR FORCE | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/austria-fixes-ration-of-fats.html | Austria Fixes Ration of Fats | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/abroad-the-emerging-importance-of-japan-bright-light-on-germany-mr.html | Abroad; The Emerging Importance of Japan Bright Light on Germany Mr. Yoshida's Appeal | True | By Anne O'Hare McCormick | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/william-ae-deery.html | WILLIAM A.E. DEERY | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/abraham-m-small.html | ABRAHAM M. SMALL | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/300000-bibles-in-portuguese.html | 300,000 Bibles in Portuguese | True | | 1978-08-16 | RE0000005561 | B00000279191 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/miss-gambierbousfield-to-wed.html | Miss Gambier-Bousfield to Wed | | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/awol-soldier-held-in-26-robberies-here.html | A.W.O.L. SOLDIER HELD IN 26 ROBBERIES HERE | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/wood-field-and-stream-plenty-of-sport-and-big-fish-at-small-cost-in.html | Wood, Field and Stream; Plenty of Sport and Big Fish at Small Cost in Sight for Florida Visitors | | By Raymond R. Camp | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/parley-of-americas-in-march-proposed.html | PARLEY OF AMERICAS IN MARCH PROPOSED | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/flowers-glamorous-corsages-to-usher-in-the-new-year-there-are-many.html | Flowers: Glamorous Corsages to Usher In the New Year; There Are Many Ways to Wear Them and All Are Festive Cattleyas Cheap or Costly Carnations, Too | True | By Dorothy H. Jenkins | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/turks-war-deeds-please-us-aides-members-of-military-mission-in.html | TURKS' WAR DEEDS PLEASE U.S. AIDES; Members of Military Mission in Ankara Are Convinced Investment Was Sound U.S. Funds Listed | | By A.c. Sedgwick Special To the New York Times. | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/stricken-motorman-dies.html | STRICKEN MOTORMAN DIES | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/miss-dougherty-engaged-senior-at-wells-college-to-be-the-bride-of.html | MISS DOUGHERTY ENGAGED; Senior at Wells College to Be the Bride of John G. Booth | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/continent-growth-is-held-continuing-scientists-told-fixing-of-rocks.html | CONTINENT GROWTH IS HELD CONTINUING; Scientists Told Fixing of Rocks' Age by 'Cosmic Clocks' Hints Process Goes on Still EARTH SEEN HEATING UP Dr. Bronk Is Elected '52 Head Dr. K.F. Mather to Take Office as '51 President Compton Receives Prize Helps Explain Disease Spread | True | By William L. Laurence Special To the New York Times. | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/head-a-lincoln-day-dinner.html | Head a Lincoln Day Dinner | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/10c-fare-approved-for-9-private-lines-to-balk-bus-strike-board.html | 10C FARE APPROVED FOR 9 PRIVATE LINES TO BALK BUS STRIKE; Board Grants Conditional Tax Cut to a 10th Concern, Lets 11th Raise Transfer Fee 3D AVE. TIE-UP POSSIBLE Joseph, Wagner Agree Under Protest Action in Line With Proposals by Committee Four Agree To Pay Rises Recommended by Committee 10C BUS FARE VOTED FOR 9 LINES IN CITY Could Reinstate 5-Cent Fare | True | By Paul Crowell | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/21900000000-record-outlay-planned-for-industrial-expansion-51.html | $21,900,000,000 Record Outlay Planned for Industrial Expansion; '51 Program Cited in Joint Survey by S.E.C. and Commerce Department 21% Above 1950 and 14% Over 1948 Peak RECORD EXPANSION OF 21.9 BILLION SET | | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/beach-patrol-held-defense-necessity-former-army-official-urges.html | BEACH PATROL HELD DEFENSE NECESSITY; Former Army Official Urges Coast Guard Control Over Ocean and Gulf Areas Many Stations Abandoned Nazi Saboteurs Landed | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/on-television.html | ON TELEVISION | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/thugs-pistol-no-toy-doubting-merchant-wounded-as-he-hurls-chair-at.html | THUGS PISTOL NO TOY; Doubting Merchant Wounded as He Hurls Chair at Robber | True | | 1978-08-16 | RE0000005561 | B00000279191 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/gaitskell-spurs-output-of-british-says-51-economic-prospects-will.html | GAITSKELL SPURS OUTPUT OF BRITISH; Says '51 Economic Prospects Will Be Dominated by the Impact of Rearmament | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/reports-from-foreign-ports.html | Reports From Foreign Ports | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/seminary-post-in-south-refused.html | Seminary Post in South Refused | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/ilse-koch-agin-at-trial.html | Ilse Koch Again at Trial | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/st-johns-plays-tonight-meets-san-francisco-five-in-garden-twinbill.html | ST. JOHN'S PLAYS TONIGHT; Meets San Francisco Five in Garden Twin-Bill Feature | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/state-banking-orders.html | STATE BANKING ORDERS | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/korea-veterans-bill-set-rankin-to-ask-for-all-benefits-except-jobs.html | KOREA VETERANS BILL SET; Rankin to Ask for All Benefits Except Jobs Insurance | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/turks-now-leaving-bulgaria-in-numbers.html | TURKS NOW LEAVING BULGARIA IN NUMBERS | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/fund-at-258590-topping-1949-mark-gis-mother-makes-annual-memorial.html | FUND AT $258,590, TOPPING 1949 MARK; G.I.'s Mother Makes Annual Memorial Gift to Neediest, Hopes for Better World SISTERS, 9, SEND $5 EACH Park Avenue Girl, 10, Doubles Contribution to $2 Because Allowance Was Raised 8,575 Gifts Thus Far $10 From Upstate Children 'Better to Help the Living' | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/princeton-halts-ohio-state-5549-sislers-6-points-in-final-three.html | PRINCETON HALTS OHIO STATE, 55-49; Sisler's 6 Points in Final Three Minutes Decide Yale and Fordham Quintets Win | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/casey-held-to-be-father-dodger-expitcher-to-appeal-ruling-for.html | CASEY HELD TO BE FATHER; Dodger Ex-Pitcher to Appeal Ruling for Salesgirl | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/letters-to-the-times-indians-in-south-africa-effect-on-other-groups.html | Letters to The Times; Indians in South Africa Effect on Other Groups of Granting Equality Considered Banning Tie-In Practices Action Against Mobilization A Plea for Prayer Its Efficacy Stressed in Time of Perplexity Such as We Face Protocol on Messages Explained | True | GEORGE DEWSBURY.Joan M. SWOMLEY Jr.SIDNEY T. COOKE, D.D.HENRY L. BRETTON. | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/investor-purchases-brooklyn-taxpayer.html | INVESTOR PURCHASES BROOKLYN TAXPAYER | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/mercury-hits-1025-in-brazil.html | Mercury Hits 102.5 in Brazil | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/seizures-in-china-held-no-surprise-us-officials-in-orient-react.html | SEIZURES IN CHINA HELD NO SURPRISE; U.S. Officials in Orient React Calmly to Reds' Fund Freezing and Property Confiscation | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/outgoing-freighters-not-assigned-mail.html | Outgoing Freighters Not Assigned Mail | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/taft-says-he-lacks-trust-in-pentagon-finds-judgment-at-top-faulty.html | TAFT SAYS HE LACKS TRUST IN PENTAGON; Finds Judgment at Top Faulty --Raises Doubt on Effects of Vast Defense Effort | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005561 | B00000279191 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/byrd-sees-chaos-in-heavy-spending-repeats-plea-for-cut-and-says.html | BYRD SEES CHAOS IN HEAVY SPENDING; Repeats Plea for Cut and Says Truman's 'Global' Budget Will Lead to Disaster Detailed Trims Presented | True | By C.p. Trussell Special To the New York Times. | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/engineers-chiefs-reject-rail-pact-chairmen-tell-negotiators-to-seek.html | ENGINEERS' CHIEFS REJECT RAIL PACT; Chairmen Tell Negotiators to Seek Better Terms in New White House Talks ENGINEERS' CHIEFS REJECT PEACE PACT | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/returning-to-law-practice.html | Returning to Law Practice | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/specialty-sales-up-16-here.html | Specialty Sales Up 16% Here | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/canada-to-aid-immigrants.html | Canada to Aid Immigrants | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/cousins-to-lecture-in-asia.html | Cousins to Lecture in Asia | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/bars-iron-age-to-soviet-magazine-cancels-subscriptions-to-satellite.html | BARS IRON AGE TO SOVIET; Magazine Cancels Subscriptions to Satellite Countries Also | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/harvards-foster-wins-beats-murphy-of-yale-in-final-of-squash.html | HARVARD'S FOSTER WINS; Beats Murphy of Yale in Final of Squash Racquets Play | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/embassy-spurs-magazine-us-posters-in-moscow-urge-russians-to-read.html | EMBASSY SPURS MAGAZINE; U.S. Posters in Moscow Urge Russians to Read Amerika | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/advice-on-stains-for-homemakers-cleaning-industry-officials-urge.html | ADVICE ON STAINS FOR HOMEMAKERS; Cleaning Industry Officials Urge Use of Detergents, Bleach and Solvents | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/miss-deborah-b-king-fiancee.html | Miss Deborah B. King Fiancee | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/supply-cut-now-doubted-in-rubber-wholesalers-and-distributors-see.html | SUPPLY CUT NOW DOUBTED IN RUBBER; Wholesalers and Distributors See No Change at Present Because of N.P.A. Order Assures Stable, Fair Price SUPPLY CUT NOW DOUBTED IN RUBBER Military Orders Spur to Trade | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/mrs-howard-m-starr.html | MRS. HOWARD M. STARR | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/coast-raid-test-fails-emergency-declared-to-spur-progress-in-san.html | COAST RAID TEST FAILS; 'Emergency' Declared to Spur Progress in San Francisco | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/ernest-grove-gould.html | ERNEST GROVE GOULD | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/rau-held-hopeful-on-peace-efforts-indian-believed-to-have-urged.html | RAU HELD HOPEFUL ON PEACE EFFORTS; Indian Believed to Have Urged Asian-Arab Conferees in U.N. Not to Give Up Hastily Resolutions Before Committee Hopes Are Nourished | True | By Walter Sullivan Special To the New York Times. | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/dr-schatz-wins-3-of-royalty-named-cofinder-of-streptomycin-key.html | Dr. Schatz Wins 3% of Royalty; Named Co-Finder of Streptomycin; KEY FIGURES IN STREPTOMYCIN DISCOVERY SUIT | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/99651-for-91day-bills-average-price-on-1002226000-accepted-equal-to.html | 99,651 FOR 91-DAY BILLS; Average Price on $1,002,226,000 Accepted Equal to 1.381% | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1978-08-16 | RE0000005561 | B00000279191 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/daughter-to-ethiopian-royalty.html | Daughter to Ethiopian Royalty | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/named-queen-of-doll-show.html | Named Queen of Doll Show | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/maid-of-cotton.html | 'MAID OF COTTON' | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/18-die-in-argentine-crash-sole-survivor-of-disaster-to-airliner-is.html | 18 DIE IN ARGENTINE CRASH; Sole Survivor of Disaster to Airliner Is 7-Year-Old Girl | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/us-arms-aid-shipments-almost-doubled-in-six-months-despite-demands.html | U.S. Arms Aid Shipments Almost Doubled In Six Months Despite Demands for Korea | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/port-chester-woman-101.html | Port Chester Woman 101 | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/wayne-bus-works-sold.html | Wayne Bus Works Sold | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/hardfuel-ships-quitting-sea-lanes-trend-emphasized-by-panama.html | HARD-FUEL SHIPS QUITTING SEA LANES; Trend Emphasized by Panama Railroad Decision to End Bunker Sales at Canal | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/taxpayer-parcel-among-li-deals-blockfront-building-in-jackson.html | TAXPAYER PARCEL AMONG L.I. DEALS; Blockfront Building in Jackson Heights Contains Nine Stores Houses in Other Trading | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/icc-permits-road-to-revise-securities.html | I.C.C. PERMITS ROAD TO REVISE SECURITIES | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/gene-tunney-honored-for-police-athletic-league-aid.html | GENE TUNNEY HONORED FOR POLICE ATHLETIC LEAGUE AID | True | The New York Times | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/rising-confidence-apparent-in-seoul-korean-officials-encouraged-by.html | RISING CONFIDENCE APPARENT IN SEOUL; Korean Officials, Encouraged by Ridgway, Believe City's Defenses Will Hold | True | By Greg MacGregor Special To the New York Times. | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/peipings-reform-linked-to-unrest-speed-in-land-redistribution-is.html | PEIPINGS REFORM LINKED TO UNREST; Speed in Land Redistribution Is Ordered in East to Offset 'Domestic, Foreign' Foes To Consolidate Victories Special Tribunals Ordered | True | By Henry R. Lieberman Special To the New York Times. | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/10963-shares-exchanged-jack-heintz-common-is-given-for-cumulative.html | 10,963 SHARES EXCHANGED; Jack & Heintz Common Is Given for Cumulative Preferred | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/florida-horsemen-vote-to-strike-against-tropical-park-beginning.html | Florida Horsemen Vote to Strike Against Tropical Park Beginning Tuesday; ASSOCIATION BARS PURSE COMPROMISE H.B.P.A. Repeats Demand for $300 Rise and Unanimously Votes Tuesday Strike CULMONE LEADER BY ONE Tropical Double Lifts Total to 382 as Shoemaker Rides Fair Grounds Triple Demand Is Repeated Rivals Near Record THE FINISH OF THE FEATURE RACE AT TROPICAL PARK YESTERDAY | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/rochester-clearings-at-record.html | Rochester Clearings at Record | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/joint-stand-urged-for-all-churches-protestantcatholic-assertion-of.html | JOINT STAND URGED FOR ALL CHURCHES; Protestant-Catholic Assertion of Moral Leadership in Crisis Asked by Episcopal Weekly | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/british-navy-held-weak-lloyds-shipping-gazette-says-expected.html | BRITISH NAVY HELD WEAK; Lloyds' Shipping Gazette Says Expected Rebuilding Lags | True | | 1978-08-16 | RE0000005561 | B00000279191 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/harvard-five-wins-4839-comes-from-behind-in-first-half-to-beat.html | HARVARD FIVE WINS, 48-39; Comes From Behind in First Half to Beat Chicago | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/air-transport-deputy-named.html | Air Transport Deputy Named | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/brooklyn-to-get-new-school.html | Brooklyn to Get New School | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/heppenstall-co.html | Heppenstall Co. | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/fiberglas-yarn-set-for-expansion-owenscorning-to-increase.html | FIBERGLAS YARN SET FOR EXPANSION; Owens-Corning to Increase Production to Meet Rising Civilian and War Demand | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/dr-j-murray-scott.html | DR. J. MURRAY SCOTT | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/most-us-children-poorly-nourished-nutrition-study-indicates-that-75.html | MOST U.S. CHILDREN POORLY NOURISHED; Nutrition Study Indicates That 75% Do Not Get Enough Energy and Nutrients Food Habits Deteriorate Skeletal Faults Common | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/new-light-source-found-above-earth.html | NEW LIGHT SOURCE FOUND ABOVE EARTH | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/purex-borrows-2000000.html | Purex Borrows $2,000,000 | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/a-turning-to-prayer-noted.html | A Turning to Prayer Noted | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/fee-buckley.html | Fee Buckley | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/italian-rearming-awaits-us-signal-rome-hopes-for-green-light-soon.html | ITALIAN REARMING AWAITS U.S. SIGNAL; Rome Hopes for Green Light Soon to Launch Programs Raw Materials a Problem Consumer Goods Sought Problem Under Study | True | By Arnaldo Cortesi Special To the New York Times. | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/tank-car-fires-a-wreck-frisco-road-freight-piles-up-traffic-near.html | TANK CAR FIRES A WRECK; Frisco Road Freight Piles Up Traffic Near Oklahoma City | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/dr-gulick-elected.html | Dr. Gulick Elected | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/truman-signs-bill-adding-trust-ban-approves-measure-curbnig.html | TRUMAN SIGNS BILL ADDING TRUST BAN; Approves Measure Curbing Corporations on Buying Up Assets of a Competitor Expects F.T.C. to Be Alert Says Merger Was Called Off | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/food-for-india-sought-protestant-parley-here-is-told-of-peril-of.html | FOOD FOR INDIA SOUGHT; Protestant Parley Here Is Told of Peril of Starvation | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/new-gradings-on-beef-go-into-effect-tuesday.html | New Gradings on Beef Go Into Effect Tuesday | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/church-peaks-set-in-ten-categories-protestant-episcopal-clergy.html | CHURCH PEAKS SET IN TEN CATEGORIES; Protestant Episcopal Clergy, Communicants and Receipts Are Notable for Gains Three Instances of Decrease Communicants in Brazil | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/7579900-loans-set-for-windsor-oaks.html | $7,579,900 LOANS SET FOR WINDSOR OAKS | True | | 1978-08-16 | RE0000005561 | B00000279191 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/mcaffrey-warned-of-injunction-drops-miracle-ban-in-5-minutes.html | McCaffrey, Warned of Injunction, Drops 'Miracle' Ban in 5 Minutes; McCaffrey, Warned of Injunction, Drops 'Miracle' Ban in 5 Minutes Pointed Question to Moskoff Can't Subscribe to Action | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/liquified-gas-pinch-reported.html | Liquified Gas Pinch Reported | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/3000-gis-reenlist-in-europe.html | 3,000 G.I.'s Re-enlist in Europe | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/days-gifts-for-the-neediest-cases.html | Day's Gifts for the Neediest Cases | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/shirley-k-gillis-affianced.html | Shirley K. Gillis Affianced | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/defense-plans-assailed-by-red-leaders-at-the-communist-party.html | Defense Plans Assailed by Red Leaders At the Communist Party Convention Here | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/75-of-expectant-mothers-choose-roomingin-plan-at-hospital.html | 75% of Expectant Mothers Choose 'Rooming-In' Plan at Hospital | True | By Dorothy Barclay | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/pension-plan-set-for-tug-workers-agreement-is-finally-reached-on.html | PENSION PLAN SET FOR TUG WORKERS; Agreement Is Finally Reached on Employer-Paid Program Effective in 1952 | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/chase-vice-president-in-charge-of-personnel.html | Chase Vice President In Charge of Personnel | True | Pach Bros. | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/house-doorkeeper-has-many-turns-fishbait-miller-is-babysitter.html | HOUSE DOORKEEPER HAS MANY TURNS; 'Fishbait' Miller Is Baby-Sitter, Cigar-Lighter, Gam-Giver and Even Water Boy Ending His First Term Gun for Doughton Supervisor Over 300 | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/belfast-aide-on-mission-trade-representative-coming-to-us-to.html | BELFAST AIDE ON MISSION; Trade Representative Coming to U.S. to Promote Industry | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/19day-hunt-traps-burglary-suspect-pawnshops-and-stolen-calling.html | 19-DAY HUNT TRAPS BURGLARY SUSPECT; Pawnshops and Stolen Calling Cards Lead to Canadian and Part of $30-50,000 Loot | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/eca-to-send-aid-to-formosa.html | E.C.A. to Send Aid to Formosa | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/john-joseph-reilly.html | JOHN JOSEPH REILLY | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/appeals-court-reverses-51428-judgment-for-mickey-owen-against.html | Appeals Court Reverses $51,428 Judgment for Mickey Owen Against Pasquel; RETRIAL ORDERED IN CATCHER'S SUIT U.S. Court Refuses to Uphold 1949 Jury Award Against Mexican League Head RULES ON OWEN'S DUTIES Says No Evidence Found That He Had Pilot Experience, a Main Point in Case Claimed Breach of Pact Unable to Deliver | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/broadcasts-to-finns-set-voice-of-america-to-start-daily-programs.html | BROADCASTS TO FINNS SET; Voice of America to Start Daily Programs Monday | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/jones-is-knockout-victor.html | Jones Is Knockout Victor | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/polio-airlift-a-success-10-victims-transferred-by-plane-to-ithaca.html | POLIO AIRLIFT A SUCCESS; 10 Victims Transferred by Plane to Ithaca Institution | True | | 1978-08-16 | RE0000005561 | B00000279191 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/golden-accessories-for-a-holiday-table.html | GOLDEN ACCESSORIES FOR A HOLIDAY TABLE | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/robert-h-goodwillie.html | ROBERT H. GOODWILLIE | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/koppers-in-high-gear-somervell-says-its-ready-for-both-civilian-war.html | KOPPERS IN HIGH GEAR; Somervell Says It's Ready for Both Civilian, War Output | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/brass-and-bronze-shipments-off.html | Brass and Bronze Shipments Off | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/marie-wilson-gets-divorce.html | Marie Wilson Gets Divorce | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/sumner-kittelle-retired-admiral.html | SUMNER KITTELLE, RETIRED ADMIRAL | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/beds-ample-for-wounded-veterans-administration-is-well-supplied.html | BEDS AMPLE FOR WOUNDED; Veterans Administration Is Well Supplied, Truman Told | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/shipyards-to-hire-more-19-work-force-rise-expected-by-early-spring.html | SHIPYARDS TO HIRE MORE; 19% Work Force Rise Expected by Early Spring, Goodwin Says | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/music-notes.html | MUSIC NOTES | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/brazils-industry-seeks-stockpile-government-asked-to-lay-out.html | BRAZIL'S INDUSTRY SEEKS 'STOCKPILE'; Government Asked to Lay Out $200,000,000 to Buy Up Raw Materials Abroad TO AVOID WAR SHORTAGES Lifting of Import Restrictions and 'Loans' on Shipments Are Also Requested Exports Already Restricted | True | By Frand M. Garcia Special To the New York Times. | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/governor-to-act-on-court-jam-here-message-to-legislature-will-urge.html | GOVERNOR TO ACT ON COURT JAM HERE; Message to Legislature Will Urge Amendment Permitting the Transfer of Judges Concerned by Court Jam Would Protect Jobs | True | By Warren Weaver Jr. Special To the New York Times. | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/vogeler-note-returned-wife-of-american-jailed-by-hungary-tells-of.html | VOGELER NOTE RETURNED; Wife of American, Jailed by Hungary, Tells of Writing Him | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/topics-of-the-times.html | Topics of The Times | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/six-escape-burning-mine-gold-diggers-trapped-as-fire-destroys-shaft.html | SIX ESCAPE BURNING MINE; Gold Diggers Trapped as Fire Destroys Shaft House | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/sedgmanmcgregor-win-at-net.html | Sedgman-McGregor Win at Net | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/buys-rheem-steel-plant-national-radiator-signs-contract-for.html | BUYS RHEEM STEEL PLANT; National Radiator Signs Contract for Property, G.S.A. Announces | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/9503464-in-net-estate-widow-of-wc-peyton-left-most-of-it-to.html | $9,503,464 IN NET ESTATE; Widow of W.C. Peyton Left Most of It to Grandchildren | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/wa-giblin-founded-new-jersey-aau.html | W.A. GIBLIN, FOUNDED NEW JERSEY A.A.U. | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/richard-o-pfeiffer.html | RICHARD O. PFEIFFER | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1978-08-16 | RE0000005561 | B00000279191 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/four-germans-paroled-us-acts-on-health-basis-british-to-review.html | FOUR GERMANS PAROLED; U.S. Acts on Health Basis British to Review Sentences | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/kelland-says-hoover-talk-wasnt-call-to-isolationism-deterrent-of.html | Kelland Says Hoover Talk Wasn't Call to Isolationism; Deterrent of Retaliatory Power | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/north-korean.html | North Korean | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/the-reserve-acts-again.html | THE RESERVE ACTS AGAIN | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/kentucky-five-upset-by-st-louis-4342.html | KENTUCKY FIVE UPSET BY ST. LOUIS, 43-42 | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/rubber-prices-hit-by-control-order-futures-off-2-to-4-cents-a-pound.html | RUBBER PRICES HIT BY CONTROL ORDER; Futures Off 2 to 4 Cents a Pound Here and Market Is Unsettled in Singapore HIDE FUTURES ACTIVE, UP Metals Mixed, Tin and Copper Higher Wool and Tops in New High Ground Trade Confused by Order Wool and Tops Higher RUBBER PRICES HIT BY CONTROL ORDER | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/first-turboliner-flight-2engine-transport-modified-version-of.html | FIRST TURBOLINER FLIGHT; 2-Engine Transport Modified Version of Convair | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/yearend-trading-unsettles-grains-evening-up-in-chicago-brings.html | YEAR-END TRADING UNSETTLES GRAINS; Evening Up in Chicago Brings Nervous Fluctuations and Irregular Closing Prices | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/professor-at-columbia-heads-historical-group.html | Professor at Columbia Heads Historical Group | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/william-g-little.html | WILLIAM G. LITTLE | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/john-j-garrity.html | JOHN J. GARRITY | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/youth-trapped-in-cavern-rescued-after-17-hours.html | Youth Trapped in Cavern Rescued After 17 Hours | True | By the United Press. | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/august-c-neumann.html | AUGUST C. NEUMANN | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/harder-red-blows-force-allies-back-along-right-flank-communists.html | HARDER RED BLOWS FORCE ALLIES BACK ALONG RIGHT FLANK; COMMUNISTS DENT U.N. LINE IN KOREA | True | By Lindesay Parrott Special To the New York Times | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/two-get-ride-and-749-they-get-into-car-and-force-printer-to-hand.html | TWO GET RIDE AND $749; They Get Into Car and Force Printer to Hand Over Payroll | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/overseas-plane-arrivals-and-departures.html | Overseas Plane Arrivals and Departures | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/texas-water-bill-signed-us-measure-would-benefit-high-plains.html | TEXAS WATER BILL SIGNED; U.S. Measure Would Benefit High Plains, Panhandle | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/good-skiing-on-belleayre-slopes-lures-hundreds-to-state-project.html | Good Skiing on Belleayre Slopes Lures Hundreds to State Project; Experts and Tyros Frolic on 2,950-Foot Chair Lift and Rope Tow Despite Rain, Sleet and Fog Improvements Due Summit Is 3,325 Feet | True | By Frank Elkins Special To the New York Times. | 1978-08-16 | RE0000005561 | B00000279191 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/lumber-production-up-103-rise-reported-for-week-compared-with-year.html | LUMBER PRODUCTION UP; 10.3% Rise Reported for Week Compared With Year Ago Business Index Eases | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/sawyer-aide-resigns-calls-of-white-house.html | Sawyer Aide Resigns, Calls of White House | True | Harris & Ewing | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/rollback-by-allischalmers.html | Rollback by Allis-Chalmers | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/martin-k-fowler.html | MARTIN K. FOWLER | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/of-local-origin.html | Of Local Origin | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/a-leaf-from-stalins-book.html | A LEAF FROM STALIN'S BOOK | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/stores-burn-in-jersey-fire-in-morristown-business-district-disrupts.html | STORES BURN IN JERSEY; Fire in Morristown Business District Disrupts Traffic | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/bertram-thomas-explorer-58-dies-disciple-of-famed-lawrence-was.html | BERTRAM THOMAS, EXPLORER, 58, DIES; Disciple of Famed Lawrence Was Vizier to Arabian Sultan Crossed Rub' al Khali Made Trail-Blazing Trek | True | The New York Times, 1933 | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/antired-strategy-urged-wiley-proposes-us-foment-trouble-behind-iron.html | ANTI-RED STRATEGY URGED; Wiley Proposes U.S. Foment Trouble Behind Iron Curtain | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/extrusion-plant-planned-for-gary-us-steel-subsidiary-to-make-high.html | EXTRUSION PLANT PLANNED FOR GARY; U.S. Steel Subsidiary to Make High Alloy Seamless Tubes by New French Process | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/buffalo-electrochemical.html | Buffalo Electrochemical | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/mrs-james-a-lucas.html | MRS. JAMES A. LUCAS | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/13-finalists-are-named-picked-from-state-winners-in-voice-of.html | 13 FINALISTS ARE NAMED; Picked From State Winners in Voice of Democracy Contest | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/marguerite-watson-betrothed.html | Marguerite Watson Betrothed | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/the-mayor-joins-polio-drive.html | THE MAYOR JOINS POLIO DRIVE | True | The New York Times | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/colgate-nc-state-in-dixie-court-final.html | COLGATE, N.C. STATE IN DIXIE COURT FINAL | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/6-held-in-tv-tube-thefts-police-arrest-men-charged-with-being.html | 6 HELD IN TV TUBE THEFTS; Police Arrest Men Charged With Being Center of Ring | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/alfred-e-watson.html | ALFRED E. WATSON | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/warren-wright-service-tuesday.html | Warren Wright Service Tuesday | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/swift-offer-extended-international-packers-reports-only-12-of.html | SWIFT OFFER EXTENDED; International Packers Reports Only 1.2% of Shares Still Out | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/ships-that-arrived-yesterday-ships-that-departed-yesterday-incoming.html | Ships That Arrived Yesterday; Ships That Departed Yesterday Incoming Passenger and Mail Ships | True | | 1978-08-16 | RE0000005561 | B00000279191 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/keep-it-then-heat-it.html | Keep It, Then Heat It | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/chile-accepts-2-cruisers-names-admiral-to-transfer-us-craft-to.html | CHILE ACCEPTS 2 CRUISERS; Names Admiral to Transfer U.S. Craft to Valparaiso | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/arms-inquiry-action-hits-egyptian-press.html | ARMS INQUIRY ACTION HITS EGYPTIAN PRESS | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/fire-kills-airline-stewardess.html | Fire Kills Airline Stewardess | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/hungary-rations-oil-only-limited-number-will-get-coupons-after.html | HUNGARY RATIONS OIL; Only Limited Number Will Get Coupons After Tuesday | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/potpourri-of-the-theatre.html | Pot-Pourri of the Theatre | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/bonn-chiefs-lean-to-unity-parley-government-confirms-that-it-is-now.html | BONN CHIEFS LEAN TO UNITY PARLEY; Government Confirms That It Is Now Seriously Considering Accepting Grotewohl Offer Support for Talks Grows | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/india-ends-state-of-war-nation-is-first-to-take-action-with-respect.html | INDIA ENDS STATE OF WAR; Nation Is First to Take Action With Respect to Germany | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/senate-meets-9-seconds-clips-5-from-old-record.html | Senate Meets 9 Seconds, Clips 5 From Old Record | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/penn-defeats-stanford.html | Penn Defeats Stanford | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/business-world-retail-sales-show-10-gain-1000000-award-on-socks.html | Business World; Retail Sales Show 10% Gain $1,000,000 Award on Socks Furniture Rate Rise Postponed Firm Prices Set for Watches Silver Foxes Bring $25 Top Advances Pineapple Prices Bidding Lists Declining | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/us-agency-rushing-sale-of-lakes-ships.html | U.S. AGENCY RUSHING SALE OF LAKES SHIPS | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/church-denied-radio-solely-for-religion.html | CHURCH DENIED RADIO SOLELY FOR RELIGION | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/rail-conductor-stricken-fatally.html | Rail Conductor Stricken Fatally | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/theatre-assembly-to-meet.html | Theatre Assembly to Meet | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/princes-union.html | PRINCES' UNION | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/worldwide-relief-tour.html | World-Wide Relief Tour | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/broome-county-judge-named.html | Broome County Judge Named | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/money.html | MONEY | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/red-china-warned-anew-by-tito-aide-crossing-of-38th-parallel-puts.html | RED CHINA WARNED ANEW BY TITO AIDE; Crossing of 38th Parallel Puts World War Nearer, Kardelj Says in Belgrade Assembly Extreme Tension Felt Ready For Peace With Germany | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/professional-basketball.html | Professional Basketball | True | | 1978-08-16 | RE0000005561 | B00000279191 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/total-sun-eclipse-recorded-by-radio-observations-in-a-heavy-rain-on.html | TOTAL SUN ECLIPSE RECORDED BY RADIO; 'Observations' in a Heavy Rain on Attu Yielded New Data, Astronomers Are Told Measuring by Radio | True | By Charles A. Federer Jr. of Harvard College Observatory Special To the New York Times. | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/mrs-cr-hedden-90-a-charity-worker.html | MRS. C.R. HEDDEN, 90, A CHARITY WORKER | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/eskimos-seen-divided-eastwest-tension-invading-arctic-dane-reports.html | ESKIMOS SEEN DIVIDED; East-West Tension Invading Arctic, Dane Reports | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/romulo-off-for-manila-acheson-calls-on-him-in-farewell-before-plane.html | ROMULO OFF FOR MANILA; Acheson Calls on Him in Farewell Before Plane Flight | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/us-concentrates-manpower-offices-agencies-are-to-have-regional.html | U.S. CONCENTRATES MANPOWER OFFICES; Agencies Are to Have Regional Units in 13 Cities to Deal With Defense Problems | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/personnel.html | Personnel | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/sampson-job-awarded-new-york-city-concern-wins-work-with-26-million.html | SAMPSON JOB AWARDED; New York City Concern Wins Work With 2.6 Million Bid | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/troth-of-alice-a-stieglitz.html | Troth of Alice A. Stieglitz | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/business-records.html | BUSINESS RECORDS | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/li-driver-dies-in-skid-insurance-agent-killed-as-auto-hits-pole-and.html | L.I. DRIVER DIES IN SKID; Insurance Agent Killed as Auto Hits Pole and Tree | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/helen-baker-bride-of-rg-wool-worth-escorted-by-father-at-wedding-in.html | HELEN BAKER BRIDE OF R.G. WOOL WORTH; Escorted by Father at Wedding in Long Meadow, Mass., to Senior at Dartmouth | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/drop-more-than-seasonal.html | Drop More Than Seasonal | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/henry-fonda-marries-actor-takes-susan-blanchard-for-wife-at.html | HENRY FONDA MARRIES; Actor Takes Susan Blanchard for Wife at Hammerstein Home | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/swedish-couple-wed-75-years.html | Swedish Couple Wed 75 Years | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/singapore-market-unsettled.html | Singapore Market Unsettled | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/fraternity-men-enlist.html | Fraternity Men Enlist | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/water-strike-ban-urged-city-official-calls-for-mediation-of.html | WATER STRIKE BAN URGED; City Official Calls for Mediation of Union-Utility Dispute | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/reward-is-expected.html | Reward Is Expected | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/summary-of-the-day-stock-exchange-curb-exchange-foreign-exchange.html | Summary of the Day; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/mrs-robert-d-nevin.html | MRS. ROBERT D. NEVIN | True | | 1978-08-16 | RE0000005561 | B00000279191 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/william-s-bond.html | WILLIAM S. BOND | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/knott-buys-in-northampton.html | Knott Buys in Northampton | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/captain-spicer-promoted.html | Captain Spicer Promoted | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/loyalty-oaths-opposed-anthropological-association-assails.html | 'LOYALTY OATHS OPPOSED; Anthropological Association Assails California Action | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/four-sisters-die-in-fire.html | Four Sisters Die in Fire | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/doris-princes-nuptials-she-is-married-at-parents-home-to-lawrence.html | DORIS PRINCE'S NUPTIALS; She Is Married at Parents' Home to Lawrence Beatus Jr. | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/east-favored-to-top-west-today-in-shrine-football-test-on-coast.html | East Favored to Top West Today In Shrine Football Test on Coast; Fifty Stars of Nation's College Teams to Battle for Crippled Children's Fund Both Sides to Use T Formation 25 Men on Each Squad More Backfield Speed | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/books-of-the-times-a-chronicle-of-mendacity.html | Books of The Times; A Chronicle of Mendacity | True | By Charles Poore | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/ending-20-years-service-on-state-supreme-court.html | Ending 20 Years' Service On State Supreme Court | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-30 | 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/record-air-express-revenue.html | Record Air Express Revenue | True | | 1978-08-16 | RE0000005561 | B00000279191 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/new-planetarium-show-riddles-of-the-sky-starting-tuesday-to-cover.html | NEW PLANETARIUM SHOW; Riddles of the Sky' Starting Tuesday to Cover Oddities | True | | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/hoboken-store-started-large-space-to-be-qccupied-as-a-p-supermarket.html | HOBOKEN STORE STARTED; Large Space to Be Occupied as A.& P. Supermarket | True | | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/text-of-achesons-yearend-review-of-foreign-relations.html | Text of Acheson's Year-End Review of Foreign Relations | True | | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/buchman-outlines-goal-22-nations-are-represented-at-moral.html | BUCHMAN OUTLINES GOAL; 22 Nations Are Represented at Moral Rearmament Session | True | | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/pakistani-premier-drops-london-trip-because-of-the-kashmir-issue.html | PAKISTANI PREMIER DROPS LONDON TRIP; Because of the Kashmir Issue, Liaquat Ali Is Staying Away From Commonwealth Talks | True | | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/roger-ldrew-fiance-of-nancy-donaldson.html | ROGER L. DREW FIANCE OF NANCY DONALDSON | True | Special to THE NEW YORK TIMES. Buschke | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/budget-rise-seen-in-domestic-items-officials-say-gain-of-5-billions.html | BUDGET RISE SEEN IN DOMESTIC ITEMS; Officials Say Gain of 5 Billions in Nondefense Costs Will Include Public Works Projects Under Way Cited Confusion on Definitions | True | | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/about-the-man-who-makes-them-fly-quarrel-settled-traveling.html | ABOUT THE MAN WHO MAKES THEM FLY; Quarrel Settled Traveling Supervisors | True | By Barbara Wace ` London. | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/56-arrive-from-israel-second-philharmonic-orchestra-group-greeted.html | 56 ARRIVE FROM ISRAEL; Second Philharmonic Orchestra Group Greeted at Idlewild | True | | 1978-08-16 | RE0000005562 | B00000279192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/joan-small-fiancee-of-reserve-officer.html | JOAN SMALL FIANCEE OF RESERVE OFFICER | True | Gabor Eder | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/sports-of-the-times-forecast-for-1951-here-and-there-thither-and.html | Sports of The Times; Forecast for 1951 Here and There Thither and Yon Last Round-Up | True | By Arthur Daley | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/builders-advised-to-stress-gadgets-to-push-sales-of-new-homes-in.html | Builders Advised to Stress 'Gadgets' To Push Sales of New Homes in 1951 | True | | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/new-price-agency-is-busy-on-data-small-staff-is-keeping-check-on.html | NEW PRICE AGENCY IS BUSY ON DATA; Small Staff Is Keeping Check on Changes Pending Decision on the Nature of Controls Access to B.L.S. Files | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/on-selfdefense-changes-are-made.html | On Self-Defense; Changes Are Made | True | | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/archdiocese-blasts-the-miracle-film-calling-it-insult-to-faith-of.html | Archdiocese Blasts 'The Miracle' Film, Calling It Insult to Faith of Millions Here | True | | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/world-rule-conference-is-convened-in-geneva.html | World Rule Conference Is Convened in Geneva | True | | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/shippingmails-ships-that-arrived-yesterday-incoming-passenger-and.html | SHIPPING--MAILS; Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday ALL HOURS GIVEN IN EASTERN STANDARD TIME Outgoing Passenger and Mail Ships Reports From Foreign Ports Freighters and Tankers Due Today Outgoing Freighters Not Assigned Mail Overseas Plane Arrivals and Departures | True | | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/ask-defense-zone-for-long-island-to-boost-housing-developers-cite.html | ASK DEFENSE ZONE FOR LONG ISLAND TO BOOST HOUSING; Developers Cite Demands for Homes for War Workers in Plants in That Area 50,000 NEEDED ANNUALLY 105,000 Units Added in Four Counties Since War--Loan League Head Gives Views Long Island Seeking Aid Working on War Contracts Cutbacks In Output Due | True | By Lee E. Cooper | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/the-comedy-writer-one-of-the-radio-genus-discusses-the-art.html | THE COMEDY WRITER; One of the Radio Genus Discusses the Art Phenomenon Work Habits | True | By Murray Schumach | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/capt-earle-c-metz.html | CAPT. EARLE C. METZ | True | | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/s-lederer-publicist-veteran-newsman.html | S. LEDERER, PUBLICIST, VETERAN NEWSMAN | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/23-die-in-malaya-clashes-10-reds-10-troopers-are-slain-in-day-plus.html | 23 DIE IN MALAYA CLASHES; 10 Reds, 10 Troopers Are Slain in Day, Plus 3 Civilians | True | | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/miss-doris-michels-engaged-to-marry.html | MISS DORIS MICHELS ENGAGED TO MARRY | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/paper-output-ratio-declines.html | Paper Output Ratio Declines | True | | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/thelma-aschenbuch-married.html | Thelma Aschenbach Married | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005562 | B00000279192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/coast-city-rescinds-march-of-dimes-ban.html | COAST CITY RESCINDS MARCH OF DIMES BAN | True | | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/grigry-defeats-garrido-64-64-to-gain-orange-bowl-tennis-final.html | Grigry Defeats Garrido, 6-4, 6-4, To Gain Orange Bowl Tennis Final; Top-Seeded Ace Advances in Junior Tourney -- Miss Schroedel Annexes Girls' Laurels --Miss Greenberg and Miss Herr Win. Miss White Beaten Bill Conquers Green | True | | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/cornell-sets-back-canisius-five-5849.html | CORNELL SETS BACK CANISIUS FIVE, 58-49 | True | | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/troth-of-priscilla-piper-exstudent-at-columbia-will-be-wed-to-guy.html | TROTH OF PRISCILLA PIPER; Ex-Student at Columbia Will Be Wed to Guy Anthony Busch | True | | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/mrs-sanford-randall-has-child.html | Mrs. Sanford Randall Has Child | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/ernest-mohr-to-be-honored.html | Ernest Mohr to Be Honored | True | | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/aviation-air-show-civil-defense-will-be-theme-of-twoday-program-at.html | AVIATION: AIR SHOW; Civil Defense Will Be Theme of Two-Day Program at Miami Next Week-End Civil Air Defense the Theme Altitude Test RADAR CONTROL | True | By Frederick Graham | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/to-aid-queens-red-cross-drive.html | To Aid Queens Red Cross Drive | True | | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/bridge1950s-highlights-technical-innovations-mark-development-of.html | BRIDGE:1950'S HIGHLIGHTS; Technical Innovations Mark Development Of the Game During the Past Year World Competition | True | By Albert H. Morehead | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/art-executive-buys-house.html | Art Executive Buys House | True | | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/an-hour-from-ba-la-plata-is-the-place-with-a-parisian-touch-and-big.html | AN HOUR FROM B.A.; La Plata Is the Place With a Parisian Touch and Big Steaks Added Week-Ends in the Woods The Washington Pattern As to Hotels | True | By Luis S. Gluckmann | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/topics-of-the-times-divisions-of-time.html | Topics of The Times; Divisions of Time | True | | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/misty-first-in-dinghy-race.html | Misty First in Dinghy Race | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/a-listing-of-other-books-of-the-week-drama-history-biography.html | A Listing of Other Books of the Week; DRAMA HISTORY, BIOGRAPHY MEDICINE MISCELLANEOUS | True | | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/list-of-casualties-killed-wounded-missing.html | List of Casualties; KILLED WOUNDED MISSING | True | | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/to-assist-alien-registry-hebrew-immigrant-society-will-set-up.html | TO ASSIST ALIEN REGISTRY; Hebrew Immigrant Society Will Set Up Special Bureau | True | | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/he-was-hitlers-no-1-tough-guy.html | He Was Hitler's No. 1 Tough Guy | True | By John H. Lichtblau | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/allies-confident-of-stopping-reds-troops-north-of-seoul-assert-they.html | ALLIES CONFIDENT OF STOPPING REDS; Troops North of Seoul Assert They Will Hold Off Chinese Unless They Are Flanked | True | By Michael James Special To the New York Times. | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/weeks-best-promotions-clearance-sales-of-soft-lines-and-resort-wear.html | WEEK'S BEST PROMOTIONS; Clearance Sales of Soft Lines and Resort Wear Featured | True | | 1978-08-16 | RE0000005562 | B00000279192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/wood-field-and-stream-1951-marks-time-for-united-protest-at.html | Wood, Field and Stream; 1951 Marks Time for United Protest at Invasion of Public Lands | | By Raymond R. Camp | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/green-light-for-ny.html | Green Light for N.Y.? | True | | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/anne-borman-arizona-bride.html | Anne Borman Arizona Bride | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/notre-dame-victor-7673-irish-down-northwestern-five-second-time.html | NOTRE DAME VICTOR, 76-73; Irish Down Northwestern Five Second Time This Season | True | | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/news-of-the-world-of-stamps-decline-in-the-number-of-issues-is.html | NEWS OF THE WORLD OF STAMPS; Decline in the Number of Issues Is Shown in 1950 Figures U.S. Varieties | True | By Kent B. Stiles | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/studied-at-u-of-michigan.html | Studied at U. of Michigan | True | | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/gertz-starts-work-on-flushing-store.html | GERTZ STARTS WORK ON FLUSHING STORE | True | | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/southern-team-routs-north-316-in-annual-battle-at-montgomery.html | Southern Team Routs North, 31-6, In Annual Battle at Montgomery; Brilliant Running and Passing of Grays Mark Victory Over Blue Eleven--Konz of L.S.U., Cox of Duke Are Stars SOUTHERN ELEVEN ROUTS NORTH, 31-6 Third Period Scoreless STATISTICS OF THE GAME | True | | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/formosa-currency-rallies.html | Formosa Currency Rallies | True | | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/writing-in-germany-today-writing-in-germany-today.html | Writing in Germany Today; Writing in Germany Today | True | By H.e. Jacob.detail From A Painting By Georges Schreiber, Courtesy Associated American Artists Galleries. | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/spectacular-gridron-test-looms-between-oklahoma-and-kentucky.html | Spectacular Gridron Test Looms Between Oklahoma and Kentucky; Parilli's Great Passing, Sooners' Brilliant All-Around Attack Expected to Function in High Gear in Sugar Bowl Game | True | | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/some-promissory-notes-or-a-summary-of-great-expectations-that.html | SOME PROMISSORY NOTES; Or a summary of Great Expectations That Failed to Materialize as Planned In the Winter In the Spring In the Summer | True | By A.h. Weiler | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/haines-outpoints-ferland.html | Haines Outpoints Ferland | True | | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/science-in-review-work-on-hydrogen-bomb-is-most-spectacular-project.html | SCIENCE IN REVIEW; Work on Hydrogen Bomb Is Most Spectacular Project Undertaken During the Year Two Kinds of Hydrogen Independent of Temperature Liquid or Solid State Amount of Radioactivity | True | By William L. Laurence | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/austerity-is-seen-in-decisive-year-rabbi-calls-for-discipline-to.html | AUSTERITY IS SEEN IN DECISIVE YEAR; Rabbi Calls for Discipline to 'Out-Sacrifice' Foes--Arming of Germany Opposed No Retreat for United Nations Warning of Nazi Resurgence Cannot Condone "Deal with Devil" Disaster Born of Fear | True | | 1978-08-16 | RE0000005562 | B00000279192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/appellate-judges-named-by-dewey-five-of-six-are-now-serving-in-that.html | APPELLATE JUDGES NAMED BY DEWEY; Five of Six Are Now Serving in That Division--Court of Claims Place Filled | | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/offers-mountainous-bet-on-cotton-bowl-contest.html | Offers Mountainous Bet On Cotton Bowl Contest | True | | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/miss-ea-winthrop-prospective-bride-senior-at-bradford-to-be-wed-to.html | MISS E.A. WINTHROP PROSPECTIVE BRIDE; Senior at Bradford to Be Wed to Francis E. Baker Jr., of Harvard, Class of '51 | True | | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/tide-ten-best-motion-pictures-of-1950.html | TIDE TEN BEST MOTION PICTURES OF 1950 | True | | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/king-lear-louis-calhern-in-a-swiftly-staged-version-of-shakespeares.html | 'KING LEAR'; Louis Calhern in a Swiftly Staged Version of Shakespeare's Drama Revenge on the World Evil-Haunted Drama | | By Brooks Atkinson | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/willismaher.html | Willis--Maher | True | | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/airmans-wife-books-gi-acts-in-germany.html | AIRMAN'S WIFE BOOKS G.I. ACTS IN GERMANY | True | | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/miss-cp-claiborne-wed-in-st-ignatius-principals-in-marriages-held.html | MISS C.P. CLAIBORNE WED IN ST. IGNATIUS; PRINCIPALS IN MARRIAGES HELD YESTERDAY AND TWO FUTURE BRIDES | True | The New York Times | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/family-traits.html | FAMILY TRAITS | True | | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/24-shots-on-broadway-police-seize-3-youths-in-a-stolen-auto-at-83d.html | 24 SHOTS ON BROADWAY; Police Seize 3 Youths in a Stolen Auto at 83d Street | True | | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/in-brief.html | IN BRIEF | True | | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/blum-and-jahn-share-senior-skating-lead.html | BLUM AND JAHN SHARE SENIOR SKATING LEAD | True | | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/around-the-garden-in-place-of-snow-winter-routine-second-move.html | AROUND THE GARDEN; In Place of Snow Winter Routine Second Move Edible Crops Flowers Out of Season | True | By Dorothy H. Jenkins | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/message-occupies-truman-on-cruise-has-lots-of-work-to-do-on-his.html | MESSAGE OCCUPIES TRUMAN ON CRUISE; Has 'Lots of Work to Do on' His State of Union Report and Stays Much in Quarters | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/fund-sought-for-gi-chapels.html | Fund Sought for G.I. Chapels | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/attack-gains-some-ground-on-right-flank-of-8th-army-un-troops.html | Attack Gains Some Ground On Right Flank of 8th Army; U.N. TROOPS REGAIN GROUND BUT FOE BUILDS UP POWER | True | By Lindesay Parrott Special To the New York Times. | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/musical-to-benefit-synagogue.html | Musical to Benefit Synagogue | True | | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/womens-club-calendar-for-coming-week.html | WOMEN'S CLUB CALENDAR FOR COMING WEEK | True | | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/roberta-raworth-becomes-fiancee-two-engaged-girls.html | ROBERTA RAWORTH BECOMES FIANCEE; TWO ENGAGED GIRLS | True | Special to THE NEW YORK TIMES.Bradford Bachrach | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/the-years-best-an-approval-of-the-outstanding-films-and-the-annual.html | THE YEAR'S BEST; An Approval of the Outstanding Films And the Annual Critics' Awards Foreigner THE TEN BEST PICTURES | | By Bosley Crowther | 1978-08-16 | RE0000005562 | B00000279192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/german-arms-question-grows-more-involved-germans-themselves-and-the.html | GERMAN ARMS QUESTION GROWS MORE INVOLVED; Germans Themselves and the Allied Powers Face Mounting Difficulties Peculiarly German Problems Apprehension and Fear Popular Appeal Want Equality With French | True | By Drew Middleton Special To the New York Times. | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/heaslipstudwell.html | Heaslip--Studwell | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/hospital-program-urged-use-of-volunteers-in-caring-for-mental.html | HOSPITAL PROGRAM URGED; Use of Volunteers in Caring for Mental Patients Suggested Broad Study Suggested | True | | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/treasure-chest-man-and-his-senses-confusion-ideas.html | Treasure Chest; Man and His Senses Confusion Ideas | True | | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/300000man-force-seen-by-germans-proposal-drafted-by-western-group.html | 300,000-MAN FORCE SEEN BY GERMANS; Proposal Drafted by Western Group Outlines Ways to Aid Europe's Defense Early Recruiting Proposed | True | By Jack Raymond Special To the New York Times. | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/child-to-mrs-louis-hubshman-jr.html | Child to Mrs. Louis Hubshman Jr. | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/child-to-mrs-william-buells-jr.html | Child to Mrs. William Buells Jr. | True | | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/crash-routs-8-families-bus-damages-building-in-bronx-after.html | CRASH ROUTS 8 FAMILIES; Bus Damages Building in Bronx After Collision With Auto | True | | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/rev-john-b-dever.html | REV. JOHN B. DEVER | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/variety-in-colors-urged-for-homes-designer-sees-possibilities-for.html | VARIETY IN COLORS URGED FOR HOMES; Designer Sees Possibilities for Individual Designs in Groups of Houses | True | | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/son-born-to-the-ts-amussens.html | Son Born to the T.S. Amussens | True | | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/czechoslovakia-postal-rates-up.html | Czechoslovakia Postal Rates Up | True | | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/where-the-shoe-pinches.html | WHERE THE SHOE PINCHES | True | | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/pupils-discuss-peace-over-atlantic-radio.html | PUPILS DISCUSS PEACE OVER ATLANTIC RADIO | True | | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/drama-bookshelf.html | Drama Bookshelf | True | | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/columbia-victor-takes-chess-title-lions-score-with-19-points-city.html | COLUMBIA VICTOR, TAKES CHESS TITLE; Lions Score With 19 Points --City College, Defending Champion, Next With 19 City College Extended Hays Presents Prizes | True | | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/impellitteris-men-political-factors.html | Impellitteri's Men; Political Factors | True | | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/miss-mullen-is-wed-to-thomas-j-digan-jr.html | MISS MULLEN IS WED TO THOMAS J. DIGAN JR | True | Special to THE NEW YORK TIMES.Ira L. Hill | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/theatre-in-new-hands-the-belmont-on-w-48th-street-figures-in-deal.html | THEATRE IN NEW HANDS; The Belmont on W. 48th Street Figures in Deal | True | | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/a-cycle-runs-its-course.html | A CYCLE RUNS ITS COURSE | True | | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/acheson-hails-prayer-crusade.html | Acheson Hails 'Prayer Crusade' | True | | 1978-08-16 | RE0000005562 | B00000279192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/195 0/12/31/archives/child-to-the-frank-j-websters.html | Child to the Frank J. Websters | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005 562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/195 0/12/31/archives/the-rapid-steps-of-science-and-the-plodding-gait-of-men.html | The Rapid Steps of Science and the Plodding Gait of Men | True | By Waldemar Kaempffert | 1978-08-16 | RE0000005 562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/195 0/12/31/archives/betty-chase-wed-in-brooklyn.html | Betty Chase Wed in Brooklyn | True | | 1978-08-16 | RE0000005 562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/195 0/12/31/archives/dewey-takes-oath-at-albany-today-inauguration-is-tomorrow-message.html | DEWEY TAKES OATH AT ALBANY TODAY; Inauguration Is Tomorrow--Message on Wednesday Will Stress Health Program Annual Message Wednesday Progress in Health Program | True | By Warren Weaver Jr. Special To the New York Times. | 1978-08-16 | RE0000005 562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/195 0/12/31/archives/phyllis-inskip-wed-to-richard-e-higgins.html | PHYLLIS INSKIP WED TO RICHARD E. HIGGINS | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005 562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/195 0/12/31/archives/carol-werner-affianced-descendant-of-henry-george-is-engaged-to.html | CAROL WERNER AFFIANCED; Descendant of Henry George Is Engaged to Geofrey G. Layng | True | | 1978-08-16 | RE0000005 562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/195 0/12/31/archives/harry-greens.html | HARRY GREENS | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005 562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/195 0/12/31/archives/return-to-greece-nation-is-prepared-for-influx-of-tourists-as-its.html | RETURN TO GREECE; Nation Is Prepared for Influx of Tourists As Its Home-Coming Year Opens Sunny Streets Plan for Tourists Guest Houses Proposed Cooperation With Neighbors | True | By Richard Joseph | 1978-08-16 | RE0000005 562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/195 0/12/31/archives/restoration-in-the-aftermath-of-war.html | RESTORATION IN THE AFTERMATH OF WAR | True | | 1978-08-16 | RE0000005 562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/195 0/12/31/archives/knick-five-beats-celtics-77-to-60-rallies-for-fifth-victory-in-a.html | KNICK FIVE BEATS CELTICS, 77 TO 60; Rallies for Fifth Victory in a Row and Moves Up to 2d Place in League Cousy Gets 19 Points KNICK RALLY BEATS CELTICS, 77 TO 60 | True | By Joseph M. Sheehan | 1978-08-16 | RE0000005 562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/195 0/12/31/archives/walter-truc.html | WALTER TRUC | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005 562 | B00000279192 |
| 1950-12-31 | | https://www.nytimes.com/195 0/12/31/archives/tropical-offers-to-sell-to-hbpa-herzfeld-says-horsemen-set-to.html | TROPICAL OFFERS TO SELL TO H.B.P.A.; Herzfeld Says Horsemen, Set to Strike Tuesday, Can Buy Track for $1,500,000 Herzfeld Sees Committee Strike Voted Unanimously TROPICAL OFFERS TO SELL TO H.B.P.A. | True | | 1978-08-16 | RE0000005 562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/195 0/12/31/archives/otto-a-keser.html | OTTO A. KESER | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005 562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/195 0/12/31/archives/miss-seskis-is-bride-of-walter-harris-jr.html | MISS SESKIS IS BRIDE OF WALTER HARRIS JR. | True | Harcourt-Harris | 1978-08-16 | RE0000005 562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/195 0/12/31/archives/bowl-football-tomorrow.html | Bowl Football Tomorrow | True | | 1978-08-16 | RE0000005 562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/195 0/12/31/archives/conrad-family-five-wins.html | Conrad Family Five Wins | True | | 1978-08-16 | RE0000005 562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/195 0/12/31/archives/abby-nies-wed-in-bound-brook.html | Abby Nies Wed in Bound Brook | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005 562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/195 0/12/31/archives/mrs-charles-e-tarbell.html | MRS. CHARLES E. TARBELL | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005 562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/195 0/12/31/archives/wirtemburgmorss.html | Wirtemburg--Morss | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005 562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/195 0/12/31/archives/wu-home-blames-us-tells-peiping-his-reasonable-demands-were-blocked.html | WU, HOME, BLAMES U.S.; Tells Peiping His 'Reasonable' Demands Were Blocked | True | | 1978-08-16 | RE0000005 562 | B00000279192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/elizabeth-stadie-to-wed-radnor-pa-girl-is-betrothed-to-john-robison.html | ELIZABETH STADIE TO WED; Radnor, Pa., Girl Is Betrothed to John Robison Hoopes Jr. | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005 562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/mrs-tilghman-married-widow-of-navy-officer-is-wed-to-james.html | MRS. TILGHMAN MARRIED; Widow of Navy Officer Is Wed to James Alexander Smith | True | | 1978-08-16 | RE0000005 562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/instructing-pupils-in-safety.html | Instructing Pupils in Safety | True | | 1978-08-16 | RE0000005 562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/11-saved-off-leaking-tug.html | 11 Saved Off Leaking Tug | True | | 1978-08-16 | RE0000005 562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/artist-buys-in-connecticut.html | Artist Buys in Connecticut | True | | 1978-08-16 | RE0000005 562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/british-get-meat-plea-food-minister-acts-as-ration-goes-down-again.html | BRITISH GET MEAT PLEA; Food Minister Acts as Ration Goes Down Again | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005 562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/parent-and-child-the-youth-at-midcentury.html | PARENT AND CHILD; The Youth at Midcentury | True | By Dorothy Barclay | 1978-08-16 | RE0000005 562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/broadway-lofts-bought-by-dress-manufacturer.html | Broadway Lofts Bought By Dress Manufacturer | True | | 1978-08-16 | RE0000005 562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/which-frontiers-trumans-or-hoovers-the-thirties-recalled.html | Which Frontiers?; Truman's or Hoover's The Thirties Recalled | True | | 1978-08-16 | RE0000005 562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/talk-with-ee-cummings.html | Talk With E.E. Cummings | True | By Harvey Breitphotograph By M. Morehouse | 1978-08-16 | RE0000005 562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/george-a-chapman.html | GEORGE A. CHAPMAN | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005 562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/article-10-no-title-queries-answers.html | Article 10 -- No Title; QUERIES ANSWERS | True | | 1978-08-16 | RE0000005 562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/the-negro-business-man.html | The Negro Business Man | True | By Abram L. Harris | 1978-08-16 | RE0000005 562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/fliers-die-in-raritan-bay-two-long-island-men-in-light-plane-crash.html | FLIERS DIE IN RARITAN BAY; Two Long Island Men in Light Plane Crash in Thick Fog | True | | 1978-08-16 | RE0000005 562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/d-richards-exaide-of-sears-roebuck-61.html | D. RICHARDS, EX-AIDE OF SEARS, ROEBUCK, 61 | True | | 1978-08-16 | RE0000005 562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/r-peytongriffin-editor-60-is-dead-chief-of-the-north-china-daily.html | R. PEYTON-GRIFFIN, EDITOR, 60, IS DEAD; Chief of the North China Daily News in Shanghai Continued Publication Despite Reds | True | | 1978-08-16 | RE0000005 562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/ring-in-the-new-congress-the-prospects.html | Ring in the New Congress; The Prospects | True | | 1978-08-16 | RE0000005 562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/british-shut-center-in-warsaw.html | British Shut Center in Warsaw | True | | 1978-08-16 | RE0000005 562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/among-the-years-outstanding-programs.html | AMONG THE YEAR'S OUTSTANDING PROGRAMS | True | | 1978-08-16 | RE0000005 562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/ulbricht-returns-to-berlin.html | Ulbricht Returns to Berlin | True | | 1978-08-16 | RE0000005 562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/belgrade-assails-state-capitalism-kardelj-says-economic-setup-has.html | BELGRADE ASSAILS STATE CAPITALISM; Kardelj Says Economic Set-Up Has Generated Aggressive Program of Soviet Derides Encirclement of Soviet Held Danger to Mankind | True | By M.s. Handler Special To The New York Times. | 1978-08-16 | RE0000005 562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/miss-ada-m-donahey.html | MISS ADA M. DONAHEY | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005 562 | B00000279192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/alice-haines-wed-to-barstow-bates-married-in-the-metropolitan-area.html | ALICE HAINES WED TO BARSTOW BATES; MARRIED IN THE METROPOLITAN AREA, UPSTATE AND THE SOUTH | True | Special to THE NEW YORK TIMES.Bradford Bachrach | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/when-the-big-snow-shuts-out-the-world-for-ranchers-of-the-far-west.html | When the 'Big Snow' Shuts Out the World; For ranchers of the Far West, winter means isolation, but they are well prepared for it. 'Big Snow' Shuts Out the World | True | BY Richard L. Neuberger | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/margaret-merriam-is-married-in-jersey.html | MARGARET MERRIAM IS MARRIED IN JERSEY | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/the-forces-administration-divided-too-other-side-awaited.html | The Forces; Administration Divided, Too Other Side Awaited | True | | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/on-television-this-week.html | ON TELEVISION THIS WEEK | True | | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/cornell-halts-yale-in-polo.html | Cornell Halts Yale in Polo | True | | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/miss-noel-terry-becomes-fiancee-young-women-whose-engagements-are.html | MISS NOEL TERRY BECOMES FIANCEE; YOUNG WOMEN WHOSE ENGAGEMENTS ARE OF INTEREST TO SOCIETY | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/homes-in-demand-in-westchester-sales-are-reported-active-in-the.html | HOMES IN DEMAND IN WESTCHESTER; Sales Are Reported Active in the Hickory Hill and Wilmot Woods Areas | True | | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/mrs-frank-c-stutzlen.html | MRS. FRANK C. STUTZLEN | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/to-honor-theodore-roosevelt.html | To Honor Theodore Roosevelt | True | | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/burma-drives-on-reds-reports-rebels-in-central-area-suffered-heavy.html | BURMA DRIVES ON REDS; Reports Rebels in Central Area Suffered Heavy Losses | True | | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/air-power-has-key-role-in-new-korea-war-phase-planes-can-punish.html | AIR POWER HAS KEY ROLE IN NEW KOREA WAR PHASE; Planes Can Punish Enemy Severely But Cannot Stop Him Altogether Strong, United U.N. Army Two Factors Involved Planes Can Slow Up Enemy Enemy's Supply Problems | True | By Hanson W. Baldwin | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/plane-kills-3-bathers-australian-craft-wheels-into-crowd-on-beach.html | PLANE KILLS 3 BATHERS; Australian Craft Wheels Into Crowd on Beach | True | | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/gloomy-days-in-london-crisis-conference-is-called-in-effort-to-find.html | GLOOMY DAYS IN LONDON; 'Crisis Conference' Is Called in Effort to Find Remedy for Movie Ailments Unpopular Comment Cause of Confusion Drawing Appeal | True | By Stephen Watts | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/miss-ann-mkinney-prospective-bride-engaged-to-john-ewald-lutz-yale.html | MISS ANN MKINNEY PROSPECTIVE BRIDE; Engaged to John Ewald Lutz, Yale Alumnus--Both Attend University of Michigan | True | Special to THE NEW YORK TIMES.Dey Studio | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/scouts-to-open-drive-austin-to-be-speaker-at-dawn-patrol-breakfast.html | SCOUTS TO OPEN DRIVE; Austin to Be Speaker at Dawn Patrol Breakfast Wednesday | True | | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/few-buyers-noted-in-markets-here-new-influx-is-due-next-month-with.html | FEW BUYERS NOTED IN MARKETS HERE; New Influx Is Due Next Month With Ordering Seen Selective but in Good Volume | True | | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/worlds-ships-break-break-suez-canal-record.html | WORLD'S SHIPS BREAK SUEZ CANAL RECORD | True | | 1978-08-16 | RE0000005562 | B00000279192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/victory-and-plunder-were-their-joys-authors-query.html | Victory and Plunder Were Their Joys; Author's Query | True | By John K. Fairbank | 1978-08-16 | RE0000005 562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/hungary-speeding-arrmaments-drive-strict-economy-labor-draft-decreed.html | HUNGARY SPEEDING ARRMAMENTS DRIVE; Strict Economy, Labor Draft Decreed in Emergency Move to 'Assure Peace' HUNGARY SPEEDING ARMAMENT DRIVE | True | By John MacCormac Special To the New York Times. | 1978-08-16 | RE0000005 562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/city-center-looks-ahead-expanded-stage-program-planned-with-profits.html | CITY CENTER LOOKS AHEAD; Expanded Stage Program Planned With Profits From Last Season Other Plays Listed Another Problem | True | By Arthur Gelb | 1978-08-16 | RE0000005 562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/kansas-state-stops-minnesota-70-to-62.html | KANSAS STATE STOPS MINNESOTA, 70 TO 62 | True | | 1978-08-16 | RE0000005 562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/cleaner-clings-to-16th-story-window-sill-till-rescued-by-team-of.html | Cleaner Clings to 16th Story Window Sill Till Rescued by Team of Five Led by Cook | True | | 1978-08-16 | RE0000005 562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/miss-de-la-valette-is-married-in-home-becomes-bride-of-gerald-g.html | MISS DE LA VALETTE IS MARRIED IN HOME; Becomes Bride of Gerald G. Watterson at Residence of Aunt in Chevy Chase, Md. | True | Special to THE NEW YORK TIMES.Southall | 1978-08-16 | RE0000005 562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/employer-drops-effort-to-force-retirements.html | Employer Drops Effort To Force Retirements | True | | 1978-08-16 | RE0000005 562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/in-the-field-of-travel-caribbean-tourist-plans-cars-for-ski-parties.html | IN THE FIELD OF TRAVEL; Caribbean Tourist Plans --Cars for Ski Parties SKI CARS BERMUDA CRUISES HERE AND THERE | True | By Diana Rice | 1978-08-16 | RE0000005 562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/camera-notes-annual-country-school-courses-documentary-talk.html | CAMERA NOTES: ANNUAL; COUNTRY SCHOOL COURSES DOCUMENTARY TALK | True | | 1978-08-16 | RE0000005 562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/mrs-thomas-c-steele.html | MRS. THOMAS C. STEELE | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005 562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/rovers-beat-olympics-21.html | Rovers Beat Olympics, 2-1 | True | | 1978-08-16 | RE0000005 562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1978-08-16 | RE0000005 562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/the-remington-case-prosecutions-witness.html | The Remington Case; Prosecution's Witness | True | | 1978-08-16 | RE0000005 562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/maddenwright.html | Madden--Wright | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005 562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/the-dance-a-backward-look-at-1950-peripatetic-urge-other-new-works.html | THE DANCE: A BACKWARD LOOK AT 1950; Peripatetic Urge Other New Works | True | By John Martin | 1978-08-16 | RE0000005 562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/soviets-press-sees-no-inevitable-war-articles-cite-efforts-by-men.html | SOVIET'S PRESS SEES NO INEVITABLE WAR; Articles Cite Efforts by 'Men of Goodwill'--West Is Held in Grip of Hysteria 'Fascist Tendencies' Cited Calls War Hateful | True | By Harrison E. Salisbury Special To the New York Times. | 1978-08-16 | RE0000005 562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/world-news-curbs-relaxed-slightly-but-survey-finds-iron-curtain.html | WORLD NEWS CURBS RELAXED SLIGHTLY; But Survey Finds Iron Curtain Censorship Tightened, and Controls in Korean War U.S. SETS UP RESTRICTIONS Some Defense Steps Shielded -- Freedom Makes Its Best Gains in Latin America Subject to 'Screening' BEHIND THE IRON CURTAIN WESTERN EUROPE THE BRITISH COMMONWEALTH SOUTHEAST ASIA THE FAR EAST MIDDLE EAST AND AFRICA CENTRAL-SOUTH AMERICA | True | | 1978-08-16 | RE0000005 562 | B00000279192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/a-new-medical-school-for-new-york-first-in-25-years-to-be-opened-in.html | A New Medical School for New York; First in 25 Years To Be Opened in 1952 | True | | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/audiovisual-aide-named-william-king-to-promote-county-centers-in.html | AUDIO-VISUAL AIDE NAMED; William King to Promote County Centers in New Jersey | True | | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/mary-e-mackenzie-bride-here.html | Mary E. MacKenzie Bride Here | True | | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/seven-titles-of-interest-in-the-field-of-current-fiction-camptown.html | Seven Titles of Interest in the Field of Current Fiction; Camptown Old California Love at Sea P.T.A. Pineapple Kingdom Papal Chamberlain Birth, Love, Death | True | ANDREA PARKE.JOHN COURNOS.JANE COBB.LILY VAN AMERINGEN.JAMES KELLY.PHILIP BURNHAM.EVELYN EATON. | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/sells-house-built-in-1836.html | Sells House Built in 1836 | True | | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/barrels-to-take-court-oath.html | Barrels to Take Court Oath | True | | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/marshall-plan-aid-cut.html | Marshall Plan Aid Cut | True | | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/evangel-of-music-violinist.html | EVANGEL OF MUSIC; VIOLINIST | True | By Olin Downes | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/thwarting-a-scoring-attempt-at-garden-last-night.html | Thwarting a Scoring Attempt at Garden Last Night | True | The New York Times | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/japan-and-pakistan-sign.html | Japan and Pakistan Sign | True | | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/letters-to-the-times-defending-the-west-withdrawal-from-leadership.html | Letters to The Times; Defending the West Withdrawal From Leadership in Checking Communism Opposed Pact Repudiation Inviting Conquest In the Days Ahead Plea Made for Decisions Based on Honesty and Courage Ties of Friendship Russia in 1918 Soviet Charges of Intervention By Allies Examined Protective Move Allied Policy | True | ROBERT P. PATTERSON.PHILIP MARSHALL BROWN.ADOLPHE KELLER.KONRAD HEIDEN. | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/article-7-no-title.html | Article 7 -- No Title | True | By Virginia Pope | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/different.html | DIFFERENT | True | | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/eleanor-albert-engaged-will-be-married-in-the-spring-to-reginald.html | ELEANOR ALBERT ENGAGED; Will Be Married in the Spring to Reginald David Simon | True | | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/survey-shows-letters-to-editors-divide-on-meeting-red-aggression.html | Survey Shows Letters to Editors Divide on Meeting Red Aggression; America First" Upturn A "Middle-Course" Trend Northeast Middle Atlantic For Curbing Communism South Administration Policy Backed Midwest Some Favor Using Bomb Southwest Far West | True | | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/labor-draws-up-its-terms-for-stabilization-of-wages-it-wants-the.html | LABOR DRAWS UP ITS TERMS FOR STABILIZATION OF WAGES; It Wants the Escalator Clause, 'Improvement Factor' and Strict Controls on Prices Terms for Stabilization Parallels World War II Something Tangible Asked Differentials Are Changed | True | | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/dr-gutman-in-mt-sinai-post.html | Dr. Gutman in Mt. Sinai Post | True | | 1978-08-16 | RE0000005562 | B00000279192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/3000000-pact-filed-port-authority-agrees-to-buy-jersey-central.html | $3,000,000 PACT FILED; Port Authority Agrees to Buy Jersey Central Acreage | True | | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/us-will-stand-with-allies-build-power-acheson-says-un-units-hit-at.html | U.S. WILL STAND WITH ALLIES, BUILD POWER, ACHESON SAYS; U.N. UNITS HIT AT KOREAN FOE; SOVIET DENOUNCED Secretary Says Warlike Acts Show 'Duplicity of 'Peace' Avowals REPUBLICAN AID INVITED Review of 1950 Emphasizes Need for Unity at Home and Strength at Trouble Spots Statement Held Significant Duplicity Charged to Soviet ACHESON STRESSES STAND WITH ALLIES | True | By John D. Morris Special To the New York Times. | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/lambertus-vandenbrul.html | LAMBERTUS VANDENBRUL | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/deals-closed-in-bronx-sales-include-gun-hill-road-taxpayer-with.html | DEALS CLOSED IN BRONX; Sales Include Gun Hill Road Taxpayer With Four Stores | True | | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/british-rocket-on-experimental-flight.html | BRITISH ROCKET ON EXPERIMENTAL FLIGHT | True | | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/li-builder-sells-29-homes-a-month-spiegel-reports-high-average-of.html | L.I. BUILDER SELLS 29 HOMES A MONTH; Spiegel Reports High Average of Buying in Hicksville --Other Groups Active | True | | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/israels-orchestra-arriving-for-its-first-visit-in-the-united-states.html | ISRAEL'S ORCHESTRA; Arriving for its First Visit In the United States Conductors Israeli Music | True | By Peter Gradenwitz | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/aid-in-cancer-care-seen-in-compound-doctors-at-johns-hopkins-say.html | AID IN CANCER CARE SEEN IN COMPOUND; Doctors at Johns Hopkins Say New Factor Overcomes Toxic Effects of Drugs Drawbacks To Treatment | True | | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/shoemaker-wins-4-and-ties-culmone-who-gets-3-for-385-leaders-for-us.html | SHOEMAKER WINS 4 AND TIES CULMONE, WHO GETS 3 FOR 385; Leaders for U.S. Jockey Title 3 Short of All-Time Record Set by Miller in 1906 GREAT RACE ENDS TODAY Willie Flies to Agua Caliente for 11 Mounts in Mexico-- Joe Goes to Havana Wise Policy Wins Opener Blue Hills Takes Feature SHOEMAKER WINS 4 AND TIES CULMONE | True | | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/konstanty-honored-by-scribes.html | Konstanty Honored by Scribes | True | | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/miss-denie-sandison-frank-weil-to-wed.html | MISS DENIE SANDISON, FRANK WEIL TO WED | True | Special to THE NEW YORK TIMES.Philip A. Litchfield | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/79th-crash-victim-dies-man-injured-in-li-wreck-was-undergoing.html | 79TH CRASH VICTIM DIES; Man Injured in L.I. Wreck Was Undergoing Operation | True | | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/reports-on-skiing-conditions.html | Reports on Skiing Conditions | True | | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/events-of-the-week-today-wednesday-saturday-next-sunday.html | Events of the Week; Today Wednesday Saturday Next Sunday | True | | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/new-hormone-key-to-life-mechanism-discovery-by-harvard-group-hailed.html | NEW HORMONE KEY TO LIFE MECHANISM; Discovery by Harvard Group Hailed by Science as Clue Also to Behavior Pattern NEW HORMONE KEY TO LIFE MECHANISM Transitions Are Traced Through | True | By William L. Laurence Special To the New York Times. | 1978-08-16 | RE0000005562 | B00000279192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/he-saw-with-his-heart.html | He Saw With His Heart | True | By Gertrude Samuels | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/a-boys-fancy.html | A BOY'S FANCY | True | | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/wilson-of-geproduction-not-blueprints-the-defense-mobilizer-has-a.html | Wilson of G.E.--Production, Not Blueprints; The Defense Mobilizer has a way of dealing with bottlenecks and getting results fast. Wilson of G.E.--Production, Not Blueprints | True | By John G. Forrest | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/a-new-hotel-for-panama-accommodations-for-300-will-help-to-boom.html | A NEW HOTEL FOR PANAMA; Accommodations for 300 Will Help to Boom Tourist Traffic | True | By Ruth Rickarbytriangle | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/dialers-choice.html | Dialer's Choice | True | By Jack Gould | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/prices-and-jobs-hit-record-highs-here-bls-survey-for-50-shows.html | PRICES AND JOBS HIT RECORD HIGHS HERE; B.L.S. Survey for '50 Shows Living Cost Here Up 26.7% Against 31.7% Elsewhere WAGE SCALES ALSO HIGHER $60.63 Weekly in Factories Up $1.80 but Buying Power Is $2.03 Below That of '49 Rents Fractionally Higher | True | | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/registration-for-aliens-4000000-slated-to-start-signing-tomorrow.html | REGISTRATION FOR ALIENS; 4,000,000 Slated to Start Signing Tomorrow Under Act of '50 | True | | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/gen-walkers-body-reaches-washington.html | GEN. WALKER'S BODY REACHES WASHINGTON | True | | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/halfcentury-growth-vast-increase-in-musicians-composers-and.html | HALF-CENTURY GROWTH; Vast Increase in Musicians, Composers and Schools in the Past Fifty Years Music Education | True | By Harold C. Schonberg | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/theyre-making-happy-talk.html | THEY'RE MAKING "HAPPY TALK" | True | John Swope | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/days-gifts-for-the-neediest-cases.html | Day's Gifts for the Neediest Cases | True | | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/louis-sabin-dead-lakes-expert-83-excice-president-of-carriers.html | LOUIS SABIN DEAD; LAKES EXPERT, 83; Ex-Vice President of Carriers Association Was Authority on Navigation and Trade | True | | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/gen-b-rakowski.html | GEN. B. RAKOWSKI | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/nickel-stockpiling-is-found-lagging-sees-nickel-shortage.html | NICKEL STOCKPILING IS FOUND 'LAGGING; SEES NICKEL SHORTAGE | True | Special to THE NEW YORK TIMES.The New York Times | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/fast-skiing-rules-in-the-catskills-snow-runners-jam-facilities-at.html | FAST SKIING RULES IN THE CATSKILLS; Snow Runners Jam Facilities at the Belleayre Mountain Center, Highmount Area A Winter Transformation Enjoy Top Rating | True | By Frank Elkins Special To the New York Times. | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/fordham-five-bows-7162-baldwinwallace-triumphs-as-retherford-gets.html | FORDHAM FIVE BOWS, 71-62; Baldwin-Wallace Triumphs as Retherford Gets 20 Points | True | | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/elizabeth-heider-wed-becomes-bride-in-washington-of-john-rogers.html | ELIZABETH HEIDER WED; Becomes Bride in Washington of John Rogers Myers | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/miss-anner-johns-is-bride-in-virginia-a-bridal-couple-and-three.html | MISS ANNE-R. JOHNS IS BRIDE IN VIRGINIA; A BRIDAL COUPLE AND THREE BRIDES WHOSE WEDDINGS WERE HELD YESTERDAY | True | Special to THE NEW YORK TIMES.Colonial Studio | 1978-08-16 | RE0000005562 | B00000279192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/spurs-score-move-to-firstplace-tie-conquer-charlton-in-english.html | SPURS SCORE, MOVE TO FIRST-PLACE TIE; Conquer Charlton in English Soccer as Middlesbrough Draws With Burnley | True | | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/opera-seeks-750000-fund-in-radio-appeal-to-nation-lead-drive-for.html | Opera Seeks $750,000 Fund In Radio Appeal to Nation; LEAD DRIVE FOR $750,000 FOR METROPOLITAN OPERA | True | The New York Times | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/fuchsias-rate-high-as-winterflowering-house-plants-they-enjoy.html | FUCHSIAS RATE HIGH; As Winter-Flowering House Plants, They Enjoy Continued Popularity Indoors The Window Sill Outdoor Sites New Stock | True | By Martha Pratt Haisliproche | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/stone-in-midnight-race-former-us-champion-entered-again-in.html | STONE IN MIDNIGHT RACE; Former U.S. Champion Entered Again in Brazilian Event | True | | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/the-age-ahead-when-atomic-power-drives-machines.html | The Age Ahead: When Atomic Power Drives Machines | True | By Michael Amrine | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/mrs-mitchell-bride-of-george-hausmann.html | MRS. MITCHELL BRIDE OF GEORGE HAUSMANN | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/dione-t-lilly-feted-debutante-is-honored-at-dance-given-by-aunt-and.html | DIONE T. LILLY FETED; Debutante Is Honored at Dance Given by Aunt and Uncle | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/entertainer.html | ENTERTAINER | True | | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/future-garden-spot-under-blanket-of-snow.html | FUTURE GARDEN SPOT UNDER BLANKET OF SNOW | True | | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/schtwartz-leaves-football-post-at-stanford-for-business-career.html | Schtwartz Leaves Football Post At Stanford for Business Career; SCHWARTZ RESIGNS POST AT STANFORD | True | | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/the-issues-our-aid-needed-to-deter-aggression.html | The Issues; Our Aid Needed To Deter Aggression | True | | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/wage-board-lists-control-puzzlers-questions-on-policy-set-forth-for.html | WAGE BOARD LISTS CONTROL PUZZLERS; Questions on Policy Set Forth for Labor-Industry Panel Sessions in January | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/out-of-the-way-places-in-austria-attractive-prices-by-bus-or-train.html | OUT OF THE WAY PLACES IN AUSTRIA; Attractive Prices By Bus or Train Wealth of Facilities | True | By Theodore Fithianduryee From Monkmeyer | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/detroit-halts-toronto-six-to-run-unbeaten-string-to-12-red-wings.html | Detroit Halts Toronto Six to Run Unbeaten String to 12; RED WINGS WIN, 3-1, AND BOLSTER LEAD Prystai, How, Abel Net as Detroit Extends Streak by Halting the Leafs CANADIENS DEFEAT HAWKS Montreal Triumphs by 4-3 to Move Into Tie for Third With Chicago Sextet Ties For Third Place New Orleans Mites Win | True | | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/a-new-air-bureau.html | A NEW AIR BUREAU | True | | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/cynthia-pretz-becomes-bride.html | Cynthia Pretz Becomes Bride | True | | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/rangers-to-meet-bruin-six-tonight-blue-shirts-hope-to-shatter.html | RANGERS TO MEET BRUIN SIX TONIGHT; Blue Shirts Hope to Shatter Boston's 5-Game Unbeaten Skein in Garden Battle | True | | 1978-08-16 | RE0000005562 | B00000279192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/alp-offers-program-calls-for-state-moratorium-on-rate-increases.html | A.L.P. OFFERS PROGRAM; Calls for State Moratorium on Rate Increases | True | | 1978-08-16 | RE0000005 562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/russell-b-slayback.html | RUSSELL B. SLAYBACK | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005 562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/navy-commandos-aid-french-in-indochina.html | NAVY COMMANDOS AID FRENCH IN INDO-CHINA | True | | 1978-08-16 | RE0000005 562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/us-denies-russia-veto-on-japan-peace-treaty-note-to-moscow-argues.html | U.S. DENIES RUSSIA VETO ON JAPAN PEACE TREATY; Note to Moscow Argues No One of 47 Nations Can Block Wishes of All of the Others DEFENDS REARMAMENT PLANS United States Proposal The Russian Comeback Status of Formosa. Concerning Armaments | True | By Edwin L. James | 1978-08-16 | RE0000005 562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/miss-keating-to-be-bride-engaged-to-donald-t-gilligan-senior-at.html | MISS KEATING TO BE BRIDE; Engaged to Donald T. Gilligan, Senior at Manhattan College | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005 562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/to-build-2000000-woolen-mill.html | To Build $2,000,000 Woolen Mill | True | | 1978-08-16 | RE0000005 562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/labor-board-cites-umw-as-coercive-nlrb-holds-mine-union-in-2-cases.html | LABOR BOARD CITES U.M.W. AS COERCIVE; N.L.R.B. Holds Mine Union in 2 Cases Violated Taft Act on Freedom to Organize Specific Charge Against U.M.W. One Dissent is Filed | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005 562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/mrs-ed-c-kelley.html | MRS. ED C. KELLEY | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005 562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/economic-activity-near-wartime-top-commerce-secretary-finds-it.html | ECONOMIC ACTIVITY NEAR WARTIME TOP; Commerce Secretary Finds It Setting Peacetime Mark in First Half of 1950 DEFENSE A LATER FACTOR Shift to Rearming Program Cut Flow of Basic Items for Civilian Products Breakdown of Increase Business Spending Little Changed | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005 562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/newmangearhart.html | Newman--Gearhart | True | | 1978-08-16 | RE0000005 562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/li-store-center-to-cost-400000-east-meadow-builders-plan-shops-to.html | L.I. STORE CENTER TO COST $400,000; East Meadow Builders Plan Shops to Serve Families in 400-Home Development | True | | 1978-08-16 | RE0000005 562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/amateur-movie-making-cinema-leagues-magazine-summarizes-growth-of.html | AMATEUR MOVIE MAKING; Cinema League's Magazine Summarizes Growth of Hobby in 25-Year Period First Milestone Technical Progress | True | By Jacob Deschin | 1978-08-16 | RE0000005 562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/woodford-eames-weds-miss-powel-they-are-married-by-bishop-hart-of.html | WOODFORD EAMES WEDS MISS POWEL; They Are Married by Bishop Hart of Pennsylvania in Chapel at Wynnewood | True | Special to THE NEW YORK TIMES.Bradford Bachrach | 1978-08-16 | RE0000005 562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/emory-and-henry-choice-will-oppose-morris-harvey-in-tangerine-bowl.html | EMORY AND HENRY CHOICE; Will Oppose Morris Harvey in Tangerine Bowl Tomorrow | True | | 1978-08-16 | RE0000005 562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/chasecruikshank.html | Chase--Cruikshank | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005 562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/richardson-gains-final-puts-out-rochon-in-sugar-bowl-tennisbalbiers.html | RICHARDSON GAINS FINAL; Puts Out Rochon in Sugar Bowl Tennis--Balbiers Halts Clark | True | | 1978-08-16 | RE0000005 562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/james-marcus.html | JAMES MARCUS | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005 562 | B00000279192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/new-treatment-for-burns-eases-atom-bomb-effects-remarkable-healing.html | New Treatment for Burns Eases Atom Bomb Effects; Remarkable Healing Effected With ACTH Provides Hope for Potential Victims Others Treated Successfully Burns Become Major Problem | True | By Howard A. Rusk, M.d. | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/korea-blood-need-cited-womans-press-glub-gets-bid-to-support-red.html | KOREA BLOOD NEED CITED; Woman's Press Glub Gets Bid to Support Red Cross | True | | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/two-processes-are-developed-for-making-snow-for-skiers-spraying.html | TWO PROCESSES ARE DEVELOPED FOR MAKING SNOW FOR SKIERS; SPRAYING MAN-MADE SNOW ON THE POCONO MOUNTAINS | True | By Frank Elkins | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/bradley-conquers-st-louis-64-to-59-rallies-to-annex-sugar-bowl.html | BRADLEY CONQUERS ST. LOUIS, 64 TO 59; Rallies to Annex Sugar Bowl Tourney--Kentucky Checks Syracuse Quintet, 69-59 | True | | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/us-bans-copper-for-300-products-new-control-effective-march-1-with.html | U.S. BANS COPPER FOR 300 PRODUCTS; New Control Effective March 1 With Brass Fabricating Hit --Nickel Supply 'Lagging' U.S. BANS COPPER FOR 300 PRODUCTS Canada to Step Up Cobalt U.S. Accused on Mine | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/to-replace-our-fears-with-hope-the-civilized-world-says-bertrand.html | 'To Replace Our Fears With Hope'; The civilized world, says Bertrand Russell, is now capable of assuring a noble destiny. 'To Replace Our Fears With Hope' | True | By Bertrand Russell | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/wint-scores-twice-as-us-stars-trail-in-new-zealand-track-meet-wint.html | Wint Scores Twice as U.S. Stars Trail in New Zealand Track Meet; WINT OF JAMAICA TAKES TWO RACES | True | | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/miller-rated-among-best-sande-mcatee-meade-also-top-new-riders-says.html | MILLER RATED AMONG BEST; Sande, McAtee, Meade Also Top New Riders, Says Fitzsimmons | True | | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/koussevitzky-rehearses-israel-philharmonic-for-american-tour.html | KOUSSEVITZKY REHEARSES ISRAEL PHILHARMONIC FOR AMERICAN TOUR | True | R. Weissenstein, Tel-Aviv | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/an-addition-to-upper-east-side-skyline.html | AN ADDITION TO UPPER EAST SIDE SKYLINE | True | | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/mrs-fannie-b-moors-wed-bride-of-edmund-ward-poor-in-ceremony-held.html | MRS. FANNIE B. MOORS WED; Bride of Edmund Ward Poor in Ceremony Held at West Islip | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/apartments-rising-on-riverside-drive.html | APARTMENTS RISING ON RIVERSIDE DRIVE | True | | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/european-command-victor.html | European Command Victor | True | | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/82d-congress-is-cast-in-an-emergency-role-closely-divided-houses.html | 82D CONGRESS IS CAST IN AN EMERGENCY ROLE; Closely Divided Houses May Find Less To Fight About Than the 81st G.O.P. Representation An Era of Facts Democrats Are Cautious Attack on Acheson | True | By William S. White Special To the New York Times. | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/admiral-davidson-dies-in-maryland-commanded-attack-unit-in-42-north.html | ADMIRAL DAVIDSON DIES IN MARYLAND; Commanded Attack Unit in '42 North African Invasion--Led Fire-Support Ships at Sicily Held Many Decorations | True | | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/early-end-is-seen-of-submetering-of-electricity-to-46000-homes.html | Early End Is Seen of Submetering Of Electricity to 46,000 Homes; SUBMETERING SEEN NEARING END HERE | True | By John P. Callahan | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/kathryn-johnson-fiancee-of-rector-engaged-to-the-rev-harcourt-e.html | KATHRYN JOHNSON FIANCEE OF RECTOR; Engaged to the Rev. Harcourt E. Waller Jr. of St. John's Church, Bainbridge, Ga. | True | Special to THE NEW YORK TIMESGreg Wilson | 1978-08-16 | RE0000005562 | B00000279192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/195 0/12/31/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1978-08-16 | RE0000005 562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/195 0/12/31/archives/un-impact-cited-in-foreign-affairs-cohen-tells-political-science.html | U.N. IMPACT CITED IN FOREIGN AFFAIRS; Cohen Tells Political Science Group Without It Armed Aid in Korea Was 'Improbable' | True | By Robert C. Doty Special To the New York Times. | 1978-08-16 | RE0000005 562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/195 0/12/31/archives/us-officer-killed-in-israel.html | U.S. Officer Killed in Israel | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005 562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/195 0/12/31/archives/sperry-to-add-3000-jobs-plans-to-step-up-production-rate-of-defense.html | SPERRY TO ADD 3,000 JOBS; Plans to Step Up Production Rate of Defense Work | True | | 1978-08-16 | RE0000005 562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/195 0/12/31/archives/business-index-eases-in-week.html | BUSINESS INDEX EASES IN WEEK | True | | 1978-08-16 | RE0000005 562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/195 0/12/31/archives/kate-f-robertson-engaged-to-marry-student-at-teachers-college-to-be.html | KATE F. ROBERTSON ENGAGED TO MARRY; Student at Teachers College to Be Bride of Robert Bush McGraw, A.A.F. Veteran | True | Special to THE NEW YORK TIMES.Sargent | 1978-08-16 | RE0000005 562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/195 0/12/31/archives/loftusfield.ht ml | Loftus--Field | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005 562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/195 0/12/31/archives/sing-sing-head-retires-snyder-warden-for-7-years-to-be-succeeded-by.html | SING SING HEAD RETIRES; Snyder, Warden for 7 Years, to Be Succeeded by Denno | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005 562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/195 0/12/31/archives/torso-death-suspect-escapes-albany-net.html | TORSO DEATH SUSPECT ESCAPES ALBANY NET | True | | 1978-08-16 | RE0000005 562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/195 0/12/31/archives/appliance-industry-needs-basic-items.html | APPLIANCE INDUSTRY NEEDS BASIC ITEMS | True | | 1978-08-16 | RE0000005 562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/195 0/12/31/archives/miss-joan-morris-garden-city-bride.html | MISS JOAN MORRIS GARDEN CITY BRIDE | True | Special to THE NEW YORK TIMES.Bradford Bachrach | 1978-08-16 | RE0000005 562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/195 0/12/31/archives/aaron-fineberg.html | AARON FINEBERG | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005 562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/195 0/12/31/archives/world-news-summarized.html | World News Summarized | True | | 1978-08-16 | RE0000005 562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/195 0/12/31/archives/as-they-say-in-haita.html | As They Say in Haita | True | By Hal Lehrman | 1978-08-16 | RE0000005 562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/195 0/12/31/archives/how-sherwood-revised-barrys-last-play-call-for-aid-pure-coincidence.html | HOW SHERWOOD REVISED BARRY'S LAST PLAY; Call for Aid Pure Coincidence REVISING THE LAST PLAY BY BARRY Personal Problem | True | By Elliot Norton Drama Critic, the Boston Post. Boston. | 1978-08-16 | RE0000005 562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/195 0/12/31/archives/the-world-france-the-arms-issue-the-opponents.html | THE WORLD; France: The Arms Issue The Opponents | True | | 1978-08-16 | RE0000005 562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/195 0/12/31/archives/simple-apparatus-using-lawn-sprinkler-nozzle-is-being-tested-in-new.html | Simple Apparatus Using Lawn Sprinkler Nozzle IS Being Tested in New England; Tested by Skiers Initial Cost | True | By John Fenton | 1978-08-16 | RE0000005 562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/195 0/12/31/archives/text-of-the-macarthur-message-farming-industry-spurred-law-of.html | Text of the MacArthur Message; Farming, Industry Spurred Law of Self-Preservation | True | | 1978-08-16 | RE0000005 562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/195 0/12/31/archives/israeli-exenvoy-3-aides-seek-asylum-in-poland.html | Israeli Ex-Envoy, 3 Aides Seek Asylum in Poland | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005 562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/195 0/12/31/archives/pleven-sustained-on-arms-314223-french-government-then-gets-three-a.html | PLEVEN SUSTAINED ON ARMS, 314-223; French Government Then Gets Three Added Votes on Bills for the Military Financing On Bill as a Whole, 331-185 Victory on the Atlantic Pact | True | By Lansing Warren Special To the New York Times. | 1978-08-16 | RE0000005 562 | B00000279192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/boy-stabbed-to-death-brooklyn-police-hunt-teenage-killer-in-street.html | BOY STABBED TO DEATH; Brooklyn Police Hunt Teen-Age Killer in Street Attack | True | | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/bedding-supplies-to-be-allocated-simirons-sold-up-for-quarter.html | BEDDING SUPPLIES TO BE ALLOCATED; Simirons Sold Up for Quarter, Englander to Take 60-Day Orders--Price Line Held | | By Alfred R. Zipser Jr. | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/new-work-by-marin-by-british-and-american-modernists.html | NEW WORK BY MARIN; BY BRITISH AND AMERICAN MODERNISTS | True | By Stuart Preston | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/adamswilliams.html | Adams-Williams | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/perils-of-backyard-atomic-film-making.html | PERILS OF BACKYARD ATOMIC FILM MAKING | True | By Arch Oboler | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/chimney-costs-reduced-oyster-bay-revises-zoning-all-owning-them-in.html | CHIMNEY COSTS REDUCED; Oyster Bay Revises Zoning All Owning Them in Side Yards | True | | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/expansion-of-tva-sped-to-aid-defense.html | EXPANSION OF T.V.A. SPED TO AID DEFENSE | True | | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/voluntary-curbs-on-loans-weighed-institutions-seek-to-work-out.html | VOLUNTARY CURBS ON LOANS WEIGHED; Institutions Seek to Work Out, Under D.P.A. Authority, Way to Hold Down Credit M'CABE ISSUES A WARNING Remarks in Chicago Create Fear of Official Imposition of Severe Restrictions Authorized by Law Specter of Control Similar Plan In Belgium VOLUNTARY CURBS ON LOANS WEIGHED | True | By George A. Mooney | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/deadlock-over-new-guinea.html | DEADLOCK OVER NEW GUINEA | True | | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/lensmirror-system-is-proposed-by-science-as-an-aid-to-astronomy.html | Lens-Mirror System Is Proposed By Science as an Aid to Astronomy; Mechanism Evolved by Dr. Baker of Harvard Is Applicable to Largest Telescopes for Color-Freeing as Reflectors Points in the Achromatic No Large Outlay Involved | True | By Charles A. Federer Jr. of Harvard College Observatory Special To the New York Times. | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/west-led-by-rote-trips-easts-stars-on-gridiron-16-to-7-stopped-for.html | WEST, LED BY ROTE, TRIPS EAST'S STARS ON GRIDIRON, 16 TO 7; STOPPED FOR A LOSS IN ANNUAL FOOTBALL CONTEST ON THE COAST | True | | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/un-asian-committee-puts-off-its-meeting.html | U.N. ASIAN COMMITTEE PUTS OFF ITS MEETING | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/after-the-holidays-given-proper-care-many-gift-plants-will-last.html | AFTER THE HOLIDAYS; Given Proper Care, Many Gift Plants Will Last Well Into the New Year Cyclamen and Others Dual-purpose Azaleas The Fruit Plants | True | By Ruth Blockgottscho-Schleisner | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/on-stage-something-to-applaud.html | On Stage: Something to Applaud | True | By Lewis Funke | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/john-b-lappin.html | JOHN B. LAPPIN | True | | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/the-oriole-was-first.html | The Oriole Was First | True | By Donald Culross Peattie | 1978-08-16 | RE0000005562 | B00000279192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/the-marks-of-men.html | The Marks of Men | True | | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/canada-renewing-aluminum-offer-dominion-again-seeking-deal-to.html | CANADA RENEWING ALUMINUM OFFER; Dominion Again Seeking Deal to Supply U.S. Stockpile With Metal for Defense Delay Caused Rejection CANADA RENEWING ALUMINUM OFFER Project of Huge Dimensions | True | By Thomas E. Mullaney | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/second-anniversary.html | SECOND ANNIVERSARY | True | Eileen Darby-Graphic House | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/fifty-important-dates-of-1950.html | FIFTY IMPORTANT DATES OF 1950 | True | | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/official-reports-on-the-war-in-korea-united-nations-north-korean.html | Official Reports on the War in Korea; United Nations North Korean | True | | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/editorial-cartoon-10-no-title.html | Editorial Cartoon 10 -- No Title | True | | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/miracle-in-panama.html | MIRACLE IN PANAMA | True | From a painting by W.b. van Ingen Is the Administration Building, Canal Zone. | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/greek-princess-to-come-to-us.html | Greek Princess to Come to U.S. | True | | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/records-the-year-in-retrospect-small-companies-series.html | RECORDS: THE YEAR IN RETROSPECT; Small Companies Series | True | By Howard Taubmancal-Pictures | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/an-eras-challenge-the-unique-responsibility-of-the-artist-in-his.html | AN ERA'S CHALLENGE; The Unique Responsibility of the Artist In His Role in a Civilization. War's Toll Culminating Example Monuments of Our Age The Artist's Task | True | By Aline B. Louchheim | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/city-set-to-greet-midcentury-mark-fog-slows-traffic-many-parties.html | CITY SET TO GREET MID-CENTURY MARK; FOG SLOWS TRAFFIC; Many Parties Are Held a Day Early but Countless Others Are Scheduled for Tonight CHURCHES STRESS PRAYER Police Detail of 1,428 Ready to Handle Times Sq. Crowds --Mild Temperatures Due Fog Holds Noxious Odors Gaiety Set for Tonight City to Greet Mid-Century Mark With Muted New Year's Revelry | True | | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/miss-virginia-dunne-becomes-the-bride-of-joseph-bidder-in-st.html | Miss Virginia Dunne Becomes the Bride Of Joseph Bidder in St. Ignatius Loyola | True | | 1978-08-16 | RE0000005562 | B00000279192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/letters-chartres-in-war-to-the-editor-bluecher-in-china-to-the.html | Letters; CHARTRES IN WAR TO THE EDITOR: BLUECHER IN CHINA To THE EDITOR: MAO'S PRINCIPLES TO THE EDITOR: HIGHWAY BUILDERS TO THE EDITOR: MOUNTAIN TROOPS TO THE EDITOR: LEVENSON HUMOR TO THE EDITOR: HOOKEY CROWD TO THE EDITOR: HUMAN BEING TO THE EDITOR: THE 'BAT' TO THE EDITOR FRANK J. DALEY, Jr. Plainfield, N.J. JON ESTOFF. Syracuse, N.Y. FREDERICK HERBERT. Kansas City, Mo. GEORGE LEWIS, Director, National Laugh Week Enterprises. New York S. COLBERT. New York. LOUIS BUFF. Rochester, N.Y. MORTON GOWDT. New York. | True | MARCEL WILBUR. New York.HENRY SCHERER. New York. | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/1125000-film-suit-won-kansas-city-theatre-charged-nine-firms-with.html | $1,125,000 FILM SUIT WON; Kansas City Theatre Charged Nine Firms With Conspiracy | True | | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/spain-honors-us-pastor.html | Spain Honors U.S. Pastor | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/troth-announced-of-sally-albright-pine-manor-student-to-be-wed-to.html | TROTH ANNOUNCED OF SALLY ALBRIGHT; Pine Manor Student to Be Wed to Fred W. Stephenson, an Alumnus of Princeton | True | Special to THE NEW YORK TIMES.David Berns | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/lee-c-gunter-dies-coal-operapor-78-head-of-southern-appalachian.html | LEE C. GUNTER DIES; COAL OPERAPOR, 78; Head of Southern Appalachian Association Was Known for Wage Sessions With Lewis | True | | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/ranchstyle-home-in-long-island-colony.html | RANCH-STYLE HOME IN LONG ISLAND COLONY | True | | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/son-to-benjamin-hertzbergs.html | Son to Benjamin Hertzbergs | True | | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/narrator.html | NARRATOR | True | | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/named-mission-council-aide.html | Named Mission Council Aide | True | | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/opera-and-concert-programs-of-the-week-opera-metropolitan-opera.html | OPERA AND CONCERT PROGRAMS OF THE WEEK; OPERA METROPOLITAN OPERA CONCERTS, RECITALS TODAY TUESDAY WEDNESDAY THURSDAY FRIDAY SATURDAY NEXT SUNDAY, JAN. 7 | True | Maurice Seymour | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/economic-advisers-urge-wider-taxes-fixed-military-aim-urges-control.html | ECONOMIC ADVISERS URGE WIDER TAXES, FIXED MILITARY AIM; URGES CONTROL ACTION | True | By Austin Stevens Special To the New York Times.the New York Times | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/frances-p-wescoat-engaged-to-student-four-girls-whose-troths-are.html | FRANCES P. WESCOAT ENGAGED TO STUDENT; FOUR GIRLS WHOSE TROTHS ARE ANNOUNCED DURING TIDE HOLIDAY SEASON | True | Special to THE NEW YORK TIMES.Bradford Bachrach | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/confident-yanks-see-versatility-as-key-to-third-straight-pennant.html | Confident Yanks See Versatility As Key to Third Straight Pennant; Stengel Prepared to Make Bid With Present Roster of 38 Players--Dodgers Invite Batterymen to Report on Feb. 19 Trades Would Help Stengel Lists Advantages Dodger Plans Complete Brooklyn Contracts Mailed | True | By John Drebinger | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | True | | 1978-08-16 | RE0000005562 | B00000279192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/for-younger-readers-king-philips-day-local-color-westchester-safari.html | For Younger Readers; King Philip's Day Local Color Westchester Safari Two Black Cats Wilderness Adventure Melting Pot | True | MARGARET C. SCOGGIN.ELLEN LEWIS BUELL.MARIAN R. BROWNE.L.B.F.C. SMITH.RALPH ADAMS BROWN. | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/steel-orders-up-for-year.html | Steel Orders Up for Year | True | | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/envoy-to-madrid.html | Envoy to Madrid | True | | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/iowa-downs-pitt-7366-big-drive-in-first-half-brings-victorydarling.html | IOWA DOWNS PITT, 73-66; Big Drive in First Half Brings Victory--Darling Excels | True | | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/berger-ready-to-aid-defense-program-builder-sees-quick-sale-for-new.html | Berger Ready to Aid Defense Program; Builder Sees Quick Sale for New Homes; BUILDER IS READY FOR DEFENSE WORK | True | | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/why-not-a-spinach-week-too-you-may-not-know-it-but-this-year-had.html | Why Not a Spinach Week, Too?; You may not know it but this year had 122 weeks devoted to extolling nearly everything from scallions to brotherly love. Why Not a Spinach Week, Too? | True | By Frank Sullivan | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/carroll-club-to-breakfast.html | Carroll Club to Breakfast | True | | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/larsen-sedgman-reach-south-australian-final.html | Larsen, Sedgman Reach South Australian Final | True | | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom COLLEGE ADMISSIONS--Mid-term MASSACHUSETTS--Home Economics PUBLIC SCHOOLS--Conference KANSAS CITY--History MIAMI--Graduate Work M.I.T.--Development Fund GEORGE WASHINGTON--Adults NEW SCHOOL--Women's Role EDUCATION--In Brief | True | | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/the-financial-week-stock-prices-end-1950-at-peak-levelsdecember.html | THE FINANCIAL WEEK; Stock Prices End 1950 at Peak Levels--December volume Highest Since 1929 Financial Editor | True | By John G. Forrest | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/boys-tennis-title-annexed-by-pagel-finalists-in-junior-tennis-play.html | BOYS TENNIS TITLE ANNEXED BY PAGEL; Finalists in Junior Tennis Play | True | The New York Times | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/buys-dwelling-in-connecticut.html | Buys Dwelling in Connecticut | True | | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/year-of-decision.html | Year of Decision | True | | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/first-51-auctions-set-for-this-week-objects-from-westbury-home-of.html | FIRST '51 AUCTIONS SET FOR THIS WEEK; Objects From Westbury Home of William Goadby Loew to Be Among Dispersals French Settee in Needlepoint English Imports Offered | True | | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/ramapo-sets-back-squadron-a-by-188-parsells-leads-drive-with-11.html | RAMAPO SETS BACK SQUADRON A BY 18-8; Parsells Leads Drive With 11 Goals--Fairfield Poloists Beat Long Island, 13-7 | True | | 1978-08-16 | RE0000005562 | B00000279192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/industry-presses-for-mobilization-durable-goods-executives-say.html | INDUSTRY PRESSES FOR MOBILIZATION; Durable Goods Executives Say 'Realities' of Preparedness Must Be Faced at Once CIVILIAN CUTBACKS BEGUN More Public Announcements of Prime Contracts Now Due as Soon as Congress Acts Industries Are Confident | True | By Hartley W. Barclay | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/some-people-and-places-people-and-places.html | Some People And Places; People and Places | True | By Leo Lerman | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/dupont-gift-to-college-hollins-gets-interest-in-trust-valued-at.html | DUPONT GIFT TO COLLEGE; Hollins Gets Interest in Trust, Valued at $111,000 | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/mrs-lena-morrow-lewis.html | MRS. LENA MORROW LEWIS | True | | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/easy-loans-spur-trek-to-suburbs-credit-conditions-have-been-major.html | EASY LOANS SPUR TREK TO SUBURBS; Credit Conditions Have Been Major Factor in Trend, Says James Felt | True | | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/report-of-a-maostalin-split-is-discounted-peiping-closely-follows.html | REPORT OF A MAO-STALIN SPLIT IS DISCOUNTED; Peiping Closely Follows Moscow Line On the Objectives of World Struggle Party Differences Overridden Major Move Possible Points of Friction Tasks Assigned to China | | By Henry R. Lieberman Special To the New York Times. | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/plane-output-plan-modified-in-crisis-air-companies-say-contracts-to.html | PLANE OUTPUT PLAN MODIFIED IN CRISIS; Air Companies Say Contracts to Auto Industry Bypass Steps Outlined in '44 Orders to Spread Contracts | True | | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/in-metropolitan-debuts.html | IN METROPOLITAN DEBUTS | True | | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/holovak-is-named-at-boston-college-freshman-coach-appointed-to.html | HOLOVAK IS NAMED AT BOSTON COLLEGE; Freshman Coach Appointed to Succeed Myers as Head of Football Staff All-America Fullback Learned More as Pro | True | | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/a-literary-entertainer.html | A Literary Entertainer | True | By Horace Reynolds | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/in-brief-general-books-iron-horses-aalu-to-zya-present-arms-humor.html | In Brief: General Books; Iron Horses Aalu" to "Zya" Present Arms Humor in Brief A. Lincoln Speaking | True | WARD ALLAN HOWE.NASH K. BURGER.RALPH D. GOLDBURGH.HERBERT MITGANG.H.I. BROCK. | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/review-of-the-year-in-hollywood-film-industry-faces-vast.html | REVIEW OF THE YEAR IN HOLLYWOOD; Film Industry Faces Vast Operational Changes as It Passes Half-Century Financial State Television Outlets Average Events Production Affairs Of Politics and Men | True | By Thomas F. Brady Hollywood. | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/burglary-suspect-held-50000-bail-equals-value-of-loot-in-sixty.html | BURGLARY SUSPECT HELD; $50,000 Bail Equals Value of Loot in Sixty Breaks | True | | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/woolknit-associates-elect.html | Woolknit Associates Elect | True | | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/heads-brotherhood-unit-farrar-directs-the-magazine-section-for.html | HEADS BROTHERHOOD UNIT; Farrar Directs the Magazine Section for Fifth Year | True | | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/permits-up-sharply-in-springfield-nj.html | PERMITS UP SHARPLY IN SPRINGFIELD, N.J. | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/harry-i-cornfield.html | HARRY I. CORNFIELD | True | | 1978-08-16 | RE0000005562 | B00000279192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/cravath-deposed-coach-takes-santa-anita-job.html | Cravath, Deposed Coach, Takes Santa Anita Job | True | | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/dallas-symphony-heard-hendl-conducts-beethoven-and-mennin-works.html | DALLAS SYMPHONY HEARD; Hendl Conducts Beethoven and Mennin Works Over N.B.C. | True | | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/gillandswartout.html | Gilland--Swartout | True | | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/the-other-side-of-the-tv-fence-rehearsal.html | THE OTHER SIDE OF THE TV FENCE; Rehearsal | True | By L. Marsland Ginder London. | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/san-francisco-artists-set-a-pace-spectacular-setting-all-the-arts.html | SAN FRANCISCO ARTISTS SET A PACE; Spectacular Setting All the Arts The 1950 Show | True | By Weldon Kees san Francisco. | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/food-processors-expect-controls-but-all-divisions-of-that-trade-say.html | FOOD PROCESSORS EXPECT CONTROLS; But All Divisions of That Trade Say Job of Feeding America Is Best Done Without Curbs Inventory Position Good FOOD PROCESSORS EXPECT CONTROLS | True | By William M. Freeman | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/fog-puts-off-hockey-game.html | Fog Puts Off Hockey Game | True | | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/cecily-swabb-becomes-bride.html | Cecily Swabb Becomes Bride | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/stocks-end-busiest-year-in-17-at-highs-since-31.html | Stocks End Busiest Year In 17 at Highs Since '31 | True | | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/garden-suites-sold-in-pleasantville.html | GARDEN SUITES SOLD IN PLEASANTVILLE | True | | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/private-shipyards-lack-naval-work-present-ratio-between-them-and.html | PRIVATE SHIPYARDS LACK NAVAL WORK; Present Ratio Between Them and Government Centers Cited as a Menace Skill Being Lost | True | | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/mayor-to-be-sworn-in-first-woman-will-take-office-in-red-bank.html | MAYOR TO BE SWORN IN; First Woman Will Take Office in Red Bank Tomorrow | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/unzicker-leader-in-hastings-test-german-player-beats-penrose-at.html | UNZICKER LEADER IN HASTINGS TEST; German Player Beats Penrose at Chess--Adams of U.S. Divides in 2 Matches | True | | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/news-and-gossip-gathered-on-the-railto-opening-this-week.html | NEWS AND GOSSIP GATHERED ON THE RAILTO; OPENING THIS WEEK | True | By Lewis Funke | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/mcmahoncawley.html | McMahon--Cawley | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/clemson-in-shape-for-miami-classic-but-hurricanes-are-not-too-sharp.html | CLEMSON IN SHAPE FOR MIAMI CLASSIC; But Hurricanes Are Not Too Sharp for Orange Bowl Struggle Tomorrow | True | | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/son-to-mrs-charles-b-fischer.html | Son to Mrs. Charles B. Fischer | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/us-steel-steps-up-expansion-plans-olds-reveals-program-means-output.html | U.S. STEEL STEPS UP EXPANSION PLANS; Olds Reveals Program Means Output Will Increase as Fast as Situation Requires Expansion Speed-Up On | True | | 1978-08-16 | RE0000005562 | B00000279192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/criminals-at-large-plot-against-sanity-death-in-suntan-haunted.html | Criminals at Large; Plot Against Sanity Death in Suntan Haunted Maiden Carroll & Crime Suite Murder | True | HILLIS MILLS.ANTHONY BOUCHER.A.B.MARGERY H. OAKES.ELIZABETH BULLOCK. | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/big-party-for-jacksonville-florida-city-to-mark-its-progress-since.html | BIG PARTY FOR JACKSONVILLE; Florida City to Mark Its Progress Since the Fire of 1901 Water Events Then There's Miami Indians and Cows | True | By C.e. Wrightcorson From Devaney | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/nc-state-checks-colgate-by-8576-retains-its-dixie-basketball.html | N.C. STATE CHECKS COLGATE BY 85-76; Retains Its Dixie Basketball Classic Title--Navy Victor Over Wake Forest, 66-46 N.C. STATE CHECKS COLGATE BY 85-76 | True | | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/british-reserves-rise-last-quarter-balance-expected-to-total.html | BRITISH RESERVES RISE; Last Quarter Balance Expected to Total $3,000,000,000 | True | | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/corning-glass-works-to-mark-its-centenary.html | Corning Glass Works To Mark Its Centenary | True | | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/motorcycle-expert-3-others-die-in-crash.html | MOTORCYCLE EXPERT, 3 OTHERS DIE IN CRASH | True | | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/outlined-by-a-shrub-borden.html | OUTLINED BY A SHRUB BORDEN | True | Gottscho-Schleisner | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/preview.html | PREVIEW | True | | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/dr-john-w-dunning.html | DR. JOHN W. DUNNING | True | | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/foster-bids-us-reds-oppose-war-steps.html | FOSTER BIDS U.S. REDS OPPOSE 'WAR' STEPS | True | | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/west-will-try-diplomacy-with-russia-again-foreign-ministers-offer.html | WEST WILL TRY DIPLOMACY WITH RUSSIA AGAIN; Foreign Ministers offer to Resume Study of Outstanding Differences All Methods Are Utilized Far East Discussions Asian Role | True | By C.l. Sulzberger Special To the New York Times. | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/marshall-urges-troops-fund-aid-asks-public-to-contribute-to.html | MARSHALL URGES TROOPS FUND AID; Asks Public to Contribute to Present-Day 'U.S.O.' as Urgent Need of Men | True | | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/3-loans-finance-west-side-housing-mortgages-totaling-2900000-are.html | 3 LOANS FINANCE WEST SIDE HOUSING; Mortgages Totaling $2,900,000 Are Placed on Apartment Projects Uptown | True | | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/a-mayor-is-burned-in-official-firing-bride-of-discharged-attorney.html | A MAYOR IS BURNED IN OFFICIAL 'FIRING'; Bride of Discharged Attorney Gives His Honor a Roasting and Quits Her Job, Too Sounds of Strife Heard | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/margaret-m-fields-married.html | Margaret M. Fields Married | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/times-art-critic-honored.html | Times Art Critic Honored | True | | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/evergreens-are-yearround-focal-point-at-botanical-garden.html | EVERGREENS ARE YEAR-ROUND FOCAL POINT AT BOTANICAL GARDEN | True | Photos by Gottscho-Schleisner | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/in-and-out-of-books-looking-backwards-best-sellers-trends-events.html | IN AND OUT OF BOOKS; Looking Backwards Best Sellers Trends Events Good Intentions Mea Culpa | True | By David Dempsey | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/more-skiing.html | MORE SKIING | True | | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/new-houses-fully-rented.html | New Houses Fully Rented | True | | 1978-08-16 | RE0000005562 | B00000279192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/stuttering-linked-to-speech-growth-parental-anxiety-held-factor-that.html | STUTTERING LINKED TO SPEECH GROWTH; Parental Anxiety Held Factor That Augments Hesitancy as Children Develop Traced to Mother | True | | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/costa-rica-spans-the-continent-road-network.html | COSTA RICA SPANS THE CONTINENT; Road Network | True | By Terence L. Stockentriangle | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/us-trade-seen-headed-in-new-directions-in-new-year-with-pickup-in.html | U.S. Trade Seen Headed in New Directions In New Year With Pick-Up in Exports Due; U.S. TRADE HEADED IN NEW DIRECTIONS | True | By Brendan M. Jones | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/morris-105-sets-pace-marks-play-as-new-south-wales-engages-english.html | MORRIS 105 SETS PACE; Marks Play as New South Wales Engages English Cricketers | True | | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/fabric-men-fear-fiber-shortages-cotton-wool-rayon-and-nylon-demand.html | FABRIC MEN FEAR FIBER SHORTAGES; Cotton, Wool, Rayon and Nylon Demand to Hit All-Time Peak in '51, Textile Trade Says Cotton Consumption Up | True | By Herbert Koshetz | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/men-in-grayafter-the-war.html | Men in Gray--After the War | True | By Bell I. Wileyjefferson Davis. | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/war-science-rule-course-of-50-years-begun-in-peace-halfcentury-was.html | WAR, SCIENCE RULE COURSE OF 50 YEARS; Begun in Peace, Half-Century Was Torn by Conflicts but Aided by Learning Science Marks Progress League of Nations Meets Pearl Harbor Attacked State of Israel Founded | True | | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/the-world-of-music-wozzeck-scheduled-for-salzburg-festival-with.html | THE WORLD OF MUSIC; 'Wozzeck' scheduled for Salzburg Festival With Revival of 'Idomeneo' | True | By Ross Parmenter | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/curbs-spur-sales-of-cheaper-homes-shift-to-lowerpriced-houses-under.html | CURBS SPUR SALES OF CHEAPER HOMES; Shift to Lower-Priced Houses Under New Regulations Seen by Loan League Men | True | | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/on-the-radio-this-week.html | ON THE RADIO THIS WEEK | True | | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/tourist-calendar-for-january.html | TOURIST CALENDAR FOR JANUARY | True | | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/guest-conductor.html | GUEST CONDUCTOR | True | Paul Sonn-Black Star | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/texas-and-tennessee-elevens-finish-work-for-cotton-bowl-game.html | Texas and Tennessee Elevens Finish Work for Cotton Bowl Game Tomorrow; RIVALS REACH PEAK FOR DALLAS BATTLE Texas, Counting on Townsend and Tompkins, to Outweigh Foe 10 Pounds a Man FAVORED BY A TOUCHDOWN Lauricella Is Key Back for Tennessee-- Defensive Play Is Stressed in Workouts Farewell for Cherry Each Has Lost Once | True | | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/new-years-fete-at-tuxedo-park-many-residents-have-guests-at-costume.html | NEW YEAR'S FETE AT TUXEDO PARK; Many Residents Have Guests at Costume Dance Held in Advance of Holiday | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/miss-lynn-griggs-wed-at-west-point-married-in-the-cadet-chapel-to.html | MISS LYNN GRIGGS WED AT WEST POINT; Married in the Cadet Chapel to William H. Schwoob, Lieutenant in Air Force | True | Special to THE NEW YORK TIMES.Edwin Kellogg | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/sheldonrobins.html | Sheldon--Robins | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/defense-planned-for-skyscraper-empire-state-building-tenants-set-up.html | DEFENSE PLANNED FOR SKYSCRAPER; Empire State Building Tenants Set Up Own Organization for Raid Protection | True | | 1978-08-16 | RE0000005562 | B00000279192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/stone-clue-stirs-scots-police-seek-petitioners-who-confessed-scone.html | STONE CLUE STIRS SCOTS; Police Seek Petitioners Who 'Confessed' Scone Relic Theft | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/hodesfink.html | Hodes--Fink | True | | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/unity-reply-urged-by-berlin-mayor-reuter-says-that-bonn-should.html | UNITY REPLY URGED BY BERLIN MAYOR; Reuter Says That Bonn Should Answer East Germans but Stress Human Freedoms Adenauer Urges Freedoms | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/stamps-and-coins.html | Stamps and Coins | True | | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/news-and-notes-from-the-studios-end-of-the-year-brings-usual-quota.html | NEWS AND NOTES FROM THE STUDIOS; End of the Year Brings Usual Quota of Shows --Opera Plans New Year's Eve; Radio New Year's Eve: T V On New Year's Day | True | By Sidney Lohman | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/paris-letter-juno-and-the-paycock-and-harvey-are-offered-on-french.html | PARIS LETTER; 'Juno and the Paycock' and 'Harvey' Are Offered on French Stages O'Casey in French Triumph for Gravey | True | By Joseph Barry | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/arts-club-plans-exhibit.html | Arts Club Plans Exhibit | True | | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/the-immortal-dr-browne-the-immortal-dr-browne.html | The Immortal Dr. Browne; The Immortal Dr. Browne | True | By Thomas H. Maren | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/white-sox-sell-rickert.html | White Sox Sell Rickert | True | | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/fitzpatrickmay.html | Fitzpatrick--May | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/daughter-to-corydon-taylors.html | Daughter to Corydon Taylors | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/new-issues.html | NEW ISSUES | True | | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/dr-john-h-kennedy-wins-catholic-prize.html | DR. JOHN H. KENNEDY WINS CATHOLIC PRIZE | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/the-year-in-review-outstanding-trends-in-a-critical-period.html | THE YEAR IN REVIEW: OUTSTANDING TRENDS IN A CRITICAL PERIOD; Challenge of World Communism, Bringing Open War in Korea, And U.S. Mobilization Dominated Home and Foreign Affairs STORM OVER ASIA RUSSIA BOYCOTTS U.N. BLITZKRIEG AND BEACHHEAD COUNTER-ATTACK THE PEIPING INTERVENTION THREAT IN EUROPE MOBILIZATION IN U.S. THE ECONOMIC PICTURE DEBATE OVER POLICY | True | By Lewis Bergman | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/foreign-policy-debate-is-clarifying-the-issues-fundamental.html | FOREIGN POLICY DEBATE IS CLARIFYING THE ISSUES; Fundamental Disagreement Appears Over Nature of Our Commitment to Go to the Defense of West Europe CONGRESS HAS A PART TO PLAY No Particular Program Congressional Approval Other Bases of Discord Challenge to Critics | True | By Arthur Krock | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/editorial-cartoon-9-no-title.html | Editorial Cartoon 9 -- No Title | True | | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/mansfield-estabrook.html | MANSFIELD ESTABROOK | True | | 1978-08-16 | RE0000005562 | B00000279192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/along-the-highways-and-byways-of-finance-evolution-assignment-glass.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE; Evolution Assignment: Glass Centenary A Salute 80 Years Old Wall Street Chatter | | By Robert H. Fetridge | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/the-weeks-radio-concerts.html | THE WEEK'S RADIO CONCERTS | True | | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/mrs-william-hargreaves.html | MRS. WILLIAM HARGREAVES | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/new-national-hymn-given-west-germans.html | NEW NATIONAL HYMN GIVEN WEST GERMANS | True | | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/president-renner-of-austria-dies-socialist-foe-of-dollfuss-was-80.html | President Renner of Austria Dies; Socialist, Foe of Dollfuss, Was 80; PRESIDENT RENNER OF AUSTRIA IS DEAD Elected After Both Wars Formed First Cabinet Issued Call for Elections Urged Democratic Methods | True | The New York Times | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/ira-m-obanion.html | IRA M. O'BANION | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/a-popular-winter-sports-resort-in-the-adirondacks.html | A POPULAR WINTER SPORTS RESORT IN THE ADIRONDACKS | True | | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/doris-marchalleck-wed-bride-of-christopher-crowell-jr-in-garden.html | DORIS MARCHALLECK WED; Bride of Christopher Crowell Jr. in Garden City Cathedral | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/st-johns-topples-san-francisco-five-at-garden-67-to-47-redmen-gain.html | ST. JOHN'S TOPPLES SAN FRANCISCO FIVE AT GARDEN, 67 TO 47; Redmen Gain Eighth Conquest, Rolling Up 35-22 Lead at the Half before 8,114 MANHATTAN VICTOR, 70-54 Easily Beats San Jose State for Sixth Triumph as Igoe Stars With 19 Points Dombrosky Gets 14 Points Holman Scouts Game ST. JOHN'S VICTOR AT GARDEN, 67-47 | True | By Louis Effrat | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/bus-strike-hits-st-petersburg.html | Bus Strike Hits St. Petersburg | True | | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/conifer-collection-is-a-landscape-guide-in-new-setting-the-junipers.html | CONIFER COLLECTION IS A LANDSCAPE GUIDE; In New Setting The Junipers | True | By Thelma K. Stevensgottscho-Schleisner | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/rev-eustis-avlas.html | REV. EUSTIS AVLAS | True | | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/troth-announced-of-miss-e-mullen-daughter-of-general-sessions-judge.html | TROTH ANNOUNCED OF MISS E. MULLEN; Daughter of General Sessions Judge Fiancee of Daniel A. Leary, an I.B.M. Aide | True | Turf-Larkin | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/editorial-cartoon-8-no-title.html | Editorial Cartoon 8 -- No Title | True | | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/progress-on-the-tennessee.html | PROGRESS ON THE TENNESSEE | True | | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/editorial-cartoon-7-no-title.html | Editorial Cartoon 7 -- No Title | True | | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/macarthur-says-red-threat-may-force-japan-to-rearm-marthur-projects.html | MacArthur Says Red Threat May Force Japan to Rearm; MARTHUR PROJECTS JAPANESE ARMING The Constitution of 1947 Suggestions a Year Ago | True | | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/westminster-in-front-7169.html | Westminster in Front, 71-69 | True | | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/emily-dye-married-to-gs-cassebeer-daughter-of-court-of-appeals.html | EMILY DYE MARRIED TO G.S. CASSEBEER; Daughter of Court of Appeals Judge Is Bride in Rochester of Ex-Student at Lehigh | True | Special to THE NEW YORK TIMES.Albert | 1978-08-16 | RE0000005562 | B00000279192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/joe-louis-favored-to-defeat-beshore-in-encounter-at-detroit-on.html | Joe Louis Favored to Defeat Beshore in Encounter at Detroit on Wednesday; FORMER CHAMPION SHOWS STIFF PUNCH Louis' Battering of Sparring Partners in Workouts for Beshore Impresses Fans WINNER MAY BOX CHARLES Chance at Heavyweight Title Added Incentive for Foes in Detroit Ten-Rounder Beshore Stopped by Charles Louis Anxious for Revenge New York Skaters Lose | True | | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/automobiles-highways-road-rehabilitation-program-heads-list-of.html | AUTOMOBILES; HIGHWAYS; Road Rehabilitation Program Heads List Of Improvements Needed in the State Inspection Plan CARBON MONOXIDE NEW YEAR'S WARNING | True | By Bert Pierce | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/their-betrothals-are-announced.html | THEIR BETROTHALS ARE ANNOUNCED | True | Special to THE NEW YORK TIMES.Sargent.Schneider Studios | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/sea-bonuses-extended-east-coast-lines-add-90-days-for-six-maritime.html | SEA BONUSES EXTENDED; East Coast Lines Add 90 Days for Six Maritime Unions | True | | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/on-the-policy-front-up-to-peiping-speculation-about-mao.html | On the Policy Front; Up to Peiping Speculation About Mao | True | | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/primitive-masterpieces.html | 'PRIMITIVE' MASTERPIECES | True | Newark Museum.Collection, Dr. Ralph Linton.Peabody Museum, Harvard University.SELDEN RODMAN. | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/seoul-flight-curb-dismays-koreans-pusantaegu-zones-barred-to.html | SEOUL FLIGHT CURB DISMAYS KOREANS; Pusan-Taegu Zones Barred to Refugees--Thousands Are Stranded at Han River | True | By Greg MacGregor Special To the New York Times. | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/homer-h-rasely.html | HOMER H. RASELY | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/schooling-requirements-vary-widely-among-states.html | Schooling Requirements Vary Widely Among States | True | | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/ricardo-perez-alfonseca.html | RICARDO PEREZ ALFONSECA | True | | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/a-british-tank-on-korean-front.html | A BRITISH TANK ON KOREAN FRONT | True | | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/motor-boating-and-cruising-monetti-named-at-manhasset-boating-world.html | Motor Boating and Cruising; Monetti Named at Manhasset Boating World Mourns Willis Larchmont Y.C. Elects Jan. 20 Power Squadron Active Soccer Americans Play Today | True | By Clarence E. Lovejoy | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/frances-m-clarkes-nuptials.html | Frances M. Clarke's Nuptials | True | | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/chinese-mass-for-big-push-in-korea-the-un-line-the-changed-picture.html | Chinese Mass; For Big Push in Korea The U.N. Line The Changed Picture Our Holding Power | True | | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/old-home-sold-in-connecticut.html | OLD HOME SOLD IN CONNECTICUT | True | | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/brenner-heads-hudson-bar.html | Brenner Heads Hudson Bar | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005562 | B00000279192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/department-store-sales-show-increase-during-week-new-york.html | Department Store Sales Show Increase During Week; New York Philadelphia Boston Chicago Cleveland St. Louis Richmond Atlanta Kansas City Minneapolis San Francisco Dallas Retail Store Sales Special to THE NEW YORK TIMES. Special to THE NEW YORK TIMES. Special to THE NEW YORK TIMES. Special to THE NEW YORK TIMES. Special to THE NEW YORK TIMES. Special to THE NEW YORK TIMES. Special to THE NEW YORK TIMES. Special to THE NEW YORK TIMES. Special to THE NEW YORK TIMES. Special to THE NEW YORK TIMES. | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/dalai-lama-urged-to-defer-his-flight-india-said-to-advise-the.html | DALAI LAMA URGED TO DEFER HIS FLIGHT; India Said to Advise the Living Buddha to Remain in Tibet as Long as Possible Hopeful of Negotiations Believed to Have Used Passes | True | By Robert Trumbull Special To the New York Times. | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/margie-ann-claster-to-be-a-spring-bride.html | MARGIE ANN CLASTER TO BE A SPRING BRIDE | True | Special to THE NEW YORK TIMES.Bradford Bachrach | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/adam-hat-explains-dropping-pearson.html | ADAM HAT EXPLAINS DROPPING PEARSON | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/california-choice-in-rose-bowl-game-golden-bears-rated-3-points.html | CALIFORNIA CHOICE IN ROSE BOWL GAME; Golden Bears Rated 3 Points Better Than Michigan for Pasadena Test Tomorrow CALIFORNIA CHOICE IN ROSE BOWL GAME Battle of Star Backs | True | | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/rehabilitation-expert-to-speak.html | Rehabilitation Expert to Speak | True | | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/hedges-make-natural-fences-evergreens-deciduous-flowering-trees-and.html | HEDGES MAKE 'NATURAL' FENCES; Evergreens, Deciduous Flowering Trees and Vines Provide Protection and Privacy, and a Pleasing Background, Too Support for Vines An Opinion Hardier Types Where There Is Room Japanese Barberry | True | By Anderson McCullyroche | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/retail-merchants-optimistic-for-51-survey-of-leaders-throughout.html | RETAIL MERCHANTS OPTIMISTIC FOR '51; Survey of Leaders Throughout Country Shows Confidence in the Face of Problems | True | | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/mary-lorimer-married-wed-to-ensign-john-harrison-her-father.html | MARY LORIMER MARRIED; Wed to Ensign John Harrison -- Her Father Officiates | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/censor-cuts-seven-lines-from-message-by-rhee.html | Censor Cuts Seven Lines From Message by Rhee | True | | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/purchases-of-life-insurance-climb-24-above-49-level-to-29500000000.html | Purchases of Life Insurance Climb 24% Above '49 Level to $29,500,000,000 Total; INSURANCE SALES RISE 24% IN YEAR | True | By Thomas P. Swift | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/czech-output-reported-up.html | Czech Output Reported Up | True | | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/nolenmcgrath.html | Nolen--McGrath | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005562 | B00000279192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/princeton-five-stretches-victory-streak-to-six-by-halting-michigan.html | Princeton Five Stretches Victory Streak to Six by Halting Michigan State; SPARTANS TOPPLED BY TIGERS 52 TO 46 Princeton, Paced by Sister's 16 Points, Snaps Michigan State's String at Four PENN STATE ON TOP, 67-58 Overcomes Ohio State Quintet In Opener of Twin Bill as Panoplos Leads Offense Spartans Fade in 2d Half Panoplos Gets 19 Points | True | | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/28-koreans-seized-as-reds.html | 28 Koreans Seized as Reds | True | | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/petrimurphy.html | Petri--Murphy | True | | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/indoor-track-here-starts-this-week-3-armory-events-listed-with-aau.html | INDOOR TRACK HERE STARTS THIS WEEK; 3 Armory Events Listed, With A.A.U. Meet on Wednesday, K. of C. Saturday Invitation Events Set Kaplan Seeks Third Straight Gehrmann to Run | True | | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/framework-finished-on-new-offices.html | FRAMEWORK FINISHED ON NEW OFFICES | True | | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/de-coppet-retains-fall-dinghy-title-paces-larchmont-racing-fleet.html | DE COPPET RETAINS FALL DINGHY TITLE; Paces Larchmont Racing Fleet With .939--Shields Is Next and Knapp Finishes 3d | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/joins-george-a-fuller-board.html | Joins George A. Fuller Board | True | | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/hollandamerica-names-executives-new-managers-for-passenger-and.html | HOLLAND-AMERICA NAMES EXECUTIVES; New Managers for Passenger and Freight Traffic Linked to Line's Expansion GET NEW POSTS | True | | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/developers-face-new-difficulties-in-1951-programs-selling-price-is.html | DEVELOPERS FACE NEW DIFFICULTIES IN 1951 PROGRAMS; Selling Price Is Increased On Latest Units in Home Group at Haskell, N.J. HEAVY SALES CONTINUING Model Residence on Display In Saddle River Colony-- Other Activity Noted Homes at Saddle River Gets Building Materials | True | | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/the-real-and-unreal-worlds-of-henry-green-two-worlds-of-mr-green.html | The Real and Unreal Worlds of Henry Green; Two Worlds Of Mr. Green | True | By Mark Schorer | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/city-savings-loan-opens-branch-office.html | City Savings & Loan Opens Branch Office | True | | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/william-j-wilkins.html | WILLIAM J. WILKINS | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/improving-the-view.html | Improving the View | True | By Betty Pepis | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/frank-ray-moody.html | FRANK RAY MOODY | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/deputy-mayor-in-hoboken-defazio-is-appointed-as-term-as-magistrate.html | DEPUTY MAYOR IN HOBOKEN; DeFazio Is Appointed as Term as Magistrate Is Ending | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005562 | B00000279192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/gifts-for-neediest-climb-to-265568-226-donors-send-6978-in-day.html | GIFTS FOR NEEDIEST CLIMB TO $265,568; 226 Donors Send $6,978 in Day, Bringing Number of Contributors to 8,800 CHILDREN SHARE MONEY Social Worker Reports Great Progress for 'Bad Boy' Who Needed Help Year Ago Social Work Help Praised In Memory of Korea Dead Some Gifts From Afar Progress of "Bad Boy" Reviewed | True | | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/marriage-licenses-soar-83741-total-for-1950-highest-since-record.html | MARRIAGE LICENSES SOAR; 83,741 Total for 1950 Highest Since Record Year of 1946 | True | | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/honduras-bans-red-commerce.html | Honduras Bans Red Commerce | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/arizona-five-wins-6867-nips-west-virginia-on-howells-shot-in-last.html | ARIZONA FIVE WINS, 68-67; Nips West Virginia on Howell's Shot in Last 20 Seconds | True | | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/await-war-needs-in-housing-field-builders-to-keep-production-at.html | AWAIT WAR NEEDS IN HOUSING FIELD; Builders to Keep Production at Level of the Demand, Says Bernard Krinsky AWAIT WAR NEEDS IN HOUSING FIELD | True | | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/mary-b-talcott-engaged-to-wed-vassar-graduate-is-betrothed-to.html | MARY B. TALCOTT ENGAGED TO WED; Vassar Graduate Is Betrothed to Dawson Callery Heron, in Senior Class at Yale | True | Special to THE NEW YORK TIMES.Martin Lobel | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/yellow-jack-and-dr-gorgas-triumph.html | Yellow Jack and Dr. Gorgas; Triumph | True | By Frank G. Slaughter | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/mrs-mimi-b-goelet-john-cohane-marry.html | MRS. MIMI B. GOELET, JOHN COHANE MARRY | True | | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/food-bestliked-recipes-over-the-years.html | FOOD; Best-Liked Recipes Over the Years | True | By Jane Nickerson | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/westchester-girl-becomes-a-bride-dona-fenstermaker-of-pelham-manor.html | WESTCHESTER GIRL BECOMES A BRIDE; Dona Fenstermaker of Pelham Manor Married in Church to Charles Woolsey Lyon 3d | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/richard-p-mneely.html | RICHARD P. M'NEELY | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/25000-lent-gis-all-but-60-repaid-so-philanthropist-now-will.html | $25,000 LENT G.I.'S; ALL BUT $60 REPAID; So Philanthropist Now Will Distribute the Principal to Veterans in Need | True | | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/brownbell.html | Brown--Bell | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/sells-house-in-mount-vernon.html | Sells House in Mount Vernon | True | | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/arthur-l-corduan.html | ARTHUR L. CORDUAN | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/flower-show-helps-hospitals.html | Flower Show Helps Hospitals | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/education-in-review-a-year-of-progress-in-the-schools-ends-on-note.html | EDUCATION IN REVIEW; A Year of Progress in the Schools Ends on Note Of Uncertainty Caused by Mobilization Minority Proposal Enrollment Reaches Record California Loyalty Case Veterans' Eligibility | True | By Benjamin Fine | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/st-laurent-feels-war-wont-spread-but-canadian-leader-warns-country.html | ST. LAURENT FEELS WAR WON'T SPREAD; But Canadian Leader Warns Country Must Organize Its Strength With Free Lands | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005562 | B00000279192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/the-nation-more-mobilization-action-on-banks-hard-at-work.html | THE NATION; More Mobilization Action on Banks Hard at Work | True | | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/profitable-year-likely-in-realty-noyes-recalling-predictions-for.html | PROFITABLE YEAR LIKELY IN REALTY; Noyes, Recalling Predictions for 1950, Says Prospects Look Brighter for 1951 | True | | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/finnish-reds-go-to-moscow.html | Finnish Reds Go to Moscow | True | | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/new-jersey-housing-for-140-families.html | NEW JERSEY HOUSING FOR 140 FAMILIES | True | | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/colombia-forms-korean-unit.html | Colombia Forms Korean Unit | True | | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/1-dead-3-hurt-in-crash-woman-killed-when-2-autos-collide-in.html | 1 DEAD, 3 HURT IN CRASH; Woman Killed When 2 Autos Collide in Connecticut | True | | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/scotch-on-the-rock-nursing-their-wrath.html | Scotch on the Rock; 'Nursing Their Wrath' | True | | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/barbara-keller-wed-to-medical-student.html | BARBARA KELLER WED TO MEDICAL STUDENT | | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/shields-triumphs-in-dinghy-sailing-beats-de-coppet-and-knapp-as.html | SHIELDS TRIUMPHS IN DINGHY SAILING; Beats De Coppet and Knapp as Frostbite Regatta Starts at Port Washington Craft Labor Around Drifting Ice a Hazard THE ORDER OF FINISHES | | By James Robbins Special To the New York Times. | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/betty-bogie-married-in-home.html | Betty Bogie Married in Home | True | | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/beddigesmiller.html | Beddiges--Miller | True | | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/mrs-louis-a-talbot.html | MRS. LOUIS A. TALBOT | | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/eastern-face-is-not-unlike-western-the-oriental-is-not-unduly.html | Eastern 'Face' Is Not Unlike Western; The Oriental is not unduly concerned with it as he engages in a contest with the West. The Meaning of 'Face' | True | By Nathaniel Peffer | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/fleetwood-suites-ready-carol-management-finishes-work-on-480family.html | FLEETWOOD SUITES READY; Carol Management Finishes Work on 480-Family Apartments | True | | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/bus-strike-looms-on-3d-ave-line-pay-rise-is-blocked-by-tax-snarl-3d.html | Bus Strike Looms on 3d Ave. Line; Pay Rise Is Blocked by Tax Snarl; 3D AVE. BUS STRIKE THREATENED ANEW Plan Held Unacceptable | | By Stanley Levey | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/dies-at-eastwest-game.html | Dies at East-West Game | True | | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/nuptials-of-ellen-lauck-she-is-wed-at-home-in-capital-to-ignacio.html | NUPTIALS OF ELLEN LAUCK; She Is Wed at Home in Capital to Ignacio Gonzalez | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/joan-chatman-is-bride-married-in-christ-church-rye-to-louis.html | JOAN CHATMAN IS BRIDE; Married in Christ Church, Rye, to Louis Carreau Jr. of Pelham | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/prologue-to-tragedy.html | Prologue To Tragedy | | By Frank Ernest Hillscene From "the Mystery of Hamlet, King of Denmark." | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/the-cocktail-party.html | THE COCKTAIL PARTY" | True | | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/for-an-ailing-theatre.html | For an Ailing Theatre | True | | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/a-year-in-california.html | A Year in California | True | By Ralph Thompsonfrom A Hitherto Unpublished Portrait By William Barr. | 1978-08-16 | RE0000005562 | B00000279192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/poland-reduces-prices-cuts-laid-to-currency-reform-and-advance-of.html | POLAND REDUCES PRICES; Cuts Laid to Currency Reform and 'Advance of Socialism' | True | | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/realty-lead-held-by-bergen-county-bright-future-in-home-store-and.html | REALTY LEAD HELD BY BERGEN COUNTY; Bright Future in Home, Store and Factory Building Seen by Alexander Summer REALTY LEAD HELD BY BERGEN COUNTY | True | | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/gold-capitol-takes-california-breeders-stakes-by-four-and-a-half.html | Gold Capitol Takes California Breeders Stakes by Four and a Half Lengths; CHOICE SHOWS WAY TO PATCH ON COST Gold Capitol, $4.70, Registers Easy Triumph in $81,028 Test at Santa Anita NEVES IS ABOARD WINNER Hindu Star Third Under Wire Over Mile and Sixteenth-- Time of Race 1:43 2/5 Victor Breaks on Top Earnings Reach $91,799 | True | | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/rev-dr-edgar-m-smead.html | REV. DR. EDGAR M. SMEAD | True | | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/how-the-big-lie-grows-and-grows-a-documented-study-of-what-the.html | HOW THE BIG LIE GROWS AND GROWS; A Documented Study of What the Kremlin Tells the Russian People About America The Kremlin's Big Lie | True | By R.l. Duffus | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/record-bonefish-caught-in-ocean-off-bermuda.html | Record Bonefish Caught In Ocean Off Bermuda | True | | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/sally-stevens-to-be-married.html | Sally Stevens to Be Married | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/letters-to-the-editor-allamerica-team-to-the-editor-war-and.html | Letters to the Editor; All-America Team TO THE EDITOR: War and Civilization TO THE EDITOR: Not Synonymous TO THE EDITOR: The Difference TO THE EDITOR: | True | CHARLES SLOCA. Annville, Pa.EDWARD GARGAN. | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/the-honor-roll-one-mans-opinion-about-some-notable-shows-tvs.html | THE HONOR ROLL; One Man's Opinion About Some Notable Shows TV's Effects The List | True | By Jack Gould | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/notes-on-science-continent-formation-going-on-new-atomic.html | NOTES ON SCIENCE; Continent Formation Going On-- New Atomic Installation ORIGIN OF CONTINENTS-- URANIUM PLANT RADIOISOTOPES | True | | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/world-food-data-scored-by-expert-dr-mk-bennett-of-stanford-doubts.html | WORLD FOOD DATA SCORED BY EXPERT; Dr. M.K. Bennett of Stanford Doubts U.N. Body's Thesis on Man's Malnutrition Comparative Scale Developed Special Considerations Cited | True | By Will Lissner Special To the New York Times. | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/chemists-achieve-notable-synthesis-one-atom-attached-comparable-to.html | Chemists Achieve Notable Synthesis; One Atom Attached Comparable to Cortisone | True | | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/panamanian-ship-sinks.html | Panamanian Ship Sinks | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/crime-inquiry-eyes-a-sheriffs-assets-senate-group-in-florida-hears.html | CRIME INQUIRY EYES A SHERIFF'S ASSET'S; Senate Group in Florida Hears Official Has $95,000 From Net Income of $63,000 Accounts in Banks Listed Totals Computed For Inquiry | True | By Harold B. Hinton Special To the New York Times. | 1978-08-16 | RE0000005562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/gen-lanahan-to-get-award.html | Gen. Lanahan to Get Award | True | | 1978-08-16 | RE0000005562 | B00000279192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/200000-children-get-city-home-aid-107000000-spent-on-care-of-the.html | 200,000 CHILDREN GET CITY HOME AID; $107,000,000 Spent on Care of the Underprivileged During Last Year | True | | 1978-08-16 | RE0000005 562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/thai-troops-suffer-in-korea.html | Thai Troops Suffer in Korea | True | | 1978-08-16 | RE0000005 562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/identifying-the-birds-habits-may-be-observed-as-they-visit-feeders.html | IDENTIFYING THE BIRDS; Habits May Be Observed As They Visit Feeders What's in a Name?" Shelter During Storms | | By Nancy Ruzicka Smith | 1978-08-16 | RE0000005 562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/mrs-dawson-wright.html | MRS. DAWSON WRIGHT | True | | 1978-08-16 | RE0000005 562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/price-ceilings-in-buenos-aires.html | Price Ceilings in Buenos Aires | True | | 1978-08-16 | RE0000005 562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/carol-t-dean-a-bride-wed-to-richard-martin-bacik-in-church-at-great.html | CAROL T. DEAN A BRIDE; Wed to Richard Martin Bacik in Church at Great Neck | | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005 562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/miss-mia-atherton-married-in-capital-daughter-of-former-envoy-to.html | MISS MIA ATHERTON MARRIED IN CAPITAL; Daughter of Former Envoy to Canada Becomes the Bride of Lieut. W.P. Wood, U.S.A. | True | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005 562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/libraries-schedule-events-for-the-week.html | LIBRARIES SCHEDULE EVENTS FOR THE WEEK | True | | 1978-08-16 | RE0000005 562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/whos-who-and-aint-along-broadway-the-way-to-get-with-em-is-to-train.html | Who's Who and Ain't Along Broadway; The way to get with 'em is to train nights, sleep days and avoid fresh-air poisoning. Who's Who on Broadway | | By Gilbert Millstein | 1978-08-16 | RE0000005 562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/alumni-offers-scholarship.html | Alumni Offers Scholarship | True | | 1978-08-16 | RE0000005 562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/state-adjutant-named-general-kelly-staff-vice-chief-succeeds-ames-t.html | STATE ADJUTANT NAMED; General Kelly, Staff Vice Chief, Succeeds Ames T. Brown | | Special to THE NEW YORK TIMES. | 1978-08-16 | RE0000005 562 | B00000279192 |
| 1950-12-31 | 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/at-the-years-end.html | AT THE YEAR'S END | True | | 1978-08-16 | RE0000005 562 | B00000279192 |