Exhibit C75

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-01-19 | 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/events-today.html | Events Today | True | | 1979-05-25 | RE0000023638 | B00000282788 |
| 1951-01-19 | 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/william-l-de-bost-banker-80-is-dead-chairman-of-union-dime-was.html | WILLIAM L. DE BOST, BANKER, 80, IS DEAD; Chairman of Union Dime Was Formerly President of State Chamber of Commerce | True | The New York Times Studio, 1940 | 1979-05-25 | RE0000023638 | B00000282788 |
| 1951-01-19 | 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/britainyemen-accord-reported.html | Britain-Yemen Accord Reported | True | | 1979-05-25 | RE0000023638 | B00000282788 |
| 1951-01-19 | 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1979-05-25 | RE0000023638 | B00000282788 |
| 1951-01-19 | 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/trucks-balks-at-pay-cut-returns-contract-with-slash-of-25-per-cent.html | TRUCKS BALKS AT PAY CUT; Returns Contract With Slash of 25 Per Cent to Detroit Club | True | | 1979-05-25 | RE0000023638 | B00000282788 |
| 1951-01-19 | 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1979-05-25 | RE0000023638 | B00000282788 |
| 1951-01-19 | 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/34-must-stand-trial-in-hawaii-contempt.html | 34 MUST STAND TRIAL IN HAWAII CONTEMPT | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023638 | B00000282788 |
| 1951-01-19 | 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/miss-gates-is-fiancee-of-a-british-veteran.html | MISS GATES IS FIANCEE OF A BRITISH VETERAN | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023638 | B00000282788 |
| 1951-01-19 | 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/money.html | MONEY | True | | 1979-05-25 | RE0000023638 | B00000282788 |
| 1951-01-19 | 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/mcgowin-on-ln-board.html | McGowin on L.&N. Board | True | | 1979-05-25 | RE0000023638 | B00000282788 |
| 1951-01-19 | 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/quebec-riches-seen-in-ore-sales-to-us.html | QUEBEC RICHES SEEN IN ORE SALES TO U.S. | True | | 1979-05-25 | RE0000023638 | B00000282788 |
| 1951-01-19 | 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/senators-appointed-for-security-study.html | SENATORS APPOINTED FOR SECURITY STUDY | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023638 | B00000282788 |
| 1951-01-19 | 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/cast-for-the-green-pastures.html | Cast for 'The Green Pastures' | True | | 1979-05-25 | RE0000023638 | B00000282788 |
| 1951-01-19 | 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/manganese-chrome-withheld-by-russia.html | MANGANESE, CHROME WITHHELD BY RUSSIA | True | | 1979-05-25 | RE0000023638 | B00000282788 |
| 1951-01-19 | 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/2-women-doctors-volunteer.html | 2 Women Doctors Volunteer | True | | 1979-05-25 | RE0000023638 | B00000282788 |
| 1951-01-19 | 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/fraud-conviction-upheld-naval-intelligence-agent-tried-to-sell.html | FRAUD CONVICTION UPHELD; 'Naval Intelligence Agent' Tried to Sell 'Secret' Films | True | | 1979-05-25 | RE0000023638 | B00000282788 |
| 1951-01-19 | 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/musial-sees-saigh-again-expects-agreement-shortly-on-1951-cardinal.html | MUSIAL SEES SAIGH AGAIN; Expects Agreement Shortly on 1951 Cardinal Contract | True | | 1979-05-25 | RE0000023638 | B00000282788 |
| 1951-01-19 | 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/bus-rams-car-with-112-die.html | Bus Rams Car With 11;2 Die | True | | 1979-05-25 | RE0000023638 | B00000282788 |
| 1951-01-19 | 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/chicago-trade-fair-canceled.html | Chicago Trade Fair Canceled | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023638 | B00000282788 |
| 1951-01-19 | 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1979-05-25 | RE0000023638 | B00000282788 |
| 1951-01-19 | 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/new-truck-taxes-eyed-by-governor-dewey-is-reported-interested-in.html | NEW TRUCK TAXES EYED BY GOVERNOR; Dewey Is Reported Interested in Raising 20 to 30 Million More Revenue by Imposts HE URGES SPEEDED STUDY Hearing Wednesday-- Oregon Plan, Basing Levy on Weight and Mileage, Considered | True | By Douglas Dales Special To the New York Times. | 1979-05-25 | RE0000023638 | B00000282788 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-01-19 | 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/po-box-still-issue-in-remington-case-defense-demand-for-records-of.html | P.O. BOX STILL ISSUE IN REMINGTON CASE; Defense Demand for Records of the Knoxville Post Office Brings Clash With Staypol | True | By Kalman Seigel | 1979-05-25 | RE0000023638 | B00000282788 |
| 1951-01-19 | 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/held-for-stabbing-in-hallway.html | Held for Stabbing in Hallway | True | | 1979-05-25 | RE0000023638 | B00000282788 |
| 1951-01-19 | 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/naval-stores.html | NAVAL STORES | True | | 1979-05-25 | RE0000023638 | B00000282788 |
| 1951-01-19 | 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/brothers-to-box-tonight-will-oppose-satterfield-in-st-nicholas.html | BROTHERS TO BOX TONIGHT; Will Oppose Satterfield in St. Nicholas 10-Rounder | True | | 1979-05-25 | RE0000023638 | B00000282788 |
| 1951-01-19 | 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1979-05-25 | RE0000023638 | B00000282788 |
| 1951-01-19 | 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/truman-skirts-sales-tax-says-it-is-not-one-of-his-ideas-but-does.html | TRUMAN SKIRTS SALES TAX; Says It Is Not One of His Ideas but Does Not Bar Possibility | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023638 | B00000282788 |
| 1951-01-19 | 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/bill-would-give-us-offshore-oil-sway.html | BILL WOULD GIVE U.S. OFF-SHORE OIL SWAY | True | | 1979-05-25 | RE0000023638 | B00000282788 |
| 1951-01-19 | 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/steak-at-229-a-pound.html | Steak at $2.29 a Pound | True | | 1979-05-25 | RE0000023638 | B00000282788 |
| 1951-01-19 | 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/air-force-alerts-158000-for-duty-calls-up-active-reserve-wings.html | AIR FORCE ALERTS 158,000 FOR DUTY; Calls Up Active Reserve Wings, 80,000 of Volunteer Pool and 12 Guard Units | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023638 | B00000282788 |
| 1951-01-19 | 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/new-roles-sung-by-3-in-barber-of-seville.html | NEW ROLES SUNG BY 3 IN 'BARBER OF SEVILLE' | True | | 1979-05-25 | RE0000023638 | B00000282788 |
| 1951-01-19 | 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/peninsula-span-urged.html | Peninsula Span Urged | True | | 1979-05-25 | RE0000023638 | B00000282788 |
| 1951-01-19 | 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/concord-village-opens-models.html | Concord Village Opens Models | True | | 1979-05-25 | RE0000023638 | B00000282788 |
| 1951-01-19 | 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/gamblers-tax-expert-reveals-corporate-tricks-to-defeat-suits.html | Gamblers' Tax Expert Reveals Corporate Tricks to Defeat Suits; Ex-Federal Employe Tells Senate Group How Clubs Were Legally Organized to Prevent Court Attachments | True | By Harold B. Hinton Special To the New York Times. | 1979-05-25 | RE0000023638 | B00000282788 |
| 1951-01-19 | 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/egypt-detains-kermit-roosevelt.html | Egypt Detains Kermit Roosevelt | True | | 1979-05-25 | RE0000023638 | B00000282788 |
| 1951-01-19 | 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/lama-to-speed-un-plea-tibetan-ruler-directs-cabinet-to-act-on.html | LAMA TO SPEED U.N. PLEA; Tibetan Ruler Directs Cabinet to Act on Peiping Invasion | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023638 | B00000282788 |
| 1951-01-19 | 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/new-venezuelan-envoy-arrives-to-take-up-post.html | New Venezuelan Envoy Arrives to Take Up Post | True | | 1979-05-25 | RE0000023638 | B00000282788 |
| 1951-01-19 | 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/wood-field-and-stream-proposed-dams-threaten-us-dinosaur-monument.html | Wood, Field and Stream; Proposed Dams Threaten U.S. Dinosaur Monument Development in Utah | True | By Raymond R. Camp | 1979-05-25 | RE0000023638 | B00000282788 |
| 1951-01-19 | 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/request-for-tax-advice-gets-a-jail-term-instead.html | Request for Tax Advice Gets a Jail Term Instead | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023638 | B00000282788 |
| 1951-01-19 | 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/polio-victim-bears-boy-dies.html | Polio Victim Bears Boy, Dies | True | | 1979-05-25 | RE0000023638 | B00000282788 |
| 1951-01-19 | 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/segregation-end-sought-city-unity-committee-puts-this-first-in-1951.html | SEGREGATION END SOUGHT; City Unity Committee Puts This First in 1951 Objectives | True | | 1979-05-25 | RE0000023638 | B00000282788 |
| 1951-01-19 | 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/corporal-saves-tanks-crawls-along-a-road-to-warn-them-after-losing.html | CORPORAL SAVES TANKS; Crawls Along a Road to Warn Them After Losing Feet | True | | 1979-05-25 | RE0000023638 | B00000282788 |
| 1951-01-19 | 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/luncheon-for-benefit-group.html | Luncheon for Benefit Group | True | | 1979-05-25 | RE0000023638 | B00000282788 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-01-19 | 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/mathieson-profit-sets-record-high-company-earns-332-a-share-against.html | MATHIESON PROFIT SETS RECORD HIGH; Company Earns $3.32 a Share, Against $2.57 in 1949, After Two-for-One Stock Split | True | | 1979-05-25 | RE0000023638 | B00000282788 |
| 1951-01-19 | 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/its-so-wet-itll-be-dry.html | It's So Wet It'll Be Dry | True | | 1979-05-25 | RE0000023638 | B00000282788 |
| 1951-01-19 | 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/business-leases.html | BUSINESS LEASES | True | | 1979-05-25 | RE0000023638 | B00000282788 |
| 1951-01-19 | 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/miller-to-report-to-army.html | Miller to Report to Army | True | | 1979-05-25 | RE0000023638 | B00000282788 |
| 1951-01-19 | 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/us-casualty-toll-in-korea-now-45137.html | U.S. CASUALTY TOLL IN KOREA NOW 45,137 | True | | 1979-05-25 | RE0000023638 | B00000282788 |
| 1951-01-19 | 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/world-bank-issues-new-loan-in-brazil-15000000-added-aid-given-to.html | WORLD BANK ISSUES NEW LOAN IN BRAZIL; $15,000,000 Added Aid Given to Canadian Utility to Expand Hydroelectric Systems | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023638 | B00000282788 |
| 1951-01-19 | 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/75000-for-carrousel-friedsam-foundation-to-pay-for-building-on-park.html | $75,000 FOR CARROUSEL; Friedsam Foundation to Pay for Building on Park Site | True | | 1979-05-25 | RE0000023638 | B00000282788 |
| 1951-01-19 | 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/state-bids-us-list-construction-bans-dewey-says-clue-to-priorities.html | STATE BIDS U.S. LIST CONSTRUCTION BANS; Dewey Says Clue to Priorities Is Needed for New Budget-- Calls Thruway Vital | True | By Leo Egan Special To the New York Times. | 1979-05-25 | RE0000023638 | B00000282788 |
| 1951-01-19 | 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/hotels-win-nlrb-case-board-decides-that-it-does-not-have.html | HOTELS WIN N.L.R.B. CASE; Board Decides That It Does Not Have Jurisdiction | True | | 1979-05-25 | RE0000023638 | B00000282788 |
| 1951-01-19 | 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/army-to-evacuate-281-families-here-civilians-now-occupying-state.html | ARMY TO EVACUATE 281 FAMILIES HERE; Civilians Now Occupying State Housing Project at Fort Tilden Must Get Out RELOCATION IS PLANNED Gen. Crittenberger Says Space Is Needed to Shelter the Military Personnel | True | | 1979-05-25 | RE0000023638 | B00000282788 |
| 1951-01-19 | 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/trade-loans-off-6000000-in-week-second-decline-in-banks-here.html | TRADE LOANS OFF $6,000,000 IN WEEK; Second Decline in Banks Here Reported in Month--Excess Reserves Increased | True | | 1979-05-25 | RE0000023638 | B00000282788 |
| 1951-01-19 | 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/looming-controls-depress-market-first-major-reversal-in-week-laid.html | LOOMING CONTROLS DEPRESS MARKET; First Major Reversal in Week Laid to Traders' Reaction to Truman's Remarks PRICE AVERAGE FALLS 1.32 But 436 Issues Gain, While 528 Dip--Late Trading Heavy, and Close Is Near Lows | True | | 1979-05-25 | RE0000023638 | B00000282788 |
| 1951-01-19 | 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/tito-invitation-limited-yugoslav-to-let-wests-attaches-see-only-ski.html | TITO INVITATION LIMITED; Yugoslav to Let West's Attaches See Only Ski Troop Tactics | True | | 1979-05-25 | RE0000023638 | B00000282788 |
| 1951-01-19 | 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/canadian-spurs-defense-minister-calls-for-increased-manpower-and.html | CANADIAN SPURS DEFENSE; Minister Calls for Increased Manpower and Output | True | | 1979-05-25 | RE0000023638 | B00000282788 |
| 1951-01-19 | 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/fire-insurance-gains-are-reported-in-1950.html | FIRE INSURANCE GAINS ARE REPORTED IN 1950 | True | | 1979-05-25 | RE0000023638 | B00000282788 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-01-19 | 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/the-neighbor-rockefeller.html | THE NEIGHBOR ROCKEFELLER | True | | 1979-05-25 | RE0000023638 | B00000282788 |
| 1951-01-19 | 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/federal-reserve-bank-statement-twelve-federal-reserve-banks.html | FEDERAL RESERVE BANK STATEMENT; Twelve Federal Reserve Banks Combined | True | | 1979-05-25 | RE0000023638 | B00000282788 |
| 1951-01-19 | 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/8-bills-at-albany-ask-narcotics-war-greater-penalties-for-peddlers.html | 8 BILLS AT ALBANY ASK NARCOTICS WAR; Greater Penalties for Peddlers and Provisions for Victims' Care Sought by Halpern | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023638 | B00000282788 |
| 1951-01-19 | 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/coast-air-test-planned-largescale-maneuvers-are-set-to-try-west.html | COAST AIR TEST PLANNED; Large-Scale Maneuvers Are Set to Try West Defenses | True | | 1979-05-25 | RE0000023638 | B00000282788 |
| 1951-01-19 | 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1979-05-25 | RE0000023638 | B00000282788 |
| 1951-01-19 | 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/books-published-today.html | Books Published Today | True | | 1979-05-25 | RE0000023638 | B00000282788 |
| 1951-01-19 | 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/embroidery-favored-in-custom-fashions.html | EMBROIDERY FAVORED IN CUSTOM FASHIONS | True | | 1979-05-25 | RE0000023638 | B00000282788 |
| 1951-01-19 | 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1979-05-25 | RE0000023638 | B00000282788 |
| 1951-01-19 | 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/pittsburgh-business-off-declines-from-2076-to-2058-of-193539.html | PITTSBURGH BUSINESS OFF; Declines From 207.6 to 205.8% of 1935-39 Average in Week | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023638 | B00000282788 |
| 1951-01-19 | 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/news-of-food-veal-prices-increase-but-fish-and-eggs-decline.html | News of Food; Veal Prices Increase but Fish and Eggs Decline Slightly | True | | 1979-05-25 | RE0000023638 | B00000282788 |
| 1951-01-19 | 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/traffic-draws-ire-in-garment-area-huge-trucks-in-garment-area-after.html | TRAFFIC DRAWS IRE IN GARMENT AREA; HUGE TRUCKS IN GARMENT AREA AFTER DEADLINE | True | By Joseph C. Ingraham | 1979-05-25 | RE0000023638 | B00000282788 |
| 1951-01-19 | 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/un-palestine-unit-sets-talks.html | U.N. Palestine Unit Sets Talks | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023638 | B00000282788 |
| 1951-01-19 | 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/president-furthers-japan-treaty-steps.html | PRESIDENT FURTHERS JAPAN TREATY STEPS | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023638 | B00000282788 |
| 1951-01-19 | 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/show-at-manhattan-college.html | Show at Manhattan College | True | | 1979-05-25 | RE0000023638 | B00000282788 |
| 1951-01-19 | 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/mcloy-asks-equality-for-german-soldiers.html | M'CLOY ASKS EQUALITY FOR GERMAN SOLDIERS | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023638 | B00000282788 |
| 1951-01-19 | 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/priscilla-cook-engaged-rydal-pa-girl-to-become-bride-of-gregory.html | PRISCILLA COOK ENGAGED; Rydal (Pa.) Girl to Become Bride of Gregory Gibson | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023638 | B00000282788 |
| 1951-01-19 | 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/2-steel-makers-consider-merger-spokesmen-of-pittsburgh-and.html | 2 STEEL MAKERS CONSIDER MERGER; Spokesmen of Pittsburgh and Allegheny-Ludlum Admit Preliminary Talks MOVE CALLED PLAUSIBLE Would Rank Ninth or Tenth in Industry With 2,000,000-Ton Capacity After Expansion | True | | 1979-05-25 | RE0000023638 | B00000282788 |
| 1951-01-19 | 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/films-for-young.html | Films for Young | True | | 1979-05-25 | RE0000023638 | B00000282788 |
| 1951-01-19 | 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/grains-unsettled-in-chicago-trading-wheat-weak-feed-cereals-up-may.html | GRAINS UNSETTLED IN CHICAGO TRADING; Wheat Weak, Feed Cereals Up, May and July Soybeans Sell at New Highs | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023638 | B00000282788 |
| 1951-01-19 | 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/vargas-proclaimed-president-of-brazil.html | VARGAS PROCLAIMED PRESIDENT OF BRAZIL | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023638 | B00000282788 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-01-19 | 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/oelsner-defeats-botts-takes-4-game-squash-racquets-match-in-class-a.html | OELSNER DEFEATS BOTTS; Takes 4-Game Squash Racquets Match in Class A Play | True | | 1979-05-25 | RE0000023638 | B00000282788 |
| 1951-01-19 | 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/best-nearby-skiing-to-be-found-at-livingston-manor-austerlitz-5.html | Best Near-By Skiing to Be Found At Livingston Manor, Austerlitz; 5 Inches of Snow Reported at Both Points --Good Conditions Available at Stowe, Adirondacks and the Laurentians | True | By Frank Elkins | 1979-05-25 | RE0000023638 | B00000282788 |
| 1951-01-19 | 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/800-sign-for-civil-defense.html | 800 Sign for Civil Defense | True | | 1979-05-25 | RE0000023638 | B00000282788 |
| 1951-01-19 | 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/school-unit-lifts-budget-request-adds-218444-for-total-of.html | SCHOOL UNIT LIFTS BUDGET REQUEST; Adds $218,444 for Total of $230,181,495-- Pickets Ask Hearings on Suspensions | True | | 1979-05-25 | RE0000023638 | B00000282788 |
| 1951-01-19 | 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/nurse-from-korea-front-seeks-3000-for-the-corps.html | Nurse From Korea Front Seeks 3,000 for the Corps | True | The New York Times | 1979-05-25 | RE0000023638 | B00000282788 |
| 1951-01-19 | 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/scots-study-italian-shepherds.html | Scots Study Italian Shepherds | True | | 1979-05-25 | RE0000023638 | B00000282788 |
| 1951-01-19 | 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/woolens-called-good-credit-risk-fabric-and-yarn-inventories-while.html | WOOLENS CALLED GOOD CREDIT RISK; Fabric and Yarn Inventories, While High, Were Acquired Below Current Market HELP IN SHORTAGES AHEAD Factor Tells Collateral Group Slower Collections Reflect Need for Working Funds | True | | 1979-05-25 | RE0000023638 | B00000282788 |
| 1951-01-19 | 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/holy-cross-five-on-top-7061.html | Holy Cross Five on Top, 70-61 | True | | 1979-05-25 | RE0000023638 | B00000282788 |
| 1951-01-19 | 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/41-acres-in-rumson-sold-for-homesites.html | 41 ACRES IN RUMSON SOLD FOR HOMESITES | True | | 1979-05-25 | RE0000023638 | B00000282788 |
| 1951-01-19 | 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/miss-de-maleissye-married-to-count-principals-at-wedding-and-two.html | MISS DE MALEISSYE MARRIED TO COUNT; PRINCIPALS AT WEDDING AND TWO BRIDES-TO-BE | True | The New York Times | 1979-05-25 | RE0000023638 | B00000282788 |
| 1951-01-19 | 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/hotel-fire-routs-100-in-night.html | Hotel Fire Routs 100 in Night | True | | 1979-05-25 | RE0000023638 | B00000282788 |
| 1951-01-19 | 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1979-05-25 | RE0000023638 | B00000282788 |
| 1951-01-19 | 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/2for1-stock-split-voted-reliance-electric-and-engineering.html | 2-FOR-1 STOCK SPLIT VOTED; Reliance Electric and Engineering Stockholders Meet in Cleveland | True | | 1979-05-25 | RE0000023638 | B00000282788 |
| 1951-01-19 | 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/truman-doubts-florida-rest.html | Truman Doubts Florida Rest | True | | 1979-05-25 | RE0000023638 | B00000282788 |
| 1951-01-19 | 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/plastics-output-in-britain-grows-900-at-technical-conference-hear.html | PLASTICS OUTPUT IN BRITAIN GROWS; 900 at Technical Conference Hear London Executive-- New Officers Elected | True | | 1979-05-25 | RE0000023638 | B00000282788 |
| 1951-01-19 | 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/schafferrankell.html | Schaffer--Rankell | True | | 1979-05-25 | RE0000023638 | B00000282788 |
| 1951-01-19 | 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/us-to-encourage-long-type-cotton-special-incentives-proposed-for.html | U.S. TO ENCOURAGE LONG TYPE COTTON; Special Incentives Proposed for Growing 75,000 Bales of Amsak and Pima 32 | True | | 1979-05-25 | RE0000023638 | B00000282788 |
| 1951-01-19 | 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/defense-fund-plea-made-by-gov.html | DEFENSE FUND PLEA MADE BY GOV. LODGE | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023638 | B00000282788 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-01-19 | 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/canada-ships-arms-for-dutch-division-gift-is-called-example-of-what.html | CANADA SHIPS ARMS FOR DUTCH DIVISION; Gift Is Called Example of What Allies Can Do in Mutual Aid Independently of U.S. | True | By Benjamin Welles Special To the New York Times. | 1979-05-25 | RE0000023638 | B00000282788 |
| 1951-01-19 | 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/nehru-comments-in-paris.html | Nehru Comments in Paris | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023638 | B00000282788 |
| 1951-01-19 | 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/new-post-for-david-c-prince.html | New Post for David C. Prince | True | | 1979-05-25 | RE0000023638 | B00000282788 |
| 1951-01-19 | 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/vote-ret-ains-reuter-as-mayor-of-berlin.html | VOTE RET AINS REUTER AS MAYOR OF BERLIN | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023638 | B00000282788 |
| 1951-01-19 | 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/decision-held-near-on-cartels-in-pool-german-and-other-western-coal.html | DECISION HELD NEAR ON CARTELS IN POOL; German and Other Western Coal and Steel Leaders Still Shy at Merger Plan Curb | True | By Harold Callender Special to The New York Times. | 1979-05-25 | RE0000023638 | B00000282788 |
| 1951-01-19 | 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/woodhouse-completes-triple-with-versify-in-hialeah-feature-race.html | Woodhouse Completes Triple With Versify in Hialeah Feature Race; M'LEOD FILLY WINS DASH BY 4 LENGTHS Versify Beats Miss Highbrow at Miami and Pays $13.30 --Marta Third at Wire 3 IN ROW FOR WOODHOUSE He Scores Astride Whisk-Off and Blue Speed, Then Takes Main Race Before 14,266 | True | By James Roach Special To the New York Times. | 1979-05-25 | RE0000023638 | B00000282788 |
| 1951-01-19 | 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/underwriters-assail-antitrust-suit-basis.html | UNDERWRITERS ASSAIL ANTI-TRUST SUIT BASIS | True | | 1979-05-25 | RE0000023638 | B00000282788 |
| 1951-01-19 | 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/cattleonfeed-peak-set-4656000-head-or-5-over-year-ago-reported-by.html | CATTLE-ON-FEED PEAK SET; 4,656,000 Head, or 5% Over Year Ago, Reported by U.S. | True | | 1979-05-25 | RE0000023638 | B00000282788 |
| 1951-01-19 | 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/officer-rotation-agreed-upon.html | Officer Rotation Agreed Upon | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023638 | B00000282788 |
| 1951-01-19 | 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/13-regional-offices-for-controls-listed.html | 13 REGIONAL OFFICES FOR CONTROLS LISTED | True | | 1979-05-25 | RE0000023638 | B00000282788 |
| 1951-01-19 | 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/2-groups-merged-to-entertain-gis-combined-organization-keeps.html | 2 GROUPS MERGED TO ENTERTAIN G.I.'S; Combined Organization Keeps Wartime Time of U.S.O. --Wide Program Planned | True | | 1979-05-25 | RE0000023638 | B00000282788 |
| 1951-01-19 | 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/3-seized-in-newark-raid-on-state-communist-office.html | 3 Seized in Newark Raid On State Communist Office | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023638 | B00000282788 |
| 1951-01-19 | 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/paris-london-urge-caution-on-peiping-but-french-would-reluctantly.html | PARIS, LONDON URGE CAUTION ON PEIPING; But French Would Reluctantly Back U.S. Move to Condemn Red China as Aggressor | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023638 | B00000282788 |
| 1951-01-19 | 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/mexican-gulf-oil-co-is-acquired-by-pemex.html | MEXICAN GULF OIL CO. IS ACQUIRED BY PEMEX | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023638 | B00000282788 |
| 1951-01-19 | 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/miracle-decision-today.html | 'Miracle' Decision Today | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023638 | B00000282788 |
| 1951-01-19 | 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/police-fire-shifts-send-99-members-back-into-harness-monaghan-lops.html | POLICE, FIRE SHIFTS SEND 99 MEMBERS 'BACK INTO HARNESS; Monaghan Lops 47 Men Off Staff of Division Regulating Places of Public Assembly 2 OFFICERS QUICKLY RETIRE Section of 52 Warrant Aides in Traffic Courts Dissolved-- Ticket 'Fixing' Held Ended | True | | 1979-05-25 | RE0000023638 | B00000282788 |
| 1951-01-19 | 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/truman-may-talk-to-latins.html | Truman May Talk to Latins | True | | 1979-05-25 | RE0000023638 | B00000282788 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-01-19 | 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/new-york-public-library.html | NEW YORK PUBLIC LIBRARY | True | | 1979-05-25 | RE0000023638 | B00000282788 |
| 1951-01-19 | 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/ferris-calls-for-inquiry-asks-aau-to-study-sobers-charge-that-he.html | FERRIS CALLS FOR INQUIRY; Asks A.A.U. to Study Sober's Charge That He Was Fired | True | | 1979-05-25 | RE0000023638 | B00000282788 |
| 1951-01-19 | 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/books-of-the-times-prevalent-sensing-of-india.html | Books of The Times; Prevalent sensing of India | True | By Orville Prescott | 1979-05-25 | RE0000023638 | B00000282788 |
| 1951-01-19 | 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/chrysler-to-build-a-new-supertank-99000000-order-awarded-with.html | CHRYSLER TO BUILD A NEW SUPER-TANK; $99,000,000 Order Awarded With $100,000,000 Contract for Engine Production | True | By Elie Abel Special To the New York Times. | 1979-05-25 | RE0000023638 | B00000282788 |
| 1951-01-19 | 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/belgium-names-defense-chief.html | Belgium Names Defense Chief | True | | 1979-05-25 | RE0000023638 | B00000282788 |
| 1951-01-19 | 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/dewey-bill-changes-seen-mahoney-asserts-war-authority-wont-be.html | DEWEY BILL CHANGES SEEN; Mahoney Asserts War Authority Won't Be 'Steamrollered' | True | | 1979-05-25 | RE0000023638 | B00000282788 |
| 1951-01-19 | 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/clark-gable-gets-metro-movie-lead-he-replaces-spencer-tracy-as-star.html | CLARK GABLE GETS METRO MOVIE LEAD; He Replaces Spencer Tracy as Star of 'Angels in Outfield,' Story About Baseball Team | True | By Thomas F. Brady Special To the New York Times. | 1979-05-25 | RE0000023638 | B00000282788 |
| 1951-01-19 | 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/israel-development-marks-25th-year.html | ISRAEL DEVELOPMENT MARKS 25TH YEAR | True | | 1979-05-25 | RE0000023638 | B00000282788 |
| 1951-01-19 | 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/theft-inquiry-reopens-new-evidence-brought-to-the-police-after.html | THEFT INQUIRY REOPENS; New Evidence Brought to the Police After Queens Fire | True | | 1979-05-25 | RE0000023638 | B00000282788 |
| 1951-01-19 | 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/jack-holt-62-dies-veteran-film-star-western-hero-in-movies-for-many.html | JACK HOLT, 62, DIES; VETERAN FILM STAR; Western Hero in Movies for Many Years Succumbs on Coast of Heart Ailment | True | | 1979-05-25 | RE0000023638 | B00000282788 |
| 1951-01-19 | 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/defense-requires-us-loyalty-oath-all-joining-state-or-city-civil.html | DEFENSE REQUIRES U.S. LOYALTY OATH; All Joining State or City Civil Forces Are Reminded of New Pledge Against Subversion WELFARE STAFF IS CALLED Hilliard, Replying to Protest of Some, Says Every Member Must Serve in Emergency | True | | 1979-05-25 | RE0000023638 | B00000282788 |
| 1951-01-19 | 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/geneseo-college-names-dean.html | Geneseo College Names Dean | True | | 1979-05-25 | RE0000023638 | B00000282788 |
| 1951-01-19 | 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1979-05-25 | RE0000023638 | B00000282788 |
| 1951-01-19 | 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/finnish-cabinet-lists-policies.html | Finnish Cabinet Lists Policies | True | | 1979-05-25 | RE0000023638 | B00000282788 |
| 1951-01-19 | 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/vatican-ambassador-doubted-in-capital.html | VATICAN AMBASSADOR DOUBTED IN CAPITAL | True | By Reilgious News Service. | 1979-05-25 | RE0000023638 | B00000282788 |
| 1951-01-19 | 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/grants-for-heart-study-research-awards-made-to-41-persons-total.html | GRANTS FOR HEART STUDY; Research Awards Made to 41 Persons Total $173,800 | True | | 1979-05-25 | RE0000023638 | B00000282788 |
| 1951-01-19 | 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/cooper-porter-top-coast-golf-on-69s.html | COOPER, PORTER TOP COAST GOLF ON 69S | True | | 1979-05-25 | RE0000023638 | B00000282788 |
| 1951-01-19 | 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/hershey-stresses-need-for-men-of-18-asks-for-indefinite-extension.html | HERSHEY STRESSES NEED FOR MEN OF 18; ASKS FOR INDEFINITE EXTENSION OF DRAFT LAW | True | By Paul P. Kennedy Special To the New York Times. | 1979-05-25 | RE0000023638 | B00000282788 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-01-19 | 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/devers-joins-fairchild-engine.html | Devers Joins Fairchild Engine | True | | 1979-05-25 | RE0000023638 | B00000282788 |
| 1951-01-19 | 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/rubberset-names-three-vice-presidents.html | RUBBERSET NAMES THREE VICE PRESIDENTS | True | | 1979-05-25 | RE0000023638 | B00000282788 |
| 1951-01-19 | 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/wings-in-this-area-get-recall-orders-troop-carrier-reserve-units.html | WINGS IN THIS AREA GET RECALL ORDERS; Troop Carrier Reserve Units Report in March and April —Guard Fliers Alerted | True | | 1979-05-25 | RE0000023638 | B00000282788 |
| 1951-01-19 | 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/sea-cooks-sought-by-afl-unit-also-sailors-union-enters-campaign-to.html | SEA COOKS SOUGHT BY A.F.L. UNIT ALSO; Sailors Union Enters Campaign to Recruit Members Against Curran Maritime Group | True | By Lawrence E. Davies Special To the New York Times. | 1979-05-25 | RE0000023638 | B00000282788 |
| 1951-01-19 | 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/at-the-theatre-eddie-dowling-and-joan-mccracken-appear-in-ab.html | AT THE THEATRE; Eddie Dowling and Joan McCracken Appear in A.B. Shiffrin's 'Angel in the Pawnshop' | True | By Brooks Atkinson | 1979-05-25 | RE0000023638 | B00000282788 |
| 1951-01-19 | 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/sugar-prices-here-continue-advance-world-contract-domestic-delivery.html | SUGAR PRICES HERE CONTINUE ADVANCE; World Contract, Domestic Delivery Rise, With Wool, Coffee, Vegetable Oils | True | | 1979-05-25 | RE0000023638 | B00000282788 |
| 1951-01-19 | 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/rangers-call-up-wylie-young-rover-forward-replaces-laprade-hurt-in.html | RANGERS CALL UP WYLIE; Young Rover Forward Replaces Laprade, Hurt in Bruin Game | True | | 1979-05-25 | RE0000023638 | B00000282788 |
| 1951-01-19 | 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/peiping-rejection-disappoints-india-but-us-is-considered-the-more.html | PEIPING REJECTION DISAPPOINTS INDIA; But U.S. Is Considered the More Intransigent Party in the Dispute in Korea | True | By Robert Trumbull Special To the New York Times. | 1979-05-25 | RE0000023638 | B00000282788 |
| 1951-01-19 | 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/towed-vessel-transfers-dps.html | Towed Vessel Transfers 'D.P.'s' | True | | 1979-05-25 | RE0000023638 | B00000282788 |
| 1951-01-19 | 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/president-accuses-press-of-omissions-holds-not-one-paper-quoted-his.html | PRESIDENT ACCUSES PRESS OF OMISSIONS; Holds Not One Paper Quoted His Saying He Would Consult Congress on Troop Use REPORTERS DISPUTE HIM Truman Also Asserts That His Views on the Atomic Bomb Were Badly Garbled | True | By Anthony Leviero Special To the New York Times. | 1979-05-25 | RE0000023638 | B00000282788 |
| 1951-01-19 | 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/poland-sees-gains-in-1950-under-plan.html | POLAND SEES GAINS IN 1950 UNDER PLAN | True | | 1979-05-25 | RE0000023638 | B00000282788 |
| 1951-01-19 | 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/john-l-davis-65-printing-official-retired-sales-executive-for.html | JOHN L. DAVIS, 65, PRINTING OFFICIAL; Retired Sales Executive for Mergenthaler Linotype Co. Is Dead— With Firm 25 Years | True | | 1979-05-25 | RE0000023638 | B00000282788 |
| 1951-01-19 | 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/upheaval-in-africa-forecast-by-bunche.html | 'UPHEAVAL' IN AFRICA FORECAST BY BUNCHE | True | | 1979-05-25 | RE0000023638 | B00000282788 |
| 1951-01-19 | 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/store-sales-show-31-rise-in-nation-increase-reported-for-week.html | STORE SALES SHOW 31% RISE IN NATION; Increase Reported for Week Compares With Year Ago— Specialty Trade Up 20% | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023638 | B00000282788 |
| 1951-01-19 | 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/in-the-nation-the-presidential-press-conference-of-jan-11.html | In The Nation; The Presidential Press Conference of Jan. 11 | True | By Arthur Krock | 1979-05-25 | RE0000023638 | B00000282788 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-01-19 | 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/flower-chignons-toques-make-bow-maud-et-nanoa-bowlers-hide.html | FLOWER CHIGNONS, TOQUES MAKE BOW; Maud et Nano'a Bowlers Hide Hairlines--'Scottish Line' Feature at Maude Roser | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023638 | B00000282788 |
| 1951-01-19 | 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/bronx-plot-sold-by-astor-estate-land-on-river-avenue-will-be.html | BRONX PLOT SOLD BY ASTOR ESTATE; Land on River Avenue Will Be Improved With 258 Garages-- Other Trading in Borough | True | | 1979-05-25 | RE0000023638 | B00000282788 |
| 1951-01-19 | 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/5inch-shell-hits-farm-wounds-virginia-driver.html | 5-Inch Shell Hits Farm, Wounds Virginia Driver | True | | 1979-05-25 | RE0000023638 | B00000282788 |
| 1951-01-19 | 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1979-05-25 | RE0000023638 | B00000282788 |
| 1951-01-19 | 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/ort-to-get-950000-joint-distribution-committee-to-aid-work-for-jews.html | O.R.T. TO GET $950,000; Joint Distribution Committee to Aid Work for Jews | True | | 1979-05-25 | RE0000023638 | B00000282788 |
| 1951-01-19 | 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/china-broadcasts-claim-demands-role-in-uns-asian-economic-board.html | CHINA BROADCASTS CLAIM; Demands Role in U.N.'s Asian Economic Board | True | | 1979-05-25 | RE0000023638 | B00000282788 |
| 1951-01-19 | 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/sports-of-the-times-the-intricacies-of-the-fix.html | Sports of The Times; The Intricacies of the Fix | True | By Arthur Daley | 1979-05-25 | RE0000023638 | B00000282788 |
| 1951-01-19 | 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/of-local-origin.html | Of Local Origin | True | | 1979-05-25 | RE0000023638 | B00000282788 |
| 1951-01-19 | 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/liu-five-victor-8955-crushes-fort-devens-as-white-shows-way-with-38.html | L.I.U. FIVE VICTOR, 89-55; Crushes Fort Devens as White Shows Way With 38 Points | True | | 1979-05-25 | RE0000023638 | B00000282788 |
| 1951-01-19 | 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/used-car-men-ask-credit-curb-easing-at-reserve-board-inquiry-say.html | USED CAR MEN ASK CREDIT CURB EASING; At Reserve Board Inquiry Say Action Is Necessary to Aid Defense Plant Worker | True | | 1979-05-25 | RE0000023638 | B00000282788 |
| 1951-01-19 | 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/coast-guard-beach-patrol-finis-radar-loran-and-duck-take-over-two.html | Coast Guard Beach Patrol Finis; Radar, Loran and 'Duck' Take Over; TWO OF LONG ISLAND'S REMAINING COAST GUARD LIFEBOAT STATIONS | True | By Charles Grutzner | 1979-05-25 | RE0000023638 | B00000282788 |
| 1951-01-19 | 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/refugee-plans-in-korea-spurred-masses-kept-out-of-pusan-area.html | Refugee Plans in Korea Spurred; Masses Kept Out of Pusan Area; Barriers Set Up Around a Wide Perimeter in Southeast Sector While Exodus to Near-By Islands Is Speeded | True | By George Barrett Special To the New York Times. | 1979-05-25 | RE0000023638 | B00000282788 |
| 1951-01-19 | 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/swift-president-assails-rationing-fair-enforcement-including-price.html | SWIFT PRESIDENT ASSAILS RATIONING; Fair Enforcement, Including Price Controls, Impossible in Meat, Holmes Tells Meeting | True | | 1979-05-25 | RE0000023638 | B00000282788 |
| 1951-01-19 | 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/un-branding-of-soviet-as-aggressor-invasion-of-china-sought-by.html | U.N. Branding of Soviet as Aggressor, Invasion of China Sought by Formosa | True | | 1979-05-25 | RE0000023638 | B00000282788 |
| 1951-01-19 | 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/chile-reports-on-debt-service.html | Chile Reports on Debt Service | True | | 1979-05-25 | RE0000023638 | B00000282788 |
| 1951-01-19 | 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/named-as-vice-president-of-manufacturers-trust.html | Named as Vice President Of Manufacturers Trust | True | | 1979-05-25 | RE0000023638 | B00000282788 |
| 1951-01-19 | 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/truman-revives-rights-program-plans-a-commission-legally-not.html | TRUMAN REVIVES RIGHTS PROGRAM; Plans a Commission Legally, Not Illegally, He Declares-- Bill Up in the Senate | True | By C.p. Trussell Special To the New York Times. | 1979-05-25 | RE0000023638 | B00000282788 |
| 1951-01-19 | 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/dutch-warned-of-sacrifices.html | Dutch Warned of Sacrifices | True | | 1979-05-25 | RE0000023638 | B00000282788 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-01-19 | 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/topics-and-sidelights-of-the-day-in-wall-street-carloadings.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; Carloadings | True | | 1979-05-25 | RE0000023638 | B00000282788 |
| 1951-01-19 | 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1979-05-25 | RE0000023638 | B00000282788 |
| 1951-01-19 | 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/us-government-bonds-soar-on-snyders-refunding-talk-statement.html | U.S. Government Bonds Soar On Snyder's Refunding Talk; Statement Borrowing Cost Would Be Held to 2 % Enlivens Trading-- Warning to Insurance Companies Is Seen | True | | 1979-05-25 | RE0000023638 | B00000282788 |
| 1951-01-19 | 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/joins-pacific-gas-board.html | Joins Pacific Gas Board | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023638 | B00000282788 |
| 1951-01-19 | 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/twain-in-public-domain-coast-court-rules-on-story-of-calaveras.html | TWAIN IN PUBLIC DOMAIN; Coast Court Rules on Story of Calaveras County Frog | True | | 1979-05-25 | RE0000023638 | B00000282788 |
| 1951-01-19 | 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/last-round-takes-santa-anita-race-defeats-sudan-by-a-nose-with.html | LAST ROUND TAKES SANTA ANITA RACE; Defeats Sudan by a Nose With Closing Rush as Quibi Runs Third in the Alhambra | True | | 1979-05-25 | RE0000023638 | B00000282788 |
| 1951-01-19 | 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/fluon-liberte-bars-leave-to-50-of-her-crew-here.html | 'Flu'on Liberte Bars Leave To 50 of Her Crew Here | True | | 1979-05-25 | RE0000023638 | B00000282788 |
| 1951-01-19 | 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/cotton-advances-on-exchange-here-futures-close-2-to-43-points.html | COTTON ADVANCES ON EXCHANGE HERE; Futures Close 2 to 43 Points Higher After Making Gains of Nearly $2 a Bale | True | | 1979-05-25 | RE0000023638 | B00000282788 |
| 1951-01-19 | 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/italian-protests-cairo-charge.html | Italian Protests Cairo Charge | True | | 1979-05-25 | RE0000023638 | B00000282788 |
| 1951-01-19 | 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/option-on-indian-motocycle.html | Option on Indian Motocycle | True | | 1979-05-25 | RE0000023638 | B00000282788 |
| 1951-01-19 | 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/44773000-turkeys-this-year.html | 44,773,000 Turkeys This Year | True | | 1979-05-25 | RE0000023638 | B00000282788 |
| 1951-01-19 | 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/two-federal-judges.html | TWO FEDERAL JUDGES | True | | 1979-05-25 | RE0000023638 | B00000282788 |
| 1951-01-19 | 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/cowles-names-vice-president.html | Cowles Names Vice President | True | | 1979-05-25 | RE0000023638 | B00000282788 |
| 1951-01-19 | 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/receives-carnegie-grant-national-civil-service-league-gets-public.html | RECEIVES CARNEGIE GRANT; National Civil Service League Gets Public Education Fund | True | | 1979-05-25 | RE0000023638 | B00000282788 |
| 1951-01-19 | 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/3-trainmen-hurt-in-crash.html | 3 Trainmen Hurt in Crash | True | | 1979-05-25 | RE0000023638 | B00000282788 |
| 1951-01-19 | 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/many-offer-jobs-for-older-people-scores-of-phone-calls-notes-show.html | MANY OFFER JOBS FOR OLDER PEOPLE; Scores of Phone Calls, Notes Show Employers' Interest in Workers Over 45 | True | | 1979-05-25 | RE0000023638 | B00000282788 |
| 1951-01-19 | 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/dewey-repeats-he-favors-eisenhower-for-president.html | Dewey Repeats He Favors Eisenhower for President | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023638 | B00000282788 |
| 1951-01-19 | 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/output-of-newsprint-sets-a-december-high.html | OUTPUT OF NEWSPRINT SETS A DECEMBER HIGH | True | | 1979-05-25 | RE0000023638 | B00000282788 |
| 1951-01-19 | 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/us-urges-new-action-by-un-to-brand-peiping-aggressor-offers.html | U.S. URGES NEW ACTION BY U.N. TO BRAND PEIPING AGGRESSOR; OFFERS LOOPHOLE FOR TALKS; AUSTIN GIVES PLAN 5-Point Program Would Call Upon Red China to Leave Korea ASKS COLLECTIVE MOVE Would Reaffirm Determination of World Body to Fight On-- Six Nations Back View | True | By Walter Sullivan Special To the New York Times. | 1979-05-25 | RE0000023638 | B00000282788 |
| 1951-01-19 | 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/for-umst.html | FOR U.M.S.T. | True | | 1979-05-25 | RE0000023638 | B00000282788 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-01-19 | 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1979-05-25 | RE0000023638 | B00000282788 |
| 1951-01-19 | 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/reports-on-skiing-conditions.html | Reports on Skiing Conditions | True | | 1979-05-25 | RE0000023638 | B00000282788 |
| 1951-01-19 | 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/miss-kate-schweppe-a-prospective-bride.html | MISS KATE SCHWEPPE A PROSPECTIVE BRIDE | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023638 | B00000282788 |
| 1951-01-19 | 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/chart-of-racing-at-hialeah-park.html | CHART OF RACING AT HIALEAH PARK | True | | 1979-05-25 | RE0000023638 | B00000282788 |
| 1951-01-19 | 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/world-protestant-unit-to-meet.html | World Protestant Unit to Meet | True | | 1979-05-25 | RE0000023638 | B00000282788 |
| 1951-01-19 | 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/11-miners-are-killed-in-coal-shaft-blast.html | 11 MINERS ARE KILLED IN COAL SHAFT BLAST | True | | 1979-05-25 | RE0000023638 | B00000282788 |
| 1951-01-19 | 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/negroes-defamer-loses-illinois-supreme-court-upholds-white-circle.html | NEGROES DEFAMER LOSES; Illinois Supreme Court Upholds 'White Circle' Conviction | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023638 | B00000282788 |
| 1951-01-19 | 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/man-held-in-muggings-accused-of-attacks-on-women-in-two-brooklyn.html | MAN HELD IN MUGGINGS; Accused of Attacks on Women in Two Brooklyn Areas | True | | 1979-05-25 | RE0000023638 | B00000282788 |
| 1951-01-19 | 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/neri-outpoints-defazio.html | Neri Outpoints DeFazio | True | | 1979-05-25 | RE0000023638 | B00000282788 |
| 1951-01-19 | 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/city-officials-inspecting-new-sanitation-equipment.html | CITY OFFICIALS INSPECTING NEW SANITATION EQUIPMENT | True | The New York Times | 1979-05-25 | RE0000023638 | B00000282788 |
| 1951-01-19 | 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/22000-idle-in-detroit-walkouts-and-shortages-send-auto-workers-home.html | 22,000 IDLE IN DETROIT; Walkouts and Shortages Send Auto Workers Home | True | | 1979-05-25 | RE0000023638 | B00000282788 |
| 1951-01-19 | 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/report-for-mrs-knauff-german-war-bride-to-hear-us-terms-for-freedom.html | REPORT FOR MRS. KNAUFF; German War Bride to Hear U.S. Terms for Freedom | True | | 1979-05-25 | RE0000023638 | B00000282788 |
| 1951-01-19 | 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/forced-construction-of-shelters-urged.html | FORCED CONSTRUCTION OF SHELTERS URGED | True | | 1979-05-25 | RE0000023638 | B00000282788 |
| 1951-01-19 | 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/topics-of-the-times.html | Topics of The Times | True | | 1979-05-25 | RE0000023638 | B00000282788 |
| 1951-01-19 | 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/garden-state-dates-set-25day-spring-and-fall-meets-at-camden-racing.html | GARDEN STATE DATES SET; 25-Day Spring and Fall Meets at Camden Racing Plant | True | | 1979-05-25 | RE0000023638 | B00000282788 |
| 1951-01-19 | 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/britons-shun-belligerence.html | Britons Shun Belligerence | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023638 | B00000282788 |
| 1951-01-19 | 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/money-in-circulation-drops-215000000-reserve-bank-credit-gains.html | Money in Circulation Drops $215,000,000; Reserve Bank Credit Gains $688,000,000 | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023638 | B00000282788 |
| 1951-01-19 | 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/mosconi-crane-divide.html | Mosconi, Crane Divide | True | | 1979-05-25 | RE0000023638 | B00000282788 |
| 1951-01-19 | 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/candidacy-by-stalin-stirs-wide-interest.html | CANDIDACY BY STALIN STIRS WIDE INTEREST | True | | 1979-05-25 | RE0000023638 | B00000282788 |
| 1951-01-19 | 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/building-plans-filed-large-housing-projects-planned-in-brooklyn-and.html | BUILDING PLANS FILED; Large Housing Projects Planned in Brooklyn and Flushing | True | | 1979-05-25 | RE0000023638 | B00000282788 |
| 1951-01-19 | 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | 1979-05-25 | RE0000023638 | B00000282788 |
| 1951-01-19 | 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/bank-adds-three-to-board.html | Bank Adds Three to Board | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023638 | B00000282788 |
| 1951-01-19 | 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/miss-brunsdale-fiancee-minneapolis-girl-will-become-bride-of-john.html | MISS BRUNSDALE FIANCEE; Minneapolis Girl Will Become Bride of John Wilson Pitts | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023638 | B00000282788 |
| 1951-01-19 | 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/municipal-loans-harrisburg-pa.html | MUNICIPAL LOANS; Harrisburg, Pa. | True | | 1979-05-25 | RE0000023638 | B00000282788 |
| 1951-01-19 | 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/canada-advises-prudence.html | Canada Advises Prudence | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023638 | B00000282788 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-01-19 | 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/pricing-plot-laid-to-twine-makers-cordage-companies-are-among-12.html | PRICING PLOT LAID TO TWINE MAKERS; Cordage Companies Are Among 12 Concerns Named by F.T.C. in Conspiracy Complaints | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023638 | B00000282788 |
| 1951-01-19 | 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/dr-lemkin-honored-for-genocide-fight.html | DR. LEMKIN HONORED FOR GENOCIDE FIGHT | True | | 1979-05-25 | RE0000023638 | B00000282788 |
| 1951-01-19 | 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/new-york-life-names-norton.html | New York Life Names Norton | True | | 1979-05-25 | RE0000023638 | B00000282788 |
| 1951-01-19 | 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/donovan-in-braves-fold.html | Donovan in Braves' Fold | True | | 1979-05-25 | RE0000023638 | B00000282788 |
| 1951-01-19 | 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1979-05-25 | RE0000023638 | B00000282788 |
| 1951-01-19 | 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/old-holdings-sold-on-the-east-side-estate-properties-change-hands.html | OLD HOLDINGS SOLD ON THE EAST SIDE; Estate Properties Change Hands on 34th and 47th Sts. --Other City Trading | True | | 1979-05-25 | RE0000023638 | B00000282788 |
| 1951-01-19 | 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/un-to-ease-ticket-lack-efforts-under-way-to-set-aside-some-general.html | U.N. TO EASE TICKET LACK; Efforts Under Way to Set Aside Some General Admissions | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023638 | B00000282788 |
| 1951-01-19 | 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/advertising-news-and-notes-ad-executives-to-discuss-sales.html | Advertising News and Notes; Ad Executives to Discuss Sales | True | | 1979-05-25 | RE0000023638 | B00000282788 |
| 1951-01-19 | 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/jersey-city-stirs-to-mystery-blast-rattling-of-windowpanes-came.html | JERSEY CITY STIRS TO MYSTERY BLAST; Rattling of Windowpanes Came From Routine Tests on Turbo-Jet Engines | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023638 | B00000282788 |
| 1951-01-19 | 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/baehr-on-public-medicine-says-answer-is-not-in-invective-but-in.html | BAEHR ON PUBLIC MEDICINE; Says Answer Is Not in Invective but in Voluntary Plans | True | | 1979-05-25 | RE0000023638 | B00000282788 |
| 1951-01-19 | 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1979-05-25 | RE0000023638 | B00000282788 |
| 1951-01-19 | 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/brand-heads-champaign-bank.html | Brand Heads Champaign Bank | True | | 1979-05-25 | RE0000023638 | B00000282788 |
| 1951-01-19 | 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/late-detroit-goal-checks-hawks-32-abel-scores-with-21-seconds.html | LATE DETROIT GOAL CHECKS HAWKS, 3-2; Abel Scores With 21 Seconds Remaining--Toronto Victor Over Canadiens by 5-2 | True | | 1979-05-25 | RE0000023638 | B00000282788 |
| 1951-01-19 | 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/coal-pact-signed-price-rise-likely-signing-new-coal-wage-agreement.html | COAL PACT SIGNED; PRICE RISE LIKELY; SIGNING NEW COAL WAGE AGREEMENT | True | By Louis Stark Special To the New York Times. | 1979-05-25 | RE0000023638 | B00000282788 |
| 1951-01-19 | 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/baltimore-fire-sabotage-doubted.html | Baltimore Fire Sabotage Doubted | True | | 1979-05-25 | RE0000023638 | B00000282788 |
| 1951-01-19 | 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/half-of-city-land-held-taxexempt-study-by-wagner-shows-total-valued.html | HALF OF CITY LAND HELD TAX-EXEMPT; Study by Wagner Shows Total Valued at $5,582,146,439 Was Off Rolls at Year-End SOURCES OF REVENUE CUT Borough Head Acts to Point Up 'Serious Situation' to the Mayor's Committee | True | By Charles G. Bennett | 1979-05-25 | RE0000023638 | B00000282788 |
| 1951-01-19 | 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/made-head-of-democratic-club.html | Made Head of Democratic Club | True | | 1979-05-25 | RE0000023638 | B00000282788 |
| 1951-01-19 | 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/democrats-renew-school-help-drive-quinn-and-steingut-offer-bills.html | DEMOCRATS RENEW SCHOOL HELP DRIVE; Quinn and Steingut Offer Bills for 200 Million State Bonds to Aid Construction | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023638 | B00000282788 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-01-19 | 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/youth-is-acquitted-in-police-beating-court-suggests-that-brutality.html | YOUTH IS ACQUITTED IN POLICE 'BEATING'; Court Suggests That Brutality Charge Against Patrolman Be Taken to Hogan | True | | 1979-05-25 | RE0000023638 | B00000282788 |
| 1951-01-19 | 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/rhoda-nydick-affianced-graduate-student-at-nyu-to-be-samuel.html | RHODA NYDICK AFFIANCED; Graduate Student at N.Y.U. to Be Samuel Lutzker's Bride | True | | 1979-05-25 | RE0000023638 | B00000282788 |
| 1951-01-19 | 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/georgia-utility-elects-president-is-named-to-replace-recent-us.html | GEORGIA UTILITY ELECTS; President Is Named to Replace Recent U.S. Power Appointee | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023638 | B00000282788 |
| 1951-01-19 | 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/6000-on-strike-in-chile.html | 6,000 on Strike in Chile | True | | 1979-05-25 | RE0000023638 | B00000282788 |
| 1951-01-19 | 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/marthur-asserts-press-asked-curb-he-says-in-reply-to-us-news-group.html | M'ARTHUR ASSERTS PRESS ASKED CURB; He Says in Reply to U.S. News Group He Sought to Avoid War Censorship | True | | 1979-05-25 | RE0000023638 | B00000282788 |
| 1951-01-19 | 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/peruvian-cruisers-salute-canal.html | Peruvian Cruisers Salute Canal | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023638 | B00000282788 |
| 1951-01-19 | 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/the-un-on-trial.html | THE U.N. ON TRIAL | True | | 1979-05-25 | RE0000023638 | B00000282788 |
| 1951-01-19 | 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/brazil-and-us-plan-for-capital-awaited.html | BRAZIL AND U.S. PLAN FOR CAPITAL AWAITED | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023638 | B00000282788 |
| 1951-01-19 | 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/navy-shifts-work-left-by-unionists-2-transports-will-quit-private.html | NAVY SHIFTS WORK LEFT BY UNIONISTS; 2 Transports Will Quit Private Yard—Machinists on Coast Claim Jobs Done by Sailors | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023638 | B00000282788 |
| 1951-01-19 | 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/ama-asks-school-gifts-association-proposes-doctors-contribute-100.html | A.M.A. ASKS SCHOOL GIFTS; Association Proposes Doctors Contribute $100 Each | True | | 1979-05-25 | RE0000023638 | B00000282788 |
| 1951-01-19 | 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/greenbiloon.html | Green--Biloon | True | | 1979-05-25 | RE0000023638 | B00000282788 |
| 1951-01-19 | 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/4-twelves-are-2-after-bad-notices-at-broadhurst-feb-5.html | '4 TWELVES' ARE 2 AFTER BAD NOTICES; AT BROADHURST FEB. 5 | True | By Sam Zolotow | 1979-05-25 | RE0000023638 | B00000282788 |
| 1951-01-19 | 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/deferment-in-army-rotc.html | Deferment in Army R.O.T.C. | True | | 1979-05-25 | RE0000023638 | B00000282788 |
| 1951-01-19 | 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/desapio-ouster-fight-may-center-on-court.html | DESAPIO OUSTER FIGHT MAY CENTER ON COURT | True | | 1979-05-25 | RE0000023638 | B00000282788 |
| 1951-01-19 | 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/ny-exchange-lists-2353221166-shares.html | N.Y. EXCHANGE LISTS 2,353,221,166 SHARES | True | | 1979-05-25 | RE0000023638 | B00000282788 |
| 1951-01-19 | 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/91-seats-in-house-won-by-5-margin-final-election-figures-show-54.html | 91 SEATS IN HOUSE WON BY 5% MARGIN; Final Election Figures Show 54 Republicans, 37 Democrats Are in 'Doubtful' Column | True | By W.h. Lawrence Special To The New York Times. | 1979-05-25 | RE0000023638 | B00000282788 |
| 1951-01-19 | 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/bank-clearings-up-176-weeks-total-is-16934102000-in-25-leading-us.html | BANK CLEARINGS UP 17.6%; Week's Total Is $16,934,102,000 in 25 Leading U.S. Cities | True | | 1979-05-25 | RE0000023638 | B00000282788 |
| 1951-01-19 | 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/history-on-congress-omits-crime-records.html | HISTORY ON CONGRESS OMITS CRIME RECORDS | True | | 1979-05-25 | RE0000023638 | B00000282788 |
| 1951-01-19 | 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/text-of-austin-speech-asking-un-action-on-peiping-calling-communist.html | Text of Austin Speech Asking U.N. Action on Peiping: CALLING COMMUNIST CHINA AN AGGRESSOR | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023638 | B00000282788 |
| 1951-01-19 | 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/business-notes.html | BUSINESS NOTES | True | | 1979-05-25 | RE0000023638 | B00000282788 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-01-19 | 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/attlee-shuffles-the-cards.html | ATTLEE SHUFFLES THE CARDS | True | | 1979-05-25 | RE0000023638 | B00000282788 |
| 1951-01-19 | 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/stock-association-group-elects.html | Stock Association Group Elects | True | | 1979-05-25 | RE0000023638 | B00000282788 |
| 1951-01-19 | 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/streit-asks-inciting-of-revolt-in-russia.html | STREIT ASKS INCITING OF REVOLT IN RUSSIA | True | | 1979-05-25 | RE0000023638 | B00000282788 |
| 1951-01-19 | 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/avianca-airline-shows-gains.html | Avianca Airline Shows Gains | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023638 | B00000282788 |
| 1951-01-19 | 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/railroad-raises-loan-of-4920000-seaboard-air-line-sells-issue-of.html | RAILROAD RAISES LOAN OF $4,920,000; Seaboard Air Line Sells Issue of Equipment Certificates-- New Shares for Utility | True | | 1979-05-25 | RE0000023638 | B00000282788 |
| 1951-01-19 | 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/heads-own-firm.html | HEADS OWN FIRM | True | | 1979-05-25 | RE0000023638 | B00000282788 |
| 1951-01-19 | 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/british-circulation-off-weeks-total-of-1297105000-is-16940000.html | BRITISH CIRCULATION OFF; Week's Total of 1,297,105,000 Is 16,940,000 Decline | True | | 1979-05-25 | RE0000023638 | B00000282788 |
| 1951-01-19 | 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/investor-buys-stores-takes-taxpayer-with-15-shops-in-elmont-li.html | INVESTOR BUYS STORES; Takes Taxpayer With 15 Shops in Elmont, L.I. | True | | 1979-05-25 | RE0000023638 | B00000282788 |
| 1951-01-19 | 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/heads-lucy-stone-league.html | Heads Lucy Stone League | True | | 1979-05-25 | RE0000023638 | B00000282788 |
| 1951-01-19 | 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/heweskichline.html | Hewes--Kichline | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023638 | B00000282788 |
| 1951-01-19 | 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/the-screen-in-review-culhern-in-moving-performance-as-associate.html | THE SCREEN IN REVIEW; Culhern in Moving Performance as Associate Justice Holmes in 'Magnificent Yankee' | True | By Bosley Crowther | 1979-05-25 | RE0000023638 | B00000282788 |
| 1951-01-19 | 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/son-to-mrs-cc-townsend-jr.html | Son to Mrs. C.C. Townsend Jr. | True | | 1979-05-25 | RE0000023638 | B00000282788 |
| 1951-01-19 | 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/sweden-asked-to-draft-70000.html | Sweden Asked to Draft 70,000 | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023638 | B00000282788 |
| 1951-01-19 | 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/bullet-five-drops-jeannette.html | Bullet Five Drops Jeannette | True | | 1979-05-25 | RE0000023638 | B00000282788 |
| 1951-01-19 | 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/us-will-press-vigorously.html | U.S. Will Press "Vigorously" | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023638 | B00000282788 |
| 1951-01-19 | 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/fun-for-children.html | Fun for Children | True | | 1979-05-25 | RE0000023638 | B00000282788 |
| 1951-01-19 | 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/manila-opens-big-drive-on-huks.html | Manila Opens Big Drive on Huks | True | | 1979-05-25 | RE0000023638 | B00000282788 |
| 1951-01-19 | 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/ruthrauff-ryan-names-vice-president-in-detroit.html | Ruthrauff & Ryan Names Vice President in Detroit | True | | 1979-05-25 | RE0000023638 | B00000282788 |
| 1951-01-19 | 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/industry-deplores-steel-scrap-rise-1-to-2-a-ton-advances-here-150.html | INDUSTRY DEPLORES STEEL SCRAP RISE; $1 to $2 a Ton Advances Here, $1.50 in Pittsburgh, Follows Increases in December | True | | 1979-05-25 | RE0000023638 | B00000282788 |
| 1951-01-19 | 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/reds-to-rename-lustgarten.html | Reds to Rename Lustgarten | True | | 1979-05-25 | RE0000023638 | B00000282788 |
| 1951-01-19 | 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/3162674-for-hospital-new-york-infirmary-moves-toward-4200000-goal.html | $3,162,674 FOR HOSPITAL; New York Infirmary Moves Toward $4,200,000 Goal | True | | 1979-05-25 | RE0000023638 | B00000282788 |
| 1951-01-19 | 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/tarrytown-shift-on-zoning-upheld-court-of-appeals-rules-district.html | TARRYTOWN SHIFT ON ZONING UPHELD; Court of Appeals Rules District Laws Are Not Static, May Change for Apartments | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023638 | B00000282788 |
| 1951-01-19 | 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/1000-attend-shirt-show-first-venture-of-manufacturers-hailed-as.html | 1,000 ATTEND SHIRT SHOW; First Venture of Manufacturers Hailed as Successful | True | | 1979-05-25 | RE0000023638 | B00000282788 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-01-19 | 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/appointed-to-the-board-of-episcopal-foundation.html | Appointed to the Board Of Episcopal Foundation | True | | 1979-05-25 | RE0000023638 | B00000282788 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/peace-makes-a-difference.html | Peace Makes a Difference | True | | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/sports-today.html | Sports Today | True | | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/lincoln-supper-slated-gop-will-hold-1boxmeal-party-on-feb-5-this.html | LINCOLN SUPPER SLATED; G.O.P. Will Hold $1-Box-Meal Party on Feb. 5 This Year | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/new-jersey-sculptor-displays-his-work.html | NEW JERSEY SCULPTOR DISPLAYS HIS WORK | True | The New York Times | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/incometax-record-expected-by-state.html | INCOME-TAX RECORD EXPECTED BY STATE | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/legislature-bans-masks-in-georgia-bill-directed-at-klan-is-sent-to.html | LEGISLATURE BANS MASKS IN GEORGIA; Bill Directed at Klan Is Sent to Talmadge--School Measure Compels Segregation Klan Warned by Byrnes | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/churches-to-hear-polio-fund-appeal-special-sermons-offerings-and.html | CHURCHES TO HEAR POLIO FUND APPEAL; Special Sermons, Offerings and Announcements Slated to Aid March of Dimes Israeli Aide to Speak Missions Film to Be Shown Newman Clubs to Convene Communion Breakfast Planned Resistance Movement Is Topic Biblical Sunday Program Celebrate Youth Sunday Christian Science Topic Service of Thanksgiving Plaques to Honor Founders Lutheran Installation Service Appeal Raises $3,113,503 Young Peoples' Rally Church Council's Magazine Mortgage to Be Burned To Discuss Biblical Mss. | True | By Preston King Sheldon | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/hole-australia-gets-century.html | Hole, Australia, Gets Century | True | | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/state-banking-orders.html | STATE BANKING ORDERS | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/antitrust-policy-for-war-weighed-law-institute-speakers-see.html | ANTI-TRUST POLICY FOR WAR WEIGHED; Law Institute Speakers See Principles in Last Conflict Likely to Be Followed ADVISORY SET-UP IN VIEW Will Provide for Cooperation With N.P.A., Prosecutions Up to Defense Department Warns on Priorities Past Experience Cited | True | | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/miss-sally-veeder-to-be-wed-on-feb-3-chicago-girl-is-betrothed-to.html | MISS SALLY VEEDER TO BE WED ON FEB. 3; Chicago Girl Is Betrothed to Harry Jones, Who Studied at Boston University Behr--Milne | True | | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/iraqis-fix-deadline-for-jewish-exodus.html | IRAQIS FIX DEADLINE FOR JEWISH EXODUS | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023640 | B00000283476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/96suite-housing-bought-in-brooklyn.html | 96-SUITE HOUSING BOUGHT IN BROOKLYN | True | | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/dartmouth-swim-victor-5421.html | Dartmouth Swim Victor, 54-21 | True | | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/basketball-in-a-fix.html | BASKETBALL IN A FIX | True | | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/for-homemakers.html | For Homemakers | True | | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/canadian-seamen-back-un.html | Canadian Seamen Back U.N. | True | | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/on-the-radio.html | ON THE RADIO | True | | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/vatican-prohibition-on-rotary-explained.html | VATICAN PROHIBITION ON ROTARY EXPLAINED | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/don-cossacks-perform-chorus-gets-mixed-reception-in-program-at.html | DON COSSACKS PERFORM; Chorus Gets Mixed Reception in Program at Carnegie Hall | True | | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/allocation-of-steel-for-oil-drilling-set.html | ALLOCATION OF STEEL FOR OIL DRILLING SET | True | | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/lumber-output-up-358-shipments-475-orders-235-above-same-week-of.html | LUMBER OUTPUT UP 35.8%; Shipments 47.5%, Orders 23.5% Above Same Week of 1950 | True | | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/10-young-men-win-chamber-citations-achievements-noted-in-1950-range.html | 10 YOUNG MEN WIN CHAMBER CITATIONS; Achievements Noted in 1950 Range From Public Affairs to Nuclear Research Legion Commander Named Ballistics Research Hailed Detroit Honors Young Scientist | True | | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/mosconi-keeps-cue-title-beats-crane-whose-high-run-of-160-sets.html | MOSCONI KEEPS CUE TITLE; Beats Crane, Whose High Run of 160 Sets World Mark | True | | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/hero-dead-5-years-army-discovers-award-father-gets-medal-son-won.html | Hero Dead 5 Years, Army Discovers Award; Father Gets Medal Son Won Saving Buddies | True | | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/nettleton-tops-forster-puts-out-favorite-in-bulldog-squash.html | NETTLETON TOPS FORSTER; Puts Out Favorite in Bulldog Squash Tennis--Lordi Gains | True | | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/players-drafted-by-yanks-and-giants.html | Players Drafted by Yanks and Giants | True | | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/red-china-problem-on-arabs-agenda-political-body-meeting-today-to.html | RED CHINA PROBLEM ON ARABS' AGENDA; Political Body Meeting Today to Consider Policy Toward Peiping and Security Plans Syrian's Proposals | True | By Michael Clark Special To the New York Times. | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/regents-to-review-miracle-three-find-it-sacrilegious-finding-of.html | Regents to Review 'Miracle'; Three Find It 'Sacrilegious'; Finding of Group Viewing Film REGENTS TO REVIEW FIGHT ON 'MIRACLE' A Pivotal Legal Point Liberties Group "Shocked" Holtzmann Explains Situation | True | By Douglas Dales Special To the New York Times. | 1979-05-25 | RE0000023640 | B00000283476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/us-to-press-move-on-red-china-today-washington-to-push-untactic.html | U.S. TO PRESS MOVE ON RED CHINA TODAY; Washington to Push U.N.Tactic Despite Opposition From the Arab and Asian Lands FIRM STAND ON ISSUE DUE Polish Delegate Takes Sides With Peiping as Egyptian Recommends Prudence U.S. to Confer With Latins | True | By A.m. Rosenthal Special To The New York Times. | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/stassen-hails-taft-view-he-says-senator-has-modified-stand-on.html | STASSEN HAILS TAFT VIEW; He Says Senator Has Modified Stand on Troops in Europe | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/daily-workers-circulation-tobogganing-goons-threats-readers-apathy.html | Daily Worker's Circulation Tobogganing; 'Goons,' Threats, Readers' Apathy Blamed | True | | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/stock-split-in-effect-quaker-oats-common-preferred-to-go-on.html | STOCK SPLIT IN EFFECT; Quaker Oats Common, Preferred to Go On Exchange Here | True | | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/columbia-to-meet-dartmouths-five-st-johnsbrooklyn-college.html | COLUMBIA TO MEET DARTMOUTH'S FIVE; St. John's-Brooklyn College, L.I.U.-Bennett Field Other Local Contests Today | True | | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/hospital-head-shot-by-discharged-aide.html | HOSPITAL HEAD SHOT BY DISCHARGED AIDE | True | | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/home-comes-first-mothers-adjured-let-them-care-for-children-and-put.html | HOME COMES FIRST, MOTHERS ADJURED; Let Them Care for Children and Put Grandma in Defense Work, 2 Groups Argue How to Keep Mothers Home | True | By Dorothy Barclay | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/president-pushes-for-senate-amity-hails-patriotism-of-members-lists.html | PRESIDENT PUSHES FOR SENATE AMITY; Hails Patriotism of Members --Lists Stalin With Ruthless Tyrants of History Denounces Stalin by Name PRESIDENT PUSHES FOR SENATE AMITY Allusion to Taft Seen Criticizes Hoover Position "Dictators All Alike" Kindness "I Never Forget" | True | By Anthony Leviero Special To The New York Times. | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/mayor-of-garfield-shakes-up-police-sends-detective-bureau-back-to.html | MAYOR OF GARFIELD SHAKES UP POLICE; Sends Detective Bureau Back to Uniform and Demands Clean-Up of Gambling Found No Signs of Gambling 14 Policemen Return Forms | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/air-force-calls-odonnell-on-his-bombing-remarks.html | Air Force Calls O'Donnell On His Bombing Remarks | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/standard-oil-extends-insurance.html | Standard Oil Extends Insurance | True | | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/pangborn-corporation-elects-2-directors.html | PANGBORN CORPORATION ELECTS 2 DIRECTORS | True | | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/families-store-meat-expecting-rationing.html | FAMILIES STORE MEAT, EXPECTING RATIONING | True | | 1979-05-25 | RE0000023640 | B00000283476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/school-boards-group-elects.html | School Boards Group Elects | True | | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/boros-shoots-a-65-for-2stroke-lead-paces-lakewood-park-golf-on.html | BOROS SHOOTS A 65 FOR 2-STROKE LEAD; Paces Lakewood Park Golf on Coast-- Ransom and Heafner in Group Tied at 67 | True | | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/problems-in-indonesia.html | PROBLEMS IN INDONESIA | True | | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/harder-quits-football-veteran-fullback-of-cardinals-to-go-into.html | HARDER QUITS FOOTBALL; Veteran Fullback of Cardinals to Go Into "Permanent Work" | True | | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/childrens-program-tomorrow.html | Children's Program Tomorrow | True | | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/johnston-is-named-stabilizing-chief-valentine-resigns-introducing.html | JOHNSTON IS NAMED STABILIZING CHIEF; VALENTINE RESIGNS; INTRODUCING NEW GOVERNMENT AGENCY HEAD | True | By Joseph A. Loftus Special To the New York Times.the New York Times (WASHINGTON BUREAU) | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/the-last-knockdown-in-st-nicholas-arena-battle.html | THE LAST KNOCKDOWN IN ST. NICHOLAS ARENA BATTLE | True | The New York Times | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/educators-favor-draft-proposals-see-many-safeguards-asked-by.html | EDUCATORS FAVOR DRAFT PROPOSALS; See Many 'Safeguards' Asked by Colleges in Training Bill -- Deferment Plan Asked PLEA FOR THOSE IN SCHOOL Delay Till Present Study Ends Sought--Keyserling Warns of Higher Arms Spending Impact on Draft Discounted Keyserling Sees Long Build-up | True | By Bess Furman Special To the New York Times. | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/dairy-products.html | DAIRY PRODUCTS | True | | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/heads-industry-relations-personnel-for-schenley.html | Heads Industry Relations, Personnel for Schenley | True | | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/elsie-mae-gordon-radio-tv-actress-veteran-of-1000-roles-dies.html | ELSIE MAE GORDON, RADIO, TV ACTRESS; Veteran of 1,000 Roles Dies-- Appeared with Many Stars Since Her Debut in 1922 | True | | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/the-loyalty-oath.html | THE LOYALTY OATH | True | | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/spring-pays-visit-brings-hailstones-only-vernal-bloom-is-absent-as.html | SPRING PAYS VISIT, BRINGS HAILSTONES; Only Vernal Bloom Is Absent as City Shucks Coats and Thunder Is Like April SPRING PAYS VISIT; HAILSTONES, TOO Storms Cross at Dawn | True | | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/plastics-replace-scarce-materials-expanding-use-by-industry-is.html | PLASTICS REPLACE SCARCE MATERIALS; Expanding Use by Industry Is Forecast by Speakers at Engineers' Conference | True | | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/mrs-julius-walsh-to-entertain.html | Mrs. Julius Walsh to Entertain | True | | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/on-television.html | ON TELEVISION | True | | 1979-05-25 | RE0000023640 | B00000283476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/active-gop-pictured-illinois-party-women-are-told-of-move-to.html | ACTIVE G.O.P. PICTURED; Illinois Party Women Are Told of Move to Precinct Level | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/narcotics-raids-trap-11-10000-bail-set-for-one-accused-of-running.html | NARCOTICS RAIDS TRAP 11; $10,000 Bail Set for One Accused of Running Marijuana Den | True | | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/fordham-in-front-6844-christ-carlson-excel-against-the-kings-point.html | FORDHAM IN FRONT, 68-44; Christ, Carlson Excel Against the Kings Point Quintet | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/business-notes.html | BUSINESS NOTES | True | | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/french-attacking-enemy-near-wonju.html | FRENCH ATTACKING ENEMY NEAR WONJU | True | | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/combat-pay-bill-is-filed-in-house-limited-to-korea-it-would-give.html | COMBAT PAY BILL IS FILED IN HOUSE; Limited to Korea, It Would Give Fighting Enlisted Men $50 More, Officers $100 Definition of Combat Duty Under Estimates Given | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/joins-rental-staff.html | JOINS RENTAL STAFF | True | Kalden-Kazanjian | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/fashion-new-ideas-in-lingerie-and-leisure-wear-much-intimate-garb.html | Fashion: New Ideas in Lingerie and Leisure Wear; Much 'Intimate' Garb Will Do for Street, Beach, Dance Floor Halter Replaces Dickey Pajamas in Varying Lengths | True | | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/rail-official-elevated.html | Rail Official Elevated | True | | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/british-doubt-gain-in-judging-peiping-fear-us-condemnation-plan.html | BRITISH DOUBT GAIN IN JUDGING PEIPING; Fear U.S. Condemnation Plan Would Impair Anti-Red Unity and Also Prove Ineffective Reaction in U.S. Weighed Reasons for Doubting Effect French Reaffirm Caution Swedes Oppose Sanctions Norwegian Bars Risking War | True | By Clifton Daniel Special To the New York Times. | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/un-mission-seeks-bigger-korean-job-chilean-member-suggests-that.html | U.N. MISSION SEEKS BIGGER KOREAN JOB; Chilean Member Suggests That World Group Confer More Political Power on It | True | By George Barrett Special To the New York Times. | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/an-example-of-un-teamwork-during-fighting-in-korea.html | AN EXAMPLE OF U.N. TEAMWORK DURING FIGHTING IN KOREA | True | | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/world-fund-names-ten-candidates-from-abroad-to-get-training-in.html | WORLD FUND NAMES TEN; Candidates From Abroad to Get 'Training' in Washington | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/new-head-named-for-unit-of-public-health-service.html | New Head Named for Unit Of Public Health Service | True | | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/temple-elects-woman-doctors-wife-to-be-president-of-conservative.html | TEMPLE ELECTS WOMAN; Doctor's Wife to Be President of Conservative Congregation | True | | 1979-05-25 | RE0000023640 | B00000283476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/gehrmann-beats-wilt-by-seven-yards-in-winning-mile-run-at.html | Gehrmann Beats Wilt by Seven Yards in Winning Mile Run at Philadelphia; EX-WISCONSIN ACE TRIUMPHS IN 4:12.4 Gehrmann's Spurt in Last Lap Beats Wilt in Mile--Truex Next, Bengtsson Fourth WINT SETS RECORD IN 600 Scores in 1:13.6 at Inquirer Meet--Richards, Laz Tie in Vault--Pearman Victor Wilt's Strategy Fails Maiocco Runs Fourth THE SUMMARIES | True | By Joseph M. Sheehan Special To the New York Times. | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/6-rail-rate-rise-at-once-is-asked-petition-to-icc-urges-interim.html | 6% RAIL RATE RISE AT ONCE IS ASKED; Petition to I.C.C. Urges Interim Increase in Freights Pending Final Commission Action | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/cotton-spinning-eases-december-operations-slacken-to-1413-of.html | COTTON SPINNING EASES; December Operations Slacken to 141.3% of Capacity | True | | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/religious-works-recently-issued-books-of-faith-and-inspiration.html | RELIGIOUS WORKS RECENTLY ISSUED; Books of Faith and Inspiration Listed by Title and Author and Briefly Annotated | True | | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/radiotv-notes.html | Radio-TV Notes | True | | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/soybean-advance-leads-grain-rise-all-deliveries-at-new-seasonal.html | SOYBEAN ADVANCE LEADS GRAIN RISE; All Deliveries at New Seasonal Highs--Wheat, Corn, Rye Up, Oats, Lard Mixed | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/auto-kills-2-of-3-pushing-car.html | Auto Kills 2 of 3 Pushing Car | True | | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/cotton-market-is-firm-at-close-final-prices-on-exchange-here-16-to.html | COTTON MARKET IS FIRM AT CLOSE; Final Prices on Exchange Here 16 to 66 Points Up After Opening 1 to 14 Higher | True | | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/us-bond-trading-continues-strong-bullish-reaction-to-treasury.html | U.S. BOND TRADING CONTINUES STRONG; Bullish Reaction to Treasury Pledge to Freeze Interest Advances Bidding Here | True | | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/macedonia-bolstered-by-us-help-to-curb-cominform-drive-on-tito.html | Macedonia Bolstered by U.S. Help To Curb Cominform Drive on Tito; Tribal-Riven Villages of the Balkan 'Cockpit' Shielded by Yugoslav Federal Efforts From Soviet-Bulgarian Attacks Tribal Arrogance Assailed Efforts at Modernization | True | By M.s. Handler Special To the New York Times. | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/loss-for-canadian-national.html | Loss for Canadian National | True | | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/film-discussions-planned.html | Film Discussions Planned | True | | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/court-extends-strike-order.html | Court Extends Strike Order | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/patrolman-is-sentenced-bilanchuk-gets-15-to-30-months-for-shooting.html | PATROLMAN IS SENTENCED; Bilanchuk Gets 15 to 30 Months for Shooting Sailor in 1949 | True | | 1979-05-25 | RE0000023640 | B00000283476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/topics-and-sidelights-of-the-day-in-wall-street-new-issues-power-in.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; New Issues Power in the Northwest Steel Production Wheat Exports December Rail Revenues Check Routing | True | | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/tibet-fort-yielded-to-fireworks-chinese-drove-in-without-a-shot.html | Tibet Fort Yielded to Fireworks; Chinese Drove in Without a Shot; FIREWORKS ALONE WIN TIBETAN FORT Sap Will to Resist | True | | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/service-held-here-for-dr-rs-marcus-political-director-of-the-world.html | SERVICE HELD HERE FOR DR. R.S. MARCUS; Political Director of the World Jewish Congress, 41, Served as Chaplain in World War II | True | | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/india-reduces-food-rations.html | India Reduces Food Rations | True | | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/macarthur-in-korea-says-we-wont-be-driven-into-sea-u-n-troops-on.html | MacArthur, in Korea, Says We Won't Be Driven Into Sea; U. N. Troops on Attack M'ARTHUR IS FIRM ON VISIT TO KOREA | True | By Lindesay Parrott Special To The New York Times. | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/airman-lost-from-plane-radio-operator-plunges-7000-feet-into-the.html | AIRMAN LOST FROM PLANE; Radio Operator Plunges 7,000 Feet Into the Pacific | True | | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/spain-lays-bias-in-visas-to-us.html | Spain Lays Bias in Visas to U.S. | True | | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/officers-will-be-called-guard-and-reserve-colonels-majors-to-get.html | OFFICERS WILL BE CALLED; Guard and Reserve Colonels, Majors to Get Army Bid | True | | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/dwellings-bought-in-westchester.html | DWELLINGS BOUGHT IN WESTCHESTER | True | | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/shoeshine-boy-65-proves-honesty-pays.html | SHOE-SHINE 'BOY,' 65, PROVES HONESTY PAYS | True | | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/tractor-company-sets-new-records-caterpillar-earnings-for-year.html | TRACTOR COMPANY SETS NEW RECORDS; Caterpillar Earnings for Year, Reported at $22,264,285, Equal $7.49 a Share RISE FROM $4.89 IN 1949 Sales Total of $337,285,327 for 1950 Is Largest Volume in History of Company | True | | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/two-advanced-by-united-engineering.html | TWO ADVANCED BY UNITED ENGINEERING | True | | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/philippine-congress-fails-to-fill-tax-needs-new-session-monday-must.html | Philippine Congress Fails to Fill Tax Needs; New Session Monday Must Tackle Job Anew; U.S. Responsibility Affirmed | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/preparing-coney-island-steeds-for-central-park.html | PREPARING CONEY ISLAND STEEDS FOR CENTRAL PARK | True | The New York Times (by Larry Morris) | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/official-reports-on-the-war-in-korea-un-reconnaissance-forces.html | Official Reports on the War in Korea; U.N. RECONNAISSANCE FORCES SEEKING ENEMY IN EAST | True | | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/alleged-forger-in-court.html | Alleged Forger in Court | True | | 1979-05-25 | RE0000023640 | B00000283476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/reds-charge-frameup-newark-party-leader-scores-raid-and-arrest-of-3.html | REDS CHARGE 'FRAME-UP'; Newark Party Leader Scores Raid and Arrest of 3 | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/shippingmails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING—MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Arrived Yesterday Ships That Departed Yesterday Reports From Foreign Ports Incoming Passenger and Mail Ships Outgoing Passenger and Mail Ships Freighters and Tankers Due Today Outgoing Freighters Not Assigned Mail Overseas Plane Arrivals and Departures | True | | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/students-donate-782-to-neediest-riverdale-schools-send-in-annual.html | STUDENTS DONATE $782 TO NEEDIEST; Riverdale Schools Send in Annual Gift—Times Printers Honor Mr. and Mrs. Ochs | True | | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/attlee-party-firm-against-coalition-stand-defies-rising-pressure-to.html | ATTLEE PARTY FIRM AGAINST COALITION; Stand Defies Rising Pressure to Broaden Regime's Base —Steel Issue Held Factor National Regime Suggested Party Secretary Adamant | True | By Raymond Daniell Special To the New York Times. | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/booksauthors.html | Books--Authors | True | | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/alaska-fire-tolls-rise-13243-acres-of-timber-burn-after-close-of.html | ALASKA FIRE TOLLS RISE; 13,243 Acres of Timber Burn After "Close" of 1950 Season | True | | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/112991566-budget-adding-1622-police-is-asked-by-murphy-5152-fund-up.html | $112,991,566 BUDGET ADDING 1,622 POLICE IS ASKED BY MURPHY; '51-'52 Fund, Up $6,822,000, Is Necessary for 'Minimum' Protection, He Contends TREND IS 'BACK TO BEAT' Higher Ferry Fare in 'Year or Two' Is Hinted--Planning Agency Maps Expansion Two-Man Patrols in Manhattan Ferry Fare Rise Hinted 1,622 POLICE ADDED IN MURPHY BUDGET McDonald Points to Rackets | True | By Charles G. Bennett | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/11000000-being-paid-for-houston-offices.html | $11,000,000 BEING PAID FOR HOUSTON OFFICES | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/brooklyn-officer-decorated.html | Brooklyn Officer Decorated | True | | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/raid-siren-too-good-it-splits.html | Raid Siren Too Good, It Splits | True | | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/hungary-sets-travel-ban-diplomats-limited-to-20mile-radius-from.html | HUNGARY SETS TRAVEL BAN; Diplomats Limited to 20-Mile Radius From Capital | True | | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/lear-extended-for-a-fortnight-sudden-upswing-in-boxoffice-activity.html | 'LEAR' EXTENDED FOR A FORTNIGHT; Sudden Upswing in Box-Office Activity Prompts Reprieve for Revival at National Fund's Delegates Confer Blackfriars Branch Out | True | By Louis Calta | 1979-05-25 | RE0000023640 | B00000283476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/34-in-hawaii-cleared-of-contempt-charge.html | 34 IN HAWAII CLEARED OF CONTEMPT CHARGE | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/summary-of-the-day.html | Summary of the Day | True | | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/news-of-food-nebraska-university-slimming-program-meets-all-of-diet.html | News of Food; Nebraska University 'Slimming' Program Meets All of Diet Needs--Except Calories Menus Are Prescribed Dried Eggs and Thrift | True | By Jane Nickerson | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/satterfield-wins-by-knockout-in-2d-fight-stopped-in-056-after.html | SATTERFIELD WINS BY KNOCKOUT IN 2D; Fight Stopped in 0:56 After Brothers Is Floored Third Time at St. Nick's Dropped by Left Hook Rises to Face Foe | True | By James P. Dawson | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/ofstie-gets-new-post-he-succeeds-admiral-ewen-in-command-of-task.html | OFSTIE GETS NEW POST; He Succeeds Admiral Ewen in Command of Task Force 77 | True | | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/yanks-seals-in-tieup-compact-sends-mole-and-valla-to-pacific-coast.html | YANKS, SEALS IN TIE-UP; Compact Sends Mole and Valla to Pacific Coast Club | True | | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/rents-queens-quarters-oil-company-will-consolidate-offices-in.html | RENTS QUEENS QUARTERS; Oil Company Will Consolidate Offices in Forest Hills | True | | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/atomic-pile-output-used-in-oil-industry.html | ATOMIC PILE OUTPUT USED IN OIL INDUSTRY | True | | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/liuarizona-game-on-assurance-is-given-of-no-bias-to-negroes-on.html | L.I.U.-ARIZONA GAME ON; Assurance Is Given of No Bias to Negroes on Quintet | True | | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/sculptor-satisfies-nature-and-art-with-bovine-and-equine-ceramics.html | Sculptor Satisfies Nature and Art With Bovine and Equine Ceramics; Childhood Ambition Realized | True | By Sanka Knox | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/money.html | MONEY | True | | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/pig-iron-from-brazil-first-shipment-arrives-here-with-second-on-way.html | PIG IRON FROM BRAZIL; First Shipment Arrives Here With Second on Way | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/citys-credit-good-in-spite-of-inflation.html | CITY'S CREDIT 'GOOD' IN SPITE OF INFLATION | True | | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/plant-has-bomb-shelter-new-rice-warehouse-in-houston-to-have-first.html | PLANT HAS BOMB SHELTER; New Rice Warehouse in Houston to Have First Such Facility | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/koppers-may-sell-plant-granite-city-steel-interested-in-pig.html | KOPPERS MAY SELL PLANT; Granite City Steel Interested in Pig Iron-Coke Foundry | True | | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/old-worker-ad-draws-aid-and-ire-executives-rage-over-ghoul-is-mixed.html | 'OLD WORKER AD DRAWS AID AND IRE; Executive's Rage Over 'Ghoul' Is Mixed With Offers of Help and Concern Over Waste Cites Education Program | True | | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/19600ton-troopship-launched-at-camden.html | 19,600-TON TROOPSHIP LAUNCHED AT CAMDEN | True | | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/chrome-diffusion-wider-alloys-company-reports-sale-of-licenses-to.html | CHROME DIFFUSION WIDER; Alloys Company Reports Sale of Licenses to Use Process | True | | 1979-05-25 | RE0000023640 | B00000283476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/eisenhower-gratified-by-efforts-of-atlantic-pact-bloc-in-defense.html | Eisenhower Gratified by Efforts Of Atlantic Pact Bloc in Defense; EISENHOWER FINDS WEST DETERMINED Visit Impressed Italy German Visit Begins Today | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/recital-on-piano-by-schatzkamer-he-performs-brahms-f-minor-sonata.html | RECITAL ON PIANO BY SCHATZKAMER; He Performs Brahms F Minor Sonata, Chopin and Debussy Selections in Town Hall | True | | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/national-distillers-sued-capitol-seeks-treble-damages-for-unfair.html | NATIONAL DISTILLERS SUED; Capitol Seeks Treble Damages for 'Unfair' Price Fixing | True | | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/student-ban-protested-brooklyn-college-attacked-for-suspending-ada.html | STUDENT BAN PROTESTED; Brooklyn College Attacked for Suspending A.D.A. Affiliate | True | | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/to-direct-eastern-sales-of-electrographic-corp.html | To Direct Eastern Sales Of Electrographic Corp. | True | The New York Times | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/paper-cup-beer-test-upsets-the-industry.html | PAPER CUP BEER TEST UPSETS THE INDUSTRY | True | | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/new-brazilian-president-to-try-to-cut-costs-vargas-backs-us-aim-on.html | New Brazilian President to Try to Cut Costs; Vargas Backs U.S. Aim on Reds in Americas | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/occupation-costs-rise-allies-require-350000000-more-from-west.html | OCCUPATION COSTS RISE; Allies Require $350,000,000 More From West Germany | True | | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/maryalice-branch-betrothed.html | Mary-Alice Branch Betrothed | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/it-was-like-june-in-january-in-the-city-yesterday.html | IT WAS LIKE JUNE IN JANUARY IN THE CITY YESTERDAY | True | The New York Times | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/trujillo-gets-emergency-powers.html | Trujillo Gets Emergency Powers | True | | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/thrill-murder-seen-in-strangling-of-boy.html | 'THRILL MURDER' SEEN IN STRANGLING OF BOY | True | | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/giants-will-try-lockman-at-first-irvin-will-shift-to-outfield-if.html | GIANTS WILL TRY LOCKMAN AT FIRST; Irvin Will Shift to Outfield if Experiment Succeeds at Spring Training Camp Lockman Agrees to Plan Gettel Expected to Help | True | By Roscoe McGowen | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/troth-announced-of-miss-crawford-u-of-texas-faculty-member-will-be.html | TROTH ANNOUNCED OF MISS CRAWFORD; U. of Texas Faculty Member Will Be Wed to Donald F. Shaughnessy, Ex-Ensign Engler-- Ratshin Leeds-- Nackerson | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/gop-maps-attack-on-tariff-powers-party-will-propose-measure-to.html | G.O.P. MAPS ATTACK ON TARIFF POWERS; Party Will Propose Measure to Limit President's Authority in Lowering Rates | True | By John D. Morris Special To the New York Times. | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/old-unit-of-ps-11-burns-additions-saved-as-buildings-set-for-razing.html | OLD UNIT OF P.S. 11 BURNS; Additions Saved as Building Set for Razing Is Destroyed | True | | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/receives-salesmens-award.html | Receives Salesmen's Award | True | | 1979-05-25 | RE0000023640 | B00000283476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/bells-salary-raised-to-40000-as-commissioner-of-pro-football-bears.html | Bell's Salary Raised to $40,000 As Commissioner of Pro Football; Bears Gain Rights to 33 Players, Including Higgins of Fordham, in National League Draft--Browns Lead With 36 Men Division Changes Possible Air Force Beckons Stars | True | | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/for-civil-defense-study-state-church-council-stresses-safeguards.html | FOR CIVIL DEFENSE STUDY; State Church Council Stresses Safeguards for Liberties | True | | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/german-exports-doubled-exceeded-100000000-in-1950-a-postwar-record.html | GERMAN EXPORTS DOUBLED; Exceeded $100,000,000 in 1950, a Post-War Record | True | | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/they-shared-the-light-and-the-vote.html | THEY SHARED THE LIGHT AND THE VOTE | True | | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/runaway-plane-ties-up-kansas-city-airport.html | RUNAWAY PLANE TIES UP KANSAS CITY AIRPORT | True | | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/events-today.html | Events Today | True | | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/tire-shipments-off-november-production-declines-135-raising.html | TIRE SHIPMENTS OFF; November Production Declines 13.5%, Raising Inventories | True | | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/gar-wood-industries-loss-of-2098322-during-year-blamed-on-fourmonth.html | GAR WOOD INDUSTRIES; Loss of $2,098,322 During Year Blamed on Four-Month Strike | True | | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/soviet-jews-keep-religion-in-secret-reports-show-hardy-few-carry-on.html | SOVIET JEWS KEEP RELIGION IN SECRET; Reports Show Hardy Few Carry On Orthodox Practices in Underground Manner Techniques Are Evolved Sabbath Kept by Stealth | True | By Harry Schwartz | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/letters-to-the-times-controls-opposed-for-present-working-out-of-a.html | Letters to The Times; Controls Opposed for Present Working Out of a Drastic Fiscal Policy Considered Prior Step Against Draft of 18-Year-Olds Our Military Output Mr. Nehru's Stand Praised Efforts for Peace Said to Make Him Leader of Non-Communist World Observing Street Markings | True | SEYMOUR E. HARRISLEWIS MUMFORD,A.L. HEWETT.JOHN O. CRANE,A LOOKER-ON. | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/2-sculpture-units-show-latest-work-guild-holding-13th-anniversary.html | 2 SCULPTURE UNITS SHOW LATEST WORK; Guild Holding 13th Anniversary Exhibition--New Group Offers Abstractions in Inaugural Heroic and Emotional Themes Bronze by Greenbaum | True | | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/saving-for-city-seen-in-language-course.html | SAVING FOR CITY SEEN IN LANGUAGE COURSE | True | | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/castaldi-promoted-with-big-pay-rise.html | CASTALDI PROMOTED WITH BIG PAY RISE | True | | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/carrier-of-explosive-is-seized-on-airliner.html | CARRIER OF EXPLOSIVE IS SEIZED ON AIRLINER | True | | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-05-25 | RE0000023640 | B00000283476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/new-furness-vessel-arriving-tomorrow.html | NEW FURNESS VESSEL ARRIVING TOMORROW | True | | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/new-carrousel-for-park-getting-paint-and-polish-for-june-stakes.html | New Carrousel for Park Getting Paint and Polish for June 'Stakes' | True | | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/40-student-loss-seen-hildreth-says-continuous-training-of-best.html | 40% STUDENT LOSS SEEN; Hildreth Says Continuous Training of 'Best Brains' Is Essential | True | By Benjamin Fine Special To the New York Times. | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/jewish-fund-box-hailed-at-jubilee-national-organization-marks-its.html | JEWISH FUND BOX HAILED AT JUBILEE; National Organization Marks Its Contribution in 50 Years to Building of Israel Planted First Palestine Forests Large Giving By Jews Here | True | By Irving Spiegel Special To the New York Times. | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/masons-plan-blood-plea-will-seek-50000-pints-here-for-military.html | MASONS PLAN BLOOD PLEA; Will Seek 50,000 Pints Here for Military, Civil Needs | True | | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/paula-c-ahner-to-be-married.html | Paula C. Ahner to Be Married | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/illinois-football-coach-in-california-to-discuss-job.html | ILLINOIS FOOTBALL COACH IN CALIFORNIA TO DISCUSS JOB | True | | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/rohm-haas-co-offering-sold.html | Rohm & Haas Co. Offering Sold | True | | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/losses-reported-by-power-concern-american-and-foreigns-net-15815804.html | LOSSES REPORTED BY POWER CONCERN; American and Foreign's Net $15,815,804 for 12 Months --Other Utility Results | True | | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/states-rights-aide-booms-eisenhower-declares-general-could-carry.html | STATES RIGHTS AIDE BOOMS EISENHOWER; Declares General Could Carry Many Southern States in '52 Even as Republican PARTY POWER UNCERTAIN Its Vice Chairman, Offering His Views on Next Campaign, Vague on Its Strength Party Label Held No Factor Silence as Question Party Strength Uncertain | True | By W.h. Lawrence Special To the New York Times. | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/yorkville-fete-aids-fund-for-vacations.html | YORKVILLE FETE AIDS FUND FOR VACATIONS | True | | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/nurses-strike-hospital-36-leave-overflowing-unit-and-demand-higher.html | NURSES STRIKE HOSPITAL; 36 Leave 'Overflowing Unit and Demand Higher Wages | True | | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/new-synthetic-rubber-reported-superior-in-some-ways-to-natural.html | NEW SYNTHETIC RUBBER; Reported Superior in Some Ways to Natural Product | True | | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/tax-relief-for-67-park-avenue.html | Tax Relief for 67 Park Avenue | True | | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/senate-crime-unit-turns-east-again-subpoenas-sent-to-witnesses-in.html | SENATE CRIME UNIT TURNS EAST AGAIN; Subpoenas Sent to Witnesses in Saratoga Springs to Appear Here in February Contents Not Evidence Pleads "Incrimination" | True | By Harold B. Hinton Special To the New York Times. | 1979-05-25 | RE0000023640 | B00000283476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/linda-darnell-seeks-divorce.html | Linda Darnell Seeks Divorce | True | | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/events-of-interest-in-shipping-world-first-german-tanker-to-make.html | EVENTS OF INTEREST IN SHIPPING WORLD; First German Tanker to Make Port Here Since '39 Brings In Oil From Aruba Pope & Talbot Expands Atlantic Freight Rates Rise | True | | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/commercial-paper-up-in-december-contraseasonal-growth-6th-in-32.html | COMMERCIAL PAPER UP IN DECEMBER; Contraseasonal Growth, 6th in 32 Years, Puts Outstanding Total to 9-Year High | True | | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/hooker-electrochemical.html | Hooker Electrochemical | True | | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/bank-notes.html | BANK NOTES | True | | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/water-fluorination-set-for-westchester-area.html | Water Fluorination Set For Westchester Area | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/south-africa-regime-is-firm-with-west.html | SOUTH AFRICA REGIME IS FIRM WITH WEST | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/4-trucks-crash-in-tube-one-man-is-injured-and-holland-tunnel.html | 4 TRUCKS CRASH IN TUBE; One Man Is Injured and Holland Tunnel Traffic Delayed | True | | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/furniture-market-registered-23976-two-weeks-winter-exhibition-in.html | FURNITURE MARKET REGISTERED 23,976; Two Weeks Winter Exhibition in Chicago Found Retailers 'Mobilizing' Inventories | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/spanning-the-history-of-american-menofwar.html | SPANNING THE HISTORY OF AMERICAN MEN-OF-WAR | True | | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/lamp-show-orders-top-expectations-scare-buying-reported-held-to.html | LAMP SHOW ORDERS TOP EXPECTATIONS; Scare Buying Reported Held to Minimum-- Attendance Exceeds That of Year Ago | True | | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/10-million-asked-for-indians.html | 10 Million Asked for Indians | True | | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/aid-for-fund-drive-urged-mayor-hails-jewish-federation-for.html | AID FOR FUND DRIVE URGED; Mayor Hails Jewish Federation for Philanthropic Work | True | | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/convict-wins-11th-reprieve.html | Convict Wins 11th Reprieve | True | | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/schools-store-food-for-an-emergency.html | SCHOOLS STORE FOOD FOR AN EMERGENCY | True | | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/3-welfare-needs-cited-for-forces-weil-head-of-outgoing-group.html | 3 WELFARE NEEDS CITED FOR FORCES; Weil, Head of Outgoing Group Thanked by Truman, Calls Housing Key to Morale | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/ten-billions-for-foreign-aid.html | TEN BILLIONS FOR FOREIGN AID | True | | 1979-05-25 | RE0000023640 | B00000283476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/soda-ash-expansion-allied-unit-to-make-200000-tons-more-a-year.html | SODA ASH EXPANSION; Allied Unit to Make 200,000 Tons More a Year in Louisiana | True | | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/lee-rubber-tire-corp-3381913-is-reported-for-year-against-1211499.html | LEE RUBBER & TIRE CORP.; $3,381,913 Is Reported for Year Against $1,211,499 in '49 | True | | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/veteran-of-korea-due-for-6th-crade-veteran-at-fourteen.html | VETERAN OF KOREA DUE FOR 6TH CRADE; VETERAN AT FOURTEEN | True | | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/us-moves-to-stop-panic-enlistments-by-college-youths-armed-services.html | U.S. MOVES TO STOP 'PANIC' ENLISTMENTS BY COLLEGE YOUTHS; ARMED SERVICES HEADS IN THE CAPITAL YESTERDAY | True | Special to THE NEW YORK TIMES.The New York Times (Washington Bureau) | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/target-sub-is-building-company-says-it-has-no-deal-for.html | 'TARGET SUB IS BUILDING; Company Says It Has No Deal for Atomic-Powered Craft | True | | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/rider-tops-nyac-five-6355.html | Rider Tops N.Y.A.C. Five, 63-55 | True | | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/music-notes.html | MUSIC NOTES | True | | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/profit-taking-nips-rally-in-market-lowprice-issues-are-favored.html | PROFIT TAKING NIPS RALLY IN MARKET; Low-Price Issues Are Favored Heavily in Trading, Index Dropping 0.40 on Day TURNOVER OFF SHARPLY Contradictions Over Price and Wage Controls Viewed as Confusing Traders Opening Trading Slow Graham-Paige Leader | True | | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/rail-wage-parley-closes-in-failure-services-of-mediation-board-are.html | RAIL WAGE PARLEY CLOSES IN FAILURE; Services of Mediation Board Are Promptly Invoked by Non-Operating Unions Action Required by Law Point to Precedent | True | By Louis Stark Special To the New York Times. | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/patricia-m-grant-married-in-greenwich-to-shaw-mudge-yale-44-navy.html | Patricia M. Grant Married in Greenwich To Shaw Mudge, Yale, '44, Navy Veteran | True | Special to THE NEW YORK TIMES.Forrest K. Saville | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/waldo-t-tupper-circus-agent-68-traffic-director-of-ringling.html | WALDO T. TUPPER, CIRCUS AGENT, 68; Traffic Director of Ringling Brothers, Veteran Promoter, Dies on Train on Coast Started on Stage at 12 | True | The New York Times, 1950 | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/regents-will-name-aide-on-feinberg-law.html | REGENTS WILL NAME AIDE ON FEINBERG LAW | True | | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/to-show-vegetables-on-ice.html | To Show Vegetables on Ice | True | | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/maryland-to-sell-15432000-bonds-will-receive-bids-on-feb-13-on.html | MARYLAND TO SELL $15,432,000 BONDS; Will Receive Bids on Feb. 13 on Offering--Other Issues Also Are Listed Chester, Pa. Galveston County, Tex. Miami, Fla. Du Page County, Ill. Royal Oak, Mich. Cambridge, Mass. Portland, Me. Dover, N.H. Nashua, N.H. | True | | 1979-05-25 | RE0000023640 | B00000283476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/elizabeth-howell-engaged-to-marry-exstudent-at-hewlett-school-to-be.html | ELIZABETH HOWELL ENGAGED TO MARRY; Ex-Student at Hewlett School to Be Bride of Fergus Reid Buckley, Who Is at Yale Abrams--Rubin Williams--Wiederspahn | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/general-foods-corp-quarter-and-ninemonth-profits-decline-despite.html | GENERAL FOODS CORP.; Quarter and Nine-Month Profits Decline Despite Sales Gains EARNINGS REPORTS OF CORPORATIONS | True | | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/liquor-trade-groups-take-stand-on-curbs.html | LIQUOR TRADE GROUPS TAKE STAND ON CURBS | True | | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/chiangs-son-spurs-morale-campaign-heads-a-drive-to-indoctrinate.html | CHIANG'S SON SPURS MORALE CAMPAIGN; Heads a Drive to Indoctrinate Army on Formosa and Effort to Make It Self-Sufficient | True | By Henry R. Lieberman Special To the New York Times. | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/british-lookout-out-of-business.html | British Lookout Out of Business | True | | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/us-again-to-try-rubber-growing-agriculture-department-to-take-up.html | U.S. AGAIN TO TRY RUBBER GROWING; Agriculture Department to Take Up Experiments Begun to Ease World War II Pinch Synthetic Allowances Cut | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/advertising-news-gamble-urges-ads-continue-accounts-personnel-notes.html | Advertising News; Gamble Urges Ads Continue Accounts Personnel Notes | True | | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/marthur-is-disputed-on-censorship-plea.html | M'ARTHUR IS DISPUTED ON CENSORSHIP PLEA | True | | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/dies-after-year-in-coma-physician-25-had-been-hurt-in-car-crash-on.html | DIES AFTER YEAR IN COMA; Physician, 25, Had Been Hurt in Car Crash on Icy Roads | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/new-owners-take-coop-suites.html | New Owners Take 'Co-op' Suites | True | | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/books-of-the-times-of-the-apocryphally-spontaneous-synthetic-gems.html | Books of The Times; Of the Apocryphally Spontaneous Synthetic Gems From the Critics | True | By Charles Poore | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/peak-in-new-guinea-erupts.html | Peak in New Guinea Erupts | True | | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/desperado-admits-killing-family-of-5.html | DESPERADO ADMITS KILLING FAMILY OF 5 | True | | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/faculty-names-couple-karl-n-llewellyn-and-wife-to-teach-law-at.html | FACULTY NAMES COUPLE; Karl N. Llewellyn and Wife to Teach Law at Chicago | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/british-exports-rise-21-over-1949-level.html | BRITISH EXPORTS RISE 21% OVER 1949 LEVEL | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/fire-official-quits-as-inquiry-reopens-edward-j-oconnor-deputy.html | FIRE OFFICIAL QUITS AS INQUIRY REOPENS; Edward J. O'Connor, Deputy Chief, Was at Blaze Where Video Sets Disappeared | True | | 1979-05-25 | RE0000023640 | B00000283476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/fcc-opens-rate-inquiry-on-longdistance-phoning-agency-lays-action.html | F.C.C. Opens Rate Inquiry On Long-Distance Phoning; Agency Lays Action to High Earnings of Company, Whose Spokesman Is Amazed and Calls Present Charges Inadequate F.C.C. to Hold Inquiry on Rates For Long-&ast; Telephone Calls A.T.&T. Official Amazed Record Earnings Reported | True | | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/security-hearing-adjourned.html | Security Hearing Adjourned | True | | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/new-life-for-e-bonds.html | NEW LIFE FOR "E" BONDS | True | | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/new-balmain-hats-use-wood-fabrics-spring-collection-is-displayed-by.html | NEW BALMAIN HATS USE WOOD FABRICS; Spring Collection Is Displayed by Itself—Mink Trimmings, Flowers Are Shown | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/west-side-realty-in-new-ownership-story-and-office-building-on-west.html | WEST SIDE REALTY IN NEW OWNERSHIP; Story and Office Building on West 125th Street and 8th Avenue Parcels in Deals | True | | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/army-post-morals-defended.html | Army Post Morals Defended | True | | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/british-jet-coming-here-air-force-to-study-plane-said-to-be.html | BRITISH JET COMING HERE; Air Force to Study Plane Said to Be Atom-Bomb Carrier | True | | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/naval-stores-market-closed.html | Naval Stores Market Closed | True | | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/kills-himself-with-shotgun.html | Kills Himself With Shotgun | True | | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/joins-sylvania-electric-for-lighting-promotion.html | Joins Sylvania Electric For Lighting Promotion | True | | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/mayor-to-attend-verdi-concert.html | Mayor to Attend Verdi Concert | True | | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/deals-closed-in-bronx-sales-include-houses-on-east-236th-and-dawson.html | DEALS CLOSED IN BRONX; Sales Include Houses on East 236th and Dawson Streets | True | | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/reservoirs-need-colder-weather-with-citys-system-958-full-freezing.html | RESERVOIRS NEED COLDER WEATHER; With City's System 95.8 Full, Freezing Is Now Preferred to Avert Spilling Over SNOW WOULD BE A BOON Its Blanket Is Relied Upon to Augment the Run-Offs From Thaws in Spring | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/wood-field-and-stream-record-for-deer-seen-set-in-1950-with.html | Wood, Field and Stream; Record for Deer Seen Set in 1950, With Wisconsin's Estimated 200,000 Leading | True | By Raymond R. Camp | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/topics-of-the-times.html | Topics of The Times | True | | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/belgrade-ends-state-of-war-with-austria.html | BELGRADE ENDS STATE OF WAR WITH AUSTRIA | True | | 1979-05-25 | RE0000023640 | B00000283476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/truman-and-valentine-letters-valentines-letter-trumans-letter.html | Truman and Valentine Letters; Valentine's Letter Truman's Letter | True | | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/vicinity-gain-seen-in-public-housing-entire-neighborhood-benefits.html | VICINITY GAIN SEEN IN PUBLIC HOUSING; Entire Neighborhood Benefits From Community Programs in Projects, Says Stichman CITES ADVANCES IN YEAR Annual Report Shows Lack of Adequate Housing for Those With Moderate Incomes 55 Projects for 135,646 | True | | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/france-applies-conditions-for-un-session-in-paris.html | France Applies Conditions For U.N. Session in Paris | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/city-school-engineer-who-got-gift-tv-set-says-he-paid-back.html | City School Engineer Who Got 'Gift' TV Set Says He Paid Back Contractor Who Sent It | True | | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/resnik-and-harvuot-sing-in-cavalleria.html | RESNIK AND HARVUOT SING IN 'CAVALLERIA' | True | | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/list-of-casualties.html | List of Casualties | True | | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/virginia-barton-engaged-bryn-mawr-pa-girl-will-be-bride-of-hunter.html | VIRGINIA BARTON ENGAGED; Bryn Mawr (Pa.) Girl Will Be Bride of Hunter Brownback | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/milton-berle-receives-humanitarian-award.html | MILTON BERLE RECEIVES HUMANITARIAN AWARD | True | | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/bonds-and-shares-on-london-market-prices-rally-after-early-drop-on.html | BONDS AND SHARES ON LONDON MARKET; Prices Rally After Early Drop on Rumors Chinese Troops Are Quitting Korea | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/irving-allen-plans-six-western-films-independent-producer-to-make.html | IRVING ALLEN PLANS SIX WESTERN FILMS; Independent Producer to Make Movies in Cinecolor, Release Them Through Eagle-Lion Of Local Origin | True | By Thomas F. Brady Special To The New York Times. | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/jersey-trio-escape-fire-short-hills-couples-cruiser-explodes-in.html | JERSEY TRIO ESCAPE FIRE; Short Hills Couple's Cruiser Explodes in Florida Waters | True | | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/npa-tuning-up-for-allout-war-official-tells-market-group-homefront.html | N.P.A. TUNING UP FOR ALL-OUT WAR; Official Tells Market Group Home-Front Morale Will Be Kept Up by Fair Distribution ESSENTIALITY IS CRITERION Need of Goods and Services, Food Requirements, Other Problems to Be Decided Three Necessary Goals | True | | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/planes-collide-3-die-b25-pilot-parachutes-safely-after-crash-with.html | PLANES COLLIDE, 3 DIE; B-25 Pilot Parachutes Safely After Crash With Fighter | True | | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1979-05-25 | RE0000023640 | B00000283476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/ethics-hot-issue-in-li-club-debate-women-argue-motion-to-quit-state.html | 'ETHICS' HOT ISSUE IN L.I. CLUB DEBATE; Women Argue Motion to Quit State Unit in a Row Over 'Regimentation' Ruling Follows Nassau Action Delegates Before Action | True | | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/ingenito-gets-life-in-slaying-of-five.html | INGENITO GETS LIFE IN SLAYING OF FIVE | True | | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/kettering-voices-hope-for-boating-inventor-of-selfstarter-sees.html | KETTERING VOICES HOPE FOR BOATING; Inventor of Self-Starter Sees Bright Future, With Better Engines, Enough Fuel Prepared to Convert Show Closes Today | True | By Clarence E. Lovejoy | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/mrs-zaharias-70-for-141-sets-pace-louise-suggs-three-strokes-back.html | MRS. ZAHARIAS 70 FOR 141 SETS PACE; Louise Suggs Three Strokes Back in Tampa Golf--Betty Jameson Third at 147 | True | | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/government-cant-curb-prices-in-its-own-cafes.html | Government Can't Curb Prices in Its Own Cafes | True | | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/four-girls-whose-engagements-are-announced.html | FOUR GIRLS WHOSE ENGAGEMENTS ARE ANNOUNCED | True | Alfred E. Dahlheim/John Warren Wright | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/icc-seeks-control-over-leasing-of-rolling-stock-by-railroads.html | I.C.C. Seeks Control Over Leasing Of Rolling Stock by Railroads | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/atomic-casualties-face-limited-care-surgeons-warn-that-victims-of.html | ATOMIC CASUALTIES FACE LIMITED CARE; Surgeons Warn That Victims of Lesser Burns Must Treat Themselves and Aid Others | True | | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/two-navy-promotions-cleared.html | Two Navy Promotions Cleared | True | | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/ships-moved-in-labor-row.html | Ships Moved in Labor Row | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/in-american-debut.html | IN AMERICAN DEBUT | True | | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/college-credits-for-servicemen.html | College Credits for Servicemen | True | | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/halt-to-sale-of-dutchowned-us-securities-sought-in.html | Halt to Sale of Dutch-Owned U.S. Securities Sought in Washington-Netherlands Memo | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/recaptured-fugitives-indicted.html | Recaptured Fugitives Indicted | True | | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/a-larger-police-force.html | A LARGER POLICE FORCE | True | | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/nine-gis-believed-murdered.html | Nine G.I.'s Believed Murdered | True | | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/nehru-liaquat-arriving.html | Nehru, Liaquat Arriving | True | | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/liner-is-calling-at-rotterdam.html | Liner Is Calling at Rotterdam | True | | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/dr-bunche-in-plea-for-polio-campaign-march-of-dimes-is-humanitys.html | DR. BUNCHE IN PLEA FOR POLIO CAMPAIGN; March of Dimes Is 'Humanity's Crusade for Humanity,' He Tells 200 Volunteers | True | | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/arrest-opens-hunt-for-big-opium-ring-restaurant-broker-important.html | ARREST OPENS HUNT FOR BIG OPIUM RING; Restaurant Broker, 'Important Source,' Is Seized on Tip From Trapped Seaman | True | | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/unity-in-action.html | UNITY IN ACTION | True | | 1979-05-25 | RE0000023640 | B00000283476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/indiana-for-amendment-twentyfifth-state-would-limit-president-to.html | INDIANA FOR AMENDMENT; Twenty-fifth, State Would Limit President to Two Terms | True | | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/world-news-summarized.html | World News Summarized | True | | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/booklet-on-quebec-industry.html | Booklet on Quebec Industry | True | | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/us-gives-americas-check-250000-advanced-on-pledge-to-help-technical.html | U.S. GIVES AMERICAS CHECK; $250,000 Advanced on Pledge to Help Technical Program | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/business-world-retail-sales-gain-15-date-set-for-spring-millinery.html | BUSINESS WORLD; Retail Sales Gain 15% Date Set for Spring Millinery Karaghreusian Gets Duck Order Portuguese Zinc Sold Here Valentine Card Sales Good Dennis Novelty Lines Up 5% | True | | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/investment-counselor-elected-bank-trustee.html | Investment Counselor Elected Bank Trustee | True | Bachrach | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/soviet-in-un-hits-us-news-services-russian-raps-warmongering-of.html | SOVIET IN U.N. HITS U.S. NEWS SERVICES; Russian Raps 'Warmongering' of Press 'Monopolies'--U.S. Retorts on Moscow System Tsarapkin Charges Dictation U.S. View Presented | True | By Kathleen Teltsch Special To the New York Times. | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/senate-inquiry-set-after-va-ouster-labor-group-will-investigate.html | SENATE INQUIRY SET AFTER V.A. OUSTER; Labor Group Will Investigate Policies--Action Follows Magnuson Displacement Medical School Deans Protest | True | By C.p. Trussell Special To the New York Times. | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/police-charge-reprisals-yonkers-association-says-move-is-result-of.html | POLICE CHARGE REPRISALS; Yonkers Association Says Move Is Result of Criticism | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/patrols-confirm-viepminh-retreat-french-reconnaissance-notes.html | PATROLS CONFIRM VIEPMINH RETREAT; French Reconnaissance Notes Withdrawal of Enemy-- Another Brief Lull Seen | True | By Tillman Durdin Special To the New York Times. | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/title-to-miss-giardine-elaine-hencke-also-winner-in-metropolitan.html | TITLE TO MISS GIARDINE; Elaine Hencke Also Winner in Metropolitan Swimming | True | | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/church-buys-booth-home-salvationist-leaders-estate-will-have.html | CHURCH BUYS BOOTH HOME; Salvationist Leader's Estate Will Have Religious Use | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/quads-father-is-saved-from-loss-of-his-home.html | Quads' Father Is Saved From Loss of His Home | True | By the United Press. | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/jane-appleton-fiancee-to-be-bride-of-sgt-lawrence-h-w-schain-of.html | JANE APPLETON FIANCEE; To Be Bride of Sgt. Lawrence H. W. Schain of Marine Corps | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/mail-order-prices-up-catalogues-of-sears-and-ward-also-list.html | MAIL ORDER PRICES UP; Catalogues of Sears and Ward Also List 'Unavailable' Items | True | | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/sacolowell-split-proposed.html | Saco-Lowell Split Proposed | True | | 1979-05-25 | RE0000023640 | B00000283476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/irish-sun-and-mighty-quest-triumph-in-hialeah-sprint-features-plock.html | Irish Sun and Mighty Quest Triumph in Hialeah Sprint Features; PLOCK SPEEDSTER BEATS BABY COMET Irish Sun, With Strong Finish Under Jockey Church, Wins a $17.60 for Each $2 MIGHTY QUEST PAYS $19.10 Ridden by Woodhouse, Hudson Valley Racer Leads Favored Algasir by Two Lengths Atkinson Rides Hash Night Three Rings Tops Field of 8 | True | By James Roach Special To the New York Times. | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/theatre-wing-concert-auditions.html | Theatre Wing Concert Auditions | True | | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/technical-aid-group-adjourns.html | Technical Aid Group Adjourns | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/house-bids-un-find-peiping-aggressor-us-will-act-today-a-twoparty.html | HOUSE BIDS U.N. FIND PEIPING AGGRESSOR; U.S. WILL ACT TODAY; A TWO-PARTY REBUKE TO RED CHINA House Asks U.N. to Act at Once To Brand Peiping an Aggressor | True | By William S. White Special To The New York Times.the New York Times (BY BRUCE HOERTEL) | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/strachan-eliminates-badger.html | Strachan Eliminates Badger | True | | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/more-helium-found-in-navajo-country.html | MORE HELIUM FOUND IN NAVAJO COUNTRY | True | | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/12500-at-garden-watch-ice-revue-miss-henie-applauded-of-gala.html | 12,500 AT GARDEN WATCH ICE REVUE; Miss Henie Applauded of Gala Opening Performance--Adds Two Dances to Program | True | | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/north-polar-quake-felt.html | North Polar Quake Felt | True | | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/german-miners-to-strike-union-to-join-steel-workers-in-walkout-set.html | GERMAN MINERS TO STRIKE; Union to Join Steel Workers in Walkout Set for Feb. 1 | True | | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/women-here-oppose-ilo-hour-limits.html | WOMEN HERE OPPOSE I.L.O. HOUR LIMITS | True | | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/held-in-numbers-case-2-moriarty-brothers-free-in-6000-bail-each.html | HELD IN NUMBERS CASE; 2 Moriarty Brothers Free in $6,000 Bail Each Until Friday | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/new-washing-test-for-fabrics-ready-textile-chemists-group-hears.html | NEW WASHING TEST FOR FABRICS READY; Textile Chemists Group Hears Report on 'Launderometer,' Which Uses Inconel Tubes Testing Method Voted | True | | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/youth-saves-2-in-crash-helps-women-escape-from-car-after-skid-into.html | YOUTH SAVES 2 IN CRASH; Helps Women Escape From Car After Skid Into Hudson River | True | | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/air-force-plans-drive-for-waf-members-soon.html | Air Force Plans Drive For Waf Members Soon | True | The New York Times | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/abroad-edging-back-toward-unity-and-reality-more-light-than-heat-no.html | Abroad; Edging Back Toward Unity and Reality More Light Than Heat No Isolationists | True | By Anne O'Hare McCormick | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/18-foot-big-mo-model-ready-shows-ship-at-japanese-surrender-copy.html | 18 -Foot 'Big Mo' Model Ready; Shows Ship at Japanese Surrender; Copy Reproduces Even Tables and Pens Used in Ceremony--Craftsmen Busy in Workshop Here More Than a Year | True | By Joseph J. Ryan | 1979-05-25 | RE0000023640 | B00000283476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/dutch-isles-to-be-freed-three-areas-in-west-indies-were-observed-by.html | DUTCH ISLES TO BE FREED; Three Areas in West Indies Were Observed by Cabinet Member | True | | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/study-club-program-head-for-catholic-womens-unit.html | Study Club Program Head For Catholic Women's Unit | True | Hawthorne Studio | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/schenectady-bridge-ordered.html | Schenectady Bridge Ordered | True | | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/3-barge-lines-charge-railroad-rate-bias.html | 3 BARGE LINES CHARGE RAILROAD RATE BIAS | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/dividend-news.html | DIVIDEND NEWS | True | | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/industry-puzzled-on-ship-charters-decision-held-necessary-on.html | INDUSTRY PUZZLED ON SHIP CHARTERS; Decision Held Necessary on Examiner Conflicts Over Contract Renewals Finds Lines Not Qualified | True | | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/library-here-aids-blind-boy-in-korea-chain-stretches-from-inchon-to.html | LIBRARY HERE AIDS BLIND BOY IN KOREA; Chain Stretches From Inchon to Chicago to New York, and Private, Colonel Are Links Then Vandenberg Writes | True | | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/broker-to-assist-tishman-rentals-goode-is-named-codirector-of.html | BROKER TO ASSIST TISHMAN RENTALS; Goode Is Named Co-director of Leasing for New $12,000,000 Offices in Los Angeles | True | | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/clothier-retiring-as-rutgers-head-president-19-years-now-66-tells.html | CLOTHIER RETIRING AS RUTGERS HEAD; President 19 Years, Now 66, Tells Trustees Younger Man Should Take Over Post HE EXPANDED UNIVERSITY Served State and Nation While Roll Rose From 2,900 to 21,000 --Group to Pick Successor Tribute of the Trustees Growth of the University Driscoll Would Not Accept | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/auburn-to-keep-coach-brown-to-stay-in-football-post-at-least.html | AUBURN TO KEEP COACH; Brown to Stay in Football Post at Least Another Year | True | | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/surgeons-approve-609-cancer-clinics-151-detection-centers-listed-in.html | SURGEONS APPROVE 609 CANCER CLINICS; 151 Detection Centers Listed in 'Network' of Hospitals in U.S. and Canada | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/defense-witness-trips-remington-admits-telling-civil-service-latter.html | DEFENSE WITNESS TRIPS REMINGTON; Admits Telling Civil Service Latter Wias a Communist-- Tries to Explain Reversal Confronting with Document Dartmouth Classmates Heard | True | By Kalman Seigel | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/ebond-bill-introduced-measure-would-permit-paying-interest-after.html | 'E-BOND BILL INTRODUCED; Measure Would Permit Paying Interest After Maturity | True | | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1979-05-25 | RE0000023640 | B00000283476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/defense-in-danger-for-want-of-help-city-state-health-officials-see.html | DEFENSE IN DANGER FOR WANT OF HELP; City, State Health Officials See 'Toughest Bottleneck' in Lack of Volunteers 400,000 Needed--1,000 Enlist Two Named to Official Posts | True | | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/big-3-still-undecided-on-answer-to-soviet.html | BIG 3 STILL UNDECIDED ON ANSWER TO SOVIET | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/miss-caulfield-married-bride-of-carl-w-victor-in-lady-chapel-of-st.html | MISS CAULFIELD MARRIED; Bride of Carl W. Victor in Lady Chapel of St. Patrick's | True | | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/liu-calls-parley-on-basketball-fix-dr-metcalfe-asks-heads-of-8.html | L.I.U. CALLS PARLEY ON BASKETBALL 'FIX'; Dr. Metcalfe Asks Heads of 8 Colleges to Meet Him Monday --Gambling Leaders Sought "Higher-Ups" Are Sought Suspects Held in High Bail | True | | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/artists-it-assisted-aid-gallerys-fete-group-formed-to-help-talented.html | ARTISTS IT ASSISTED AID GALLERY'S FETE; Group Formed to Help Talented Unknowns Marks Its 15th Anniversary Tomorrow | True | | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/help-for-training-of-doctors-pushed-committee-of-senate-drafts.html | HELP FOR TRAINING OF DOCTORS PUSHED; Committee of Senate Drafts Measure to Provide Funds Urged by President | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/arrival-oe-buyers.html | ARRIVAL OE BUYERS | True | | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/state-cio-fights-rent-rise-proposal.html | STATE C.I.O. FIGHTS RENT RISE PROPOSAL | True | | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/key-agency-move-urged-caldwell-for-dispersal-in-case-capital-is.html | KEY AGENCY MOVE URGED; Caldwell for Dispersal in Case Capital Is Bombed | True | | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/03-rise-in-week-in-primary-prices-allcommodities-index-1787-of-1926.html | 0.3% RISE IN WEEK IN PRIMARY PRICES; All-Commodities Index 178.7% of 1926 Average, New High --Foods Down Fractionally | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/commodity-prices-generally-higher-continued-rise-of-wool-and-sugar.html | COMMODITY PRICES GENERALLY HIGHER; Continued Rise of Wool and Sugar Feature Dealings Here and Coffee Shows Gains Grease Wool Futures Turn-Around in Hides | True | | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/bystander-2-picketing-the-miracle-balk-at-police-orders-get-carried.html | Bystander, 2 Picketing 'The Miracle' Balk At Police Orders, Get Carried Off to Cells | True | | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-20 | 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/realty-financing.html | REALTY FINANCING | True | | 1979-05-25 | RE0000023640 | B00000283476 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/marion-j-benson-ministers-bride-married-in-new-haven-to-rev.html | MARION J. BENSON MINISTER'S BRIDE; Married in New Haven to Rev. Frederick K. Wentz, Former Pastor in Culver City, Calif. | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/miss-bearcrofts-troth-london-magazine-aide-fiancee-of-frank-fosdick.html | MISS BEARCROFT'S TROTH; London Magazine Aide Fiancee of Frank Fosdick Truslow | True | | 1979-05-25 | RE0000023639 | B00000282789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/lie-talks-with-bevin-leaves-for-new-york.html | LIE TALKS WITH BEVIN, LEAVES FOR NEW YORK | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/two-clergymen-take-posts-today.html | TWO CLERGYMEN TAKE POSTS TODAY | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/for-younger-readers-the-story-of-islam.html | For Younger Readers; The Story of Islam | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/diana-brandley-fiancee-engaged-to-dr-cw-clarke-jr-of-st-lukes.html | DIANA BRANDLEY FIANCEE; Engaged to Dr. C.W. Clarke Jr. of St. Luke's Hospital Here | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/ss-isseks-is-dead-trust-prosecutor-former-aide-to-us-attorney.html | S.S. ISSEKS IS DEAD; TRUST PROSECUTOR; Former Aide to U.S. Attorney General, 50, Ex-Assistant to Amen in Brooklyn | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/inquiry-left-open-on-hanley-letter-senate-subcommittee-acts-to.html | INQUIRY LEFT OPEN ON HANLEY LETTER; Senate Subcommittee Acts to Permit Study of Case by New Members | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/fifteen-news-questions.html | FIFTEEN NEWS QUESTIONS | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/jewish-group-to-honor-willen.html | Jewish Group to Honor Willen | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/patricia-m-howley-wed-to-tw-wolfe.html | PATRICIA M. HOWLEY WED TO T.W. WOLFE | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/newark-nuptials-for-miss-sulzbach-manhattanville-alumna-bride-of.html | NEWARK NUPTIALS FOR MISS SULZBACH; Manhattanville Alumna Bride of Lieut. H.R. Carpenter Jr., Air Force, in St. Columba's | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/fordham-gets-cobbett-works.html | Fordham Gets Cobbett Works | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/marine-port-engineers-elect.html | Marine Port Engineers Elect | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/truman-to-open-parley-of-american-republics.html | Truman to Open Parley Of American Republics | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/quota-on-japanese-tuna-urged-to-aid-our-prices.html | Quota on Japanese Tuna Urged to Aid Our Prices | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/usedcar-capital-teneriffe-boasts-a-rare-collection-of-old-models.html | USED-CAR CAPITAL; Teneriffe Boasts a Rare Collection of Old Models | True | By Arthur R. Pastore Jr. | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/weeks-best-promotions-coats-suits-dresses-blouses-and-home-wares.html | WEEK'S BEST PROMOTIONS; Coats, Suits, Dresses, Blouses and Home Wares Featured | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/miss-bradley-bride-of-rp-vanderbilt.html | MISS BRADLEY BRIDE OF R.P. VANDERBILT | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/downdraft-bumps-planes-passengers.html | DOWN-DRAFT BUMPS PLANE'S PASSENGERS | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/home-builders-of-the-new-york-area-to-take-lead-in-national.html | Home Builders of the New York Area To Take Lead in National Convention; PART OF HOME COLONY AT MINEOLA | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/gwynne-heads-executives.html | Gwynne Heads Executives | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/mrs-robert-meeker-has-son.html | Mrs. Robert Meeker Has Son | True | | 1979-05-25 | RE0000023639 | B00000282789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/columbia-downs-dartmouth-7649-for-21st-straight-lions-lift.html | COLUMBIA DOWNS DARTMOUTH, 76-49, FOR 21ST STRAIGHT; Lions Lift Basketball Streak to Record High, Breaking a 40-Year-Old Mark FIFTH TRIUMPH IN LEAGUE Reiss Gets 16 Points, Molinas 11 for Ivy Pacesetters-- Lead at Half Is 42-21 | True | By Louis Effrat | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/hospital-assailant-suicide-by-monoxide.html | HOSPITAL ASSAILANT SUICIDE BY MONOXIDE | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/mrs-vh-warren-is-wed-former-virginia-hoskins-bride-of-james-porteus.html | MRS. V.H. WARREN IS WED; Former Virginia Hoskins Bride of James Porteus Joice Jr. | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/williams-victor-5452-beats-wesleyan-in-little-three.html | WILLIAMS VICTOR, 54-52; Beats Wesleyan in Little Three Basketball--Sheehy Stars | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/canada-weighs-price-control.html | Canada Weighs Price Control | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/news-and-gossip-gathered-on-the-rialto-thurber-and-nugent-to.html | NEWS AND GOSSIP GATHERED ON THE RIALTO; Thurber and Nugent to Collaborate on Comedy About Magazine--Items | True | By J.p. Shanley | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/the-teacher-is-education.html | 'The Teacher Is Education' | True | By Nancy Lenkeith | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/douglassjolley.html | Douglass--Jolley | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/then-came-the-nazis.html | Then Came The Nazis | True | By Justin O'Brien | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/show-of-strength-made-by-grains-inflationary-sentiment-held-a.html | SHOW OF STRENGTH MADE BY GRAINS; Inflationary Sentiment Held a Factor, as Is Also Threat of Cold in Southwest | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/uses-of-titanium-metal-has-many-possibilities-and-the-supply-is.html | Uses of Titanium; Metal Has Many Possibilities and The Supply Is Abundant | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/us-proposal.html | U.S. Proposal | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/shippingmails.html | SHIPPING--MAILS | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/new-unit-at-virginia-u-medical-school-is-setting-up-microbiology.html | NEW UNIT AT VIRGINIA U.; Medical School Is Setting Up Microbiology Department | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/cranford-site-taken-buyers-plan-new-stores-on-property-in-jersey.html | CRANFORD SITE TAKEN; Buyers Plan New Stores on Property in Jersey | True | Special to The New York Times | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/mary-s-mkechnie-will-become-bride.html | MARY S. M'KECHNIE WILL BECOME BRIDE | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/treasure-chest-the-commonwealth-of-art.html | Treasure Chest; The Commonwealth of Art | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/marshall-had-sharp-eyes.html | Marshall Had Sharp Eyes | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/son-to-mrs-decatur-s-higgins.html | Son to Mrs. Decatur S. Higgins | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/ray-and-reuber-win-at-traps.html | Ray and Reuber Win at Traps | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/list-of-casualties.html | List of Casualties | True | | 1979-05-25 | RE0000023639 | B00000282789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/nyu-to-graduate-in-3-years-time-expanded-and-modified-plan-for.html | N.Y.U. TO GRADUATE IN 3 YEARS' TIME; Expanded and Modified Plan for Summer School to Make It Possible | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/african-violets-in-the-lead-one-kind-of-flower-gives-a-varied.html | AFRICAN VIOLETS IN THE LEAD; ONE KIND OF FLOWER GIVES A VARIED DISPLAY | True | By Norma P. Vautrin | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/criminals-at-large-cerebrating-sleuth.html | Criminals at Large; Cerebrating Sleuth | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/army-chiefs-promise-to-stand-behind-tito.html | ARMY CHIEFS PROMISE TO STAND BEHIND TITO | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/riverside-house-bazaar-feb-5.html | Riverside House Bazaar Feb. 5 | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/one-clear-choice.html | 'ONE CLEAR CHOICE' | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/payasyougo-taxation-ralses-many-questions-proposed-as-best-curb-on.html | PAY-AS-YOU-GO TAXATION RALSES MANY QUESTIONS; Proposed as Best Curb on Inflation, It Puts a Huge Burden on All | True | By John D. Morris Special To the New York Times. | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/tinplate-plant-in-tokyo-places-big-orders-here.html | Tin-Plate Plant in Tokyo Places Big Orders Here | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/text-of-indian-delegates-speech-in-un-regarding-formosa.html | Text of Indian Delegate's Speech in U.N.; Regarding Formosa | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/seeing-and-believing-illusion-and-reality-in-two-new-films.html | SEEING AND BELIEVING; Illusion and Reality in Two New Films | True | By Bosley Crowther | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/mysterious-paralyzing-disease-doctors-have-learned-much-about-the.html | Mysterious, Paralyzing Disease; Doctors have learned much about the causes and treatment of poliomyelitis but prevention has proved a baffling quest. | True | By John R. Paul | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/governments-face-purchasing-crisis-state-county-and-city-agents.html | GOVERNMENTS FACE PURCHASING CRISIS; State, County and City Agents Unable to Fill Needs Because of Lack of Priorities SUPPLIERS REFUSE TO BID Condition Is So Serious Many Communities May Be Forced to Curtail Public Services | True | By Hartley W. Barclay | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/macedonia-shows-no-sign-of-famine-people-in-remotest-villages-seem.html | MACEDONIA SHOWS NO SIGN OF FAMINE; People in Remotest Villages Seem Healthy, Vigorous--Americans Are Welcomed | True | By M.s. Handler Special to The New York Times. | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/meade-will-apply-again-for-license-plans-new-reinstatement-bid-at.html | MEADE WILL APPLY AGAIN FOR LICENSE; Plans New Reinstatement Bid at Convention of National Racing Body This Week | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/food-chinese-pork-dishes.html | FOOD; Chinese Pork Dishes | True | By Jane Nickerson | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/the-skipping-king-returns-to-the-stage-same-trimmings.html | THE 'SKIPPING KING' RETURNS TO THE STAGE; Same Trimmings | True | By Arthur Gelb | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/new-post-for-jh-vanderpyl.html | New Post for J.H. Vanderpyl | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/winter-and-roses-mulch-may-be-placed-now-to-protect-plantings.html | WINTER AND ROSES; Mulch May Be Placed Now To Protect Plantings | True | By Robert W. Eisenbrown | 1979-05-25 | RE0000023639 | B00000282789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/knicks-to-play-tonight-meet-royals-in-pro-basketball-contest-at-the.html | KNICKS TO PLAY TONIGHT; Meet Royals in Pro Basketball Contest at the Garden | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/elizabeth-peelor-becomes-fiancee-skidmore-graduate-will-be-the.html | ELIZABETH PEELOR BECOMES FIANCEE; Skidmore Graduate Will Be the Bride of Robert Van De Water, a Poughkeepsie Attorney | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/mw-beckelman-in-new-post.html | M.W. Beckelman in New Post | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/sugar-workers-strike-in-india.html | Sugar Workers Strike in India | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/hj-heinz-honors-veterans.html | H.J. Heinz Honors Veterans | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/the-public-speaks-readers-letters-show-variety-of-opinion-on.html | THE PUBLIC SPEAKS; Readers' Letters Show Variety of Opinion On Critic's Query, 'For a Free Screen?' | True | MILDRED ANGELE KAZAN. | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/loans-neighborly-on-henry-street-settlement-house-credit-union.html | LOANS NEIGHBORLY ON HENRY STREET; Settlement House Credit Union, Founded With $3.75, Now Has $220,498 Assets | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/marilyn-leander-wed-married-in-charlottesville-to-frank-ix-3d.html | MARILYN LEANDER WED; Married in Charlottesville to Frank Ix 3d, Clemson Alumnus | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/congress-to-scan-price-curb-plans-senatehouse-group-to-hear.html | CONGRESS TO SCAN PRICE CURB PLANS; Senate-House Group to Hear Stabilization, Mobilization Officials This Week | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/man-68-is-beaten-by-thugs-for-19-bruised-victim-appears-in-court.html | MAN, 68, IS BEATEN BY THUGS FOR $19; Bruised Victim Appears in Court Against Two With Long Police Records | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/barbara-lasser-wed-to-lee-gray-couple-attended-by-twelve-at.html | BARBARA LASSER WED TO LEE GRAY; Couple Attended by Twelve at Marriage at the Plaza-- Justice Botein Officiates | True | Raymond K. Martin | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/ng-symonds-exaide-of-westinghouse-72.html | N.G. SYMONDS, EX-AIDE OF WESTINGHOUSE, 72 | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/friendly-bid-made-eisenhower-greeted-in-frankfort.html | FRIENDLY BID MADE; EISENHOWER GREETED IN FRANKFORT | True | By Drew Middleton Special To the New York Times. | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/news-from-the-world-of-stamps-new-congressional-bills-request-a.html | NEWS FROM THE WORLD OF STAMPS; New Congressional Bills Request a Variety of Special Issues | True | By Kent B. Stiles | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/capital-confident-of-victory-in-un-feels-resolution-to-label-red.html | CAPITAL CONFIDENT OF VICTORY IN U.N.; Feels Resolution to Label Red China as Aggressor Will Be Upheld by Large Majority | True | By Walter H. Waggoner Special To the New York Times | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/eva-g-davis-becomes-bride.html | Eva G. Davis Becomes Bride | True | | 1979-05-25 | RE0000023639 | B00000282789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/man-half-robbed-of-67-wallet-bills-torn-in-two.html | Man Half Robbed of $67; Wallet, Bills Torn in Two | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/education-in-review-public-school-systems-all-over-the-country-face.html | EDUCATION IN REVIEW; Public School Systems All Over the Country Face Emergency Because of Mobilization | True | By Benjamin Fine | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/indiana-conquers-purdue-keeps-big-ten-lead-on-7756-victoryillinois.html | INDIANA CONQUERS PURDUE; Keeps Big Ten Lead on 77-56 Victory--Illinois on Top | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/bao-dai-demands-broader-cabinet-vietnam-chief-of-state-asks-premier.html | BAO DAI DEMANDS BROADER CABINET; Vietnam Chief of State Asks Premier to Gather More Popular Support | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/probrown-forces-at-usc-seek-cleveland-coach-despite-expense.html | Pro-Brown Forces at U.S.C. Seek Cleveland Coach Despite Expense; Petitioners, Starting Furore on Campus, Feel Eliot Will Not Get Support of Alumni Group If He Lands Job | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/mrs-m-edmondson-married-in-chapel-former-margaret-loud-wed-at.html | MRS. M. EDMONDSON MARRIED IN CHAPEL; Former Margaret Loud Wed at Princeton U. to John Gray Faron, Architect | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/urgas-work-study-courses.html | Urgas Work Study Courses | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/temple-five-ends-army-string7464-rallies-to-win-as-mlkvy-gets-25.html | TEMPLE FIVE ENDS ARMY STRING,74-64; Rallies to Win as Mlkvy Gets 25 Points--St. Joseph's Defeats Miami, 58-47 | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/italy-names-envoy-to-spain.html | Italy Names Envoy to Spain | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/one-war-and-lessons-for-another.html | One War, and Lessons for Another | True | By Joseph I. Greene | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/plan-200-houses-in-jersey-colony-forest-hills-housing-to.html | PLAN 200 HOUSES IN JERSEY COLONY; FOREST HILLS HOUSING TO ACCOMMODATE 1,242 FAMILIES | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/output-drop-seen-in-wool-sweaters-limited-supply-of-yarn-for.html | OUTPUT DROP SEEN IN WOOL SWEATERS; Limited Supply of Yarn for Knitters and Spinners Being Held for Government Work | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/margin-increase-held-unrealistic-while-action-is-seen-aimed-at.html | MARGIN INCREASE HELD UNREALISTIC; While Action Is Seen Aimed at Inflation, Stock Loans Are Held Not Excessive | True | By J.e. McMahon | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/to-direct-womens-unit-for-new-medical-center.html | To Direct Women's Unit For New Medical Center | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/miss-hooppaw-to-be-wed-leesburg-va-girl-is-engaged-to-norman-fs.html | MISS HOOPPAW TO BE WED; Leesburg (Va.) Girl Is Engaged to Norman F.S. Russell Jr. | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/bridge-notrump-or-suit-bid-question.html | BRIDGE: NO-TRUMP OR SUIT BID?; QUESTION | True | By Albert H. Morehead | 1979-05-25 | RE0000023639 | B00000282789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/holyoke-wedding-for-miss-mady-she-is-married-to-robert-s-kilborne.html | HOLYOKE WEDDING FOR MISS M'ADORY; She Is Married to Robert S. Kilborne 3d, Navy Veteran, in Congregational Church | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/katherine-dunhams-oils-shown.html | Katherine Dunham's Oils Shown | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/nathalie-winslow-connecticut-bride-attended-by-2-sisters-for-her.html | NATHALIE WINSLOW CONNECTICUT BRIDE; Attended by 2 Sisters for Her Marriage in West Hartford Home to Henry M. Horn | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/rip-sewell-named-new-orleans-pilot-former-pittsburgh-star-selected.html | RIP SEWELL NAMED NEW ORLEANS PILOT; Former Pittsburgh Star Selected | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/student-chosen-editor-at-brooklyn-college.html | Student Chosen Editor At Brooklyn College | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/distillers-making-synthetic-plasma-schenley-and-others-helping-to.html | DISTILLERS MAKING SYNTHETIC PLASMA; Schenley and Others Helping to Solve Critical Problem Defense Officials Face FIRST TESTS ENCOURAGING Laboratories Seeking Means for Mass Production and Stockpiling of Substitute | True | By John Stuart | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/alessandro-cagiati-mrs-joy-wilson-wed.html | ALESSANDRO CAGIATI, MRS. JOY WILSON WED | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/french-officer-honored-in-korea.html | FRENCH OFFICER HONORED IN KOREA | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/in-and-out-of-books-lewis.html | IN AND OUT OF BOOKS; Lewis | True | By David Dempsey | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/finehoutmason.html | Finehout--Mason | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/style-in-suits.html | Style in Suits | True | By Virginia Pope | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/60-on-river-ferry-stranded-8-hours-mudbank-holds-hudson-vessel.html | 60 ON RIVER FERRY STRANDED 8 HOURS; Mudbank Holds Hudson Vessel Through Night Near Beacon on One-Mile Voyage | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/city-parking-bill-draws-state-fire-fiscal-officials-are-reported-to.html | CITY PARKING BILL DRAWS STATE FIRE; Fiscal Officials Are Reported to Say It Gives to Authority Virtually Unlimited Powers | True | By Warren Weaver Jr. Special To the New York Times. | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/war-correspondents-curbed.html | War Correspondents Curbed | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/les-enfants-and-eca.html | 'Les Enfants' and E.C.A. | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/soviet-steel-data-puzzling-experts-two-sets-of-figures-for-1950.html | SOVIET STEEL DATA PUZZLING EXPERTS; Two Sets of Figures for 1950 Give Results Differing by 2,000,000 Tons | True | By Harry Schwartz | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/charles-to-box-for-army-champion-will-give-charity-exhibitions-at-2.html | CHARLES TO BOX FOR ARMY; Champion Will Give Charity Exhibitions at 2 Camps | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/the-nation-debate-troops-the-issue.html | THE NATION; Debate: Troops the Issue | True | | 1979-05-25 | RE0000023639 | B00000282789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/housing-on-estate-site-flatbush-suites-are-started-on-old-van-trunk.html | HOUSING ON ESTATE SITE; Flatbush Suites Are Started on Old Van Trunk Land | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/the-weeks-events-concert-programs-feature-new-compositions.html | THE WEEK'S EVENTS; Concert Programs Feature New Compositions | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/football-finale-today-pro-and-college-elevens-will-play-for-korean.html | FOOTBALL FINALE TODAY; Pro and College Elevens Will Play for Korean Veterans | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/new-york-the-rent-problem.html | NEW YORK; The Rent Problem | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/the-dance-wigman-merce-cunningham.html | THE DANCE: WIGMAN; MERCE CUNNINGHAM | True | By John Martin | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/fifty-teachers-for-one-classroom-parents-aid-enlisted.html | Fifty Teachers for One Classroom; Parents' Aid Enlisted | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/renewing-the-trade-act.html | RENEWING THE TRADE ACT | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/paper-output-ratio-rises.html | Paper Output Ratio Rises | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/miss-sabra-a-ely-engaged-to-cadet-senior-at-greenwich-academy-will.html | MISS SABRA A. ELY ENGAGED TO CADET; Senior at Greenwich Academy Will Be Wed to David Giles Carter of West Point | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/tevisbalke.html | Tevis—Balke | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/rochon-triumphs-again-vincent-also-reaches-final-in-florida.html | ROCHON TRIUMPHS AGAIN; Vincent Also Reaches Final in Florida Invitation Tennis | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/3-rabbis-declare-red-chinas-guilt-first-women-doctors-report-for.html | 3 RABBIS DECLARE RED CHINA'S GUILT; FIRST WOMEN DOCTORS REPORT FOR ARMY DUTY | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/central-of-georgia-headed-by-tarbutton.html | CENTRAL OF GEORGIA HEADED BY TARBUTTON | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/new-apartments-on-the-east-side.html | NEW APARTMENTS ON THE EAST SIDE | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/rotterdam-trade-mart-near-transportation.html | ROTTERDAM TRADE MART; Near Transportation | True | By George H. Copeland | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/blocked-voices-why-such-appalling-american-linguists.html | 'Blocked' Voices; Why such 'appalling' American linguists? | True | By Richard Plant | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/lewengoldstein.html | Lewen—Goldstein | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/daughter-to-jerome-lewines-jr.html | Daughter to Jerome Lewines Jr. | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/three-rings-takes-11950-royal-palm-third-year-in-row-the-1949-and.html | THREE RINGS TAKES $11,950 ROYAL PALM THIRD YEAR IN ROW; THE 1949 AND 1950 WINNER REPEATING IN THE 1951 ROYAL PALM HANDICAP | True | By James Roach Special To the New York Times. | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/german-bob-teams-barred-by-france-fear-of-demonstrations-by-the.html | GERMAN BOB TEAMS BARRED BY FRANCE; Fear of Demonstrations by the People of L'Alpe d'Huez Causes Visa Refusal | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023639 | B00000282789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/garment-outlook-for-spring-cloudy-woolen-import-deliveries-60-to-90.html | GARMENT OUTLOOK FOR SPRING CLOUDY; Woolen Import Deliveries 60 to 90 Days Late May Throw Manufacturing Out of Gear | True | By Herbert Koshetz | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/federal-employment-gains.html | Federal Employment Gains | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/red-tibet-sweep-denied-also-officials-report-chinese-still-150.html | RED TIBET SWEEP DENIED; Also, Officials Report Chinese Still 150 Miles From Lhasa | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/6500000-insurance-loan-green-giant-co-arrangement-is-completed-with.html | $6,500,000 INSURANCE LOAN; Green Giant Co. Arrangement Is Completed With Mutual Life | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/dorothy-cullen-wed-in-rockville-centre.html | DOROTHY CULLEN WED IN ROCKVILLE CENTRE | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/bankhead-and-erskine-accept-dodger-terms-for-total-of-seventeen-in.html | Bankhead and Erskine Accept Dodger Terms for Total of Seventeen in Fold; CONTRACTS SIGNED BY BROOK HURLERS Bankhead, Who Starred in a Relief Role Last Season, Agrees to 1951 Terms EFFECTIVE IN LATE DRIVE Erskine, Also a Right-Hander, Won Seven, Lost Six Games for Dodgers in 1950 | True | By Roscoe McGowen | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/bbc-plans-third-tv-station.html | B.B.C. Plans Third TV Station | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/ship-officers-urge-us-policy-changes.html | SHIP OFFICERS URGE U.S. POLICY CHANGES | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/freeze-hits-camellias-to-be-displayed-at-midwinter-exhibits.html | FREEZE HITS CAMELLIAS; TO BE DISPLAYED AT MIDWINTER EXHIBITS | True | Roche | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/congress-is-yielding-on-executive-powers-dispute-over-dispatch-of.html | CONGRESS IS YIELDING ON EXECUTIVE POWERS; Dispute Over Dispatch of U.S. Troops To Europe Is Following the Course Of Similar Disputes in the Past TRUMAN SOFTENS APPROACH | True | By Arthur Krock | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/if-the-supply-of-waters-short-wheres-the-blame.html | If the Supply of Water's Short, Where's the Blame? | True | By R.l. Duffus | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/builds-attics-again-to-meet-doubling-up-to-install-jersey-officers.html | BUILDS ATTICS AGAIN TO MEET DOUBLING UP; To Install Jersey Officers | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/reconstruction-work-in-distressed-areas-is-subject-of-haverford.html | Reconstruction; Work in Distressed Areas Is Subject of Haverford Course | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/the-conflicts-within-us.html | The Conflicts Within Us | True | By Stuart Chase | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/eisenhower-moderate-toward-the-germans-general-now-hopes-bonn-will.html | EISENHOWER MODERATE TOWARD THE GERMANS; General Now Hopes Bonn Will Take Part in Defense of Freedoms of All Western Europe MATTER OF THEIR OWN WILL | True | By Edwin L. James | 1979-05-25 | RE0000023639 | B00000282789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/candidates-for-a-greenhouse-a-caution.html | CANDIDATES FOR A GREENHOUSE; A Caution | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/pennsylvanian-to-head-tile-council-of-america.html | Pennsylvanian to Head Tile Council of America | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/kreyershenk.html | Kreyer--Shenk | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/aggression-is-aggression.html | AGGRESSION IS AGGRESSION | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/air-officer-kills-himself.html | Air Officer Kills Himself | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/boros-keeps-lead-on-links-with-133-newcomer-to-professional-ranks.html | BOROS KEEPS LEAD ON LINKS WITH 133; NEWCOMER TO PROFESSIONAL RANKS STARS ON LINKS | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/miss-clara-corell-becomes-betrothed.html | MISS CLARA CORELL BECOMES BETROTHED | True | Bradford Bachrach | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/the-world-of-music-new-opera-daikeong-lee-and-payne-write-open-the.html | THE WORLD OF MUSIC: NEW OPERA; Dai-Keong Lee and Payne Write 'Open the Gates' For Blackfriars | True | By Ross Parmenter | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/colored-nurse-group-to-disband-activities.html | COLORED NURSE GROUP TO DISBAND ACTIVITIES | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/patty-is-dropped-from-us-ranking-tennis-officers-elected-at-meeting.html | PATTY IS DROPPED FROM U.S. RANKING; TENNIS OFFICERS ELECTED AT MEETING HERE YESTERDAY | True | By Allison Danzig | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/giant-bomber-leaving-england-for-texas.html | GIANT BOMBER LEAVING ENGLAND FOR TEXAS | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/raft-riding-in-jamaica-bathing-suits-prescribed-for-novel-river.html | RAFT RIDING IN JAMAICA; Bathing Suits Prescribed For Novel River Trips | True | By Lillian Erdwurm | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/snitz-pies-and-fat-barns.html | Snitz Pies and Fat Barns | True | By Charles Lee | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/schools-help-asked-to-put-down-fear.html | SCHOOLS HELP ASKED TO PUT DOWN FEAR | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/rebuke-discerned-in-us-money-move-snyders-financing-program-at-odds.html | REBUKE DISCERNED IN U.S. MONEY MOVE; Snyder's Financing Program at Odds With Top Opinion in the Banking World SLAP AT RESERVE IS SEEN Considered to Be in Retaliation for Causing Failure Last Fall of Treasury Issue | True | By Paul Heffeman | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/railroaders-fear-effect-of-freeze-price-and-wage-controls-may.html | RAILROADERS FEAR EFFECT OF FREEZE; Price and Wage Controls May Nullify 6% Rate Rise Plea and Union Negotiations | True | By J.h. Carmical | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/stevens-broadens-laboratory.html | Stevens Broadens Laboratory | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/mobilizing-us-economy-men-money.html | Mobilizing U.S.; Economy, Men & Money | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/dorothy-daggett-a-bride-married-to-william-paul-siebert-at-home-in.html | DOROTHY DAGGETT A BRIDE; Married to William Paul Siebert at Home in Larchmont | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/caroline-green-wed-in-norwalk-she-is-escorted-by-father-at-her.html | CAROLINE GREEN WED IN NORWALK; She Is Escorted by Father at Her Marriage in St. Paul's to David Hugh Ward | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023639 | B00000282789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/1952-night-golf-planned-coast-event-would-include-8-leading-pros-of.html | 1952 NIGHT GOLF PLANNED; Coast Event Would Include 8 Leading Pros of 1951 | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/long-island-u-routs-bennett-five-11056.html | LONG ISLAND U. ROUTS BENNETT FIVE, 110-56 | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/no-spring-hats-lilli-palmer-elevates-the-chitchat-program.html | NO SPRING HATS; Lilli Palmer Elevates the Chitchat Program | True | By Murray Schumach | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/safeway-adds-stores-plans-retail-units-in-springfield-and-linden-nj.html | SAFEWAY ADDS STORES; Plans Retail Units in Springfield and Linden, N.J. | True | Special to The New York Times. | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/news-and-notes-from-the-studios-student-recital-series-on.html | NEWS AND NOTES FROM THE STUDIOS; Student Recital Series On WQXR--Writing Hints--Items | True | By Sidney Lohman | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/5year-land-plan-sought-for-israel-250000000-program-seeks-50000.html | 5-YEAR LAND PLAN SOUGHT FOR ISRAEL; $250,000,000 Program Seeks 50,000 Farms, 500 Villages and Wide Reclamation | True | By Irving Spiegel Special To the New York Times. | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/st-francis-set-back-by-niagara-64-to-59.html | ST. FRANCIS SET BACK BY NIAGARA, 64 TO 59 | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/columbia-army-divide-lions-win-at-fencing-1413-as-cadet-wrestlers.html | COLUMBIA, ARMY DIVIDE; Lions Win at Fencing, 14-13, as Cadet Wrestlers Score, 18-14 | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/europa-in-sea-accident-liner-on-cruise-and-a-fishing-craft-in.html | EUROPA IN SEA ACCIDENT; Liner on Cruise and a Fishing Craft in Collision | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/miss-anne-lpierce-married-in-jersey-escorted-by-uncle-at-wedding-in.html | MISS ANNE L.PIERCE MARRIED IN JERSEY; Escorted by Uncle at Wedding in Tenafly Church to Lieut. John D. Rogers, U.S.N.R. | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/drama-mailbag-writers-views-on-darkness-at-noon-king-lear-and-other.html | DRAMA MAILBAG; Writers' Views on 'Darkness at Noon,' 'King Lear' and Other Subjects | True | NAOMI R. KNAUSS. | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/lions-sign-murakowski-fullback-is-first-to-accept-terms-under-new.html | LIONS SIGN MURAKOWSKI; Fullback Is First to Accept Terms Under New Coach | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/us-crime-mapped-senators-believe-inquiry-record-shows-chicago-and.html | U.S. CRIME MAPPED, SENATORS BELIEVE; Inquiry Record Shows Chicago and New York Gangsters Control National Net | True | By Harold B. Hinton Special To the New York Times. | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/review-in-brief.html | Review in Brief | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/picture-credits-90737995.html | PICTURE CREDITS | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/providence-bank-held-first-in-east-to-offer-free-life-insurance-to.html | Providence Bank Held First in East to Offer Free Life Insurance to Savings Depositors | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/news-and-events-lectures-and-gardening-courses-are-offered.html | NEWS AND EVENTS; Lectures and Gardening Courses Are Offered | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/williamscooke.html | Williams--Cooke | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/held-in-boys-death-youth-17-admits-mistreatment-of-lad-13-in.html | HELD IN BOY'S DEATH; Youth, 17, Admits Mistreatment of Lad, 13, in Illinois Shack | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/polleygundelfinger.html | Polley--Gundelfinger | True | | 1979-05-25 | RE0000023639 | B00000282789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/li-home-builders-push-winter-plans-in-nassau-centers-model.html | L.I. HOME BUILDERS PUSH WINTER PLANS IN NASSAU CENTERS; MODEL RESIDENCE ON THE FORMER LORD ESTATE | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/eisenhower-at-pattons-grave.html | Eisenhower at Patton's Grave | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/marine-corps-will-call-all-of-its-air-reserves.html | Marine Corps Will Call All of Its Air Reserves | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/washer-sales-up-223-in-year.html | Washer Sales Up 22.3% in Year | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/the-godflame-in-dh-lawrence.html | The 'God-Flame' in D.H. Lawrence | True | By Charles Rolo | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/military-pushing-argentine-output-chemical-and-arms-production-has.html | MILITARY PUSHING ARGENTINE OUTPUT; Chemical and Arms Production Has Jumped Under Control System Installed in '43 | True | By Milton Bracker Special To the New York Times. | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/stan-keck-53-dies-princeton-exstar-former-football-captain-was.html | STAN KECK, 53, DIES; PRINCETON EX-STAR; Former Football Captain Was All-America Tackle in 1920 —Coach at Waynesburg | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/the-composer-wrote-letters-too.html | The Composer Wrote Letters, Too | True | By Howard Taubman | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/godmothers-nursery-to-gain.html | Godmothers' Nursery to Gain | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/us-debate-is-big-news-in-the-russian-papers-foreign-policy.html | U.S. DEBATE IS BIG NEWS IN THE RUSSIAN PAPERS; Foreign Policy Arguments Are Turned To the Uses of Soviet Propaganda | True | By Harrison E. Salisbury Special To the New York Times. | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/events-today.html | Events Today | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/eisenhower-on-tour.html | Eisenhower On Tour | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/picked-to-head-rotary-alabama-attorney-is-nominated-as.html | PICKED TO HEAD ROTARY; Alabama Attorney Is Nominated as International Leader | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/wider-range-seen-for-atomic-bombs-nevada-tests-look-to-smaller.html | WIDER RANGE SEEN FOR ATOMIC BOMBS; Nevada Tests Look to Smaller, Lighter Missiles Adapted to New Weapons of War | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/aiding-plans-for-charity-show-in-garden-young-women-back-ice-revue.html | AIDING PLANS FOR CHARITY SHOW IN GARDEN; Young Women Back Ice Revue Benefit On Jan. 29 to Aid the Grenfell Mission | True | Irwin Dribben | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/st-barnabas-home-will-gain-by-opera-il-trovatore-at-metropolitan-on.html | ST. BARNABAS HOME WILL GAIN BY OPERA; 'Il Trovatore' at Metropolitan on Tuesday to Aid Charitable Work of Episcopal Shelter | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/customs-revision-is-seen-under-way-hopes-of-importers-are-fired.html | CUSTOMS REVISION IS SEEN UNDER WAY; Hopes of Importers Are Fired Anew by Truman Request for Congress Action | True | By Brendan M. Jones | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/talk-with-mr-ullman.html | Talk With Mr. Ullman | True | By Harvey Breit | 1979-05-25 | RE0000023639 | B00000282789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/israels-sterling-released.html | Israel's Sterling Released | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/editors-give-truman-ideas-on-censorship.html | EDITORS GIVE TRUMAN IDEAS ON CENSORSHIP | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/deep-in-the-mind-of-texas.html | Deep in the Mind of Texas | True | By Hoffman Birney | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/helmet-is-passed-hero-to-get-wish-air-base-pays-to-fly-mother-and.html | 'HELMET' IS PASSED; HERO TO GET WISH; Air Base Pays to Fly Mother and Yule Tree to Marine Who May Lose Sight | True | By John N. Popham Special To the New York Times. | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/valles-outpoints-herring.html | Valles Outpoints Herring | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/duquesne-decides-to-quit-football-draft-financial-setbacks-are.html | DUQUESNE DECIDES TO QUIT FOOTBALL; Draft, Financial Setbacks Are Reasons for Suspension - Coach Now in Service | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/admiral-swears-in-son-to-army.html | Admiral Swears in Son to Army | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/arrested-as-bookmaker-brooklyn-man-said-to-have-taken-1500-in-bets.html | ARRESTED AS BOOKMAKER; Brooklyn Man Said to Have Taken $1,500 in Bets Daily | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/variety-in-lighting.html | Variety In Lighting | True | By Betty Pepis | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/ottavinomckenna.html | Ottavino—McKenna | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/honors-to-workers-15-rca-victor-employes-to-get-award-of-merit-for.html | HONORS TO WORKERS; 15 R.C.A. Victor Employes to Get Award of Merit for 1950 | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/william-d-andrus-surgeon-54-dead-clinical-professor-at-cornell-u.html | WILLIAM D. ANDRUS, SURGEON, 54, DEAD; Clinical Professor at Cornell U. Medical College Was Noted for Operations on Chest | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/dewey-delays-comment-on-long-island-report.html | Dewey Delays Comment On Long Island Report | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/womens-chorus-heard-golden-hill-singers-give-annual-winter-concert.html | WOMEN'S CHORUS HEARD; Golden Hill Singers Give Annual Winter Concert at Town Hall | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/mertes-is-bradley-coach-former-iowa-star-to-take-over-eleven.html | MERTES IS BRADLEY COACH; Former Iowa Star to Take Over Eleven, Succeeding Bergstrom | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/blancharddonohue.html | Blanchard--Donohue | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/fumes-fell-20-firemen-printing-ink-blaze-confined-to-containers-of.html | FUMES FELL 20 FIREMEN; Printing Ink Blaze Confined to Containers of Chemicals | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/vietminh-casualties-heavy-americans-visit-front.html | Vietminh Casualties Heavy; Americans Visit Front | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/libraries-schedule-events-for-the-week.html | LIBRARIES SCHEDULE EVENTS FOR THE WEEK | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/downeysprunk.html | Downey—Sprunk | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/pittsburgh-valve-is-sold-rockwell-co-closes-purchase-in-3000000.html | PITTSBURGH VALVE IS SOLD; Rockwell Co. Closes Purchase in $3,000,000 Cash Stock Deal | True | | 1979-05-25 | RE0000023639 | B00000282789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/famous-skipper-heads-alumni-unit-maritime-alumni-head.html | FAMOUS SKIPPER HEADS ALUMNI UNIT; MARITIME ALUMNI HEAD | True | By George Cable Wright | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/nuptials-are-held-for-miss-bradley-a-bridal-couple-and-the-fiancee.html | NUPTIALS ARE HELD FOR MISS BRADLEY; A BRIDAL COUPLE AND THE FIANCEE OF CADET | True | The New York Times | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/short-position-on-curb-179513-shares-reported-jan-15-decline-of-478.html | SHORT POSITION ON CURB; 179,513 Shares Reported Jan. 15, Decline of 478 in Month | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/professional-basketball.html | Professional Basketball | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/oklahoma-upsets-aggies-44-to-40-topples-nations-no-1-five-kentucky.html | OKLAHOMA UPSETS AGGIES, 44 TO 40; Topples Nation's No. 1 Five --Kentucky Easily Defeats Tennessee, 70 to 45 | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/chicago-u-names-trustee.html | Chicago U. Names Trustee | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/umt-is-backed-by-gov-driscoll-at-u-of-pennsylvania-he-says-last.html | U.M.T. IS BACKED BY GOV. DRISCOLL; At U. of Pennsylvania He Says Last Year Could Be Dropped by Youths at Colleges | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/cinderella-boy-late-starters-in-the-radiotv-season.html | CINDERELLA BOY; LATE STARTERS IN THE RADIO-TV SEASON | True | By Jack Gould | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/british-still-births-at-new-low.html | British Still Births at New Low | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/camera-notes-american-retinal-camera-leica-equipment.html | CAMERA NOTES; American Retinal Camera --Leica Equipment | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/scare-talk-held-a-meat-price-spur-head-of-cattlemen-blames-us.html | 'SCARE TALK' HELD A MEAT PRICE SPUR; Head of Cattlemen Blames U.S. Officials, Hoarders for Tonnage in Freezers | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/7500-more-doctors-needed-in-armed-services-by-july-1-advisory.html | 7,500 More Doctors Needed In Armed Services by July 1; Advisory Groups Urge Early Enlistments--Civilian Health Guards Planned | True | By Howard A. Rusk, M.d. | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/house-books-gone-inquiry-demanded-100000-shortage-payroll-padding.html | HOUSE BOOKS GONE, INQUIRY DEMANDED; $100,000 Shortage, 'Payroll Padding' in Folding Room Charged by Republican | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/economic-indicators.html | ECONOMIC INDICATORS | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/man-without-sense-of-time-claims-clock-offered-as-premium-in-1911.html | Man Without Sense of Time Claims Clock Offered as Premium in 1911 | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/fair-deals-chance-is-slight-at-best-only-if-truman-should-decide-to.html | FAIR DEAL'S CHANCE IS SLIGHT AT BEST; Only if Truman Should Decide to Run Again Would Program Be Revived as an Issue | True | By W.h. Lawrence Special To the New York Times. | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/canavanhoggard.html | Canavan--Hoggard | True | | 1979-05-25 | RE0000023639 | B00000282789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/new-paint-changes-color-as-temperature-rises.html | New Paint Changes Color As Temperature Rises | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/daughter-to-daniel-boehms-3d.html | Daughter to Daniel Boehms 3d | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/yeshiva-registration-tuesday.html | Yeshiva Registration Tuesday | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/youth-concert-given-at-hunter.html | Youth Concert Given at Hunter | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/maustmccartney.html | Maust--McCartney | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/heads-consulting-engineers.html | Heads Consulting Engineers | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/a-gallery-of-friendly-faces.html | A Gallery of Friendly Faces | True | By H.i. Brock | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/nuptials-are-held-for-miss-larigan-she-is-married-in-great-neck.html | NUPTIALS ARE HELD FOR MISS LARIGAN; She Is Married in Great Neck Community Church to John Mott, Michigan Alumnus | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/son-to-mrs-wh-woolverton-jr.html | Son to Mrs. W.H. Woolverton Jr. | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/mrs-pn-oneill-married-widow-of-captain-in-marines-is-the-bride-of.html | MRS. P.N. O'NEILL MARRIED; Widow of Captain in Marines is the Bride of Bertrand Fox | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/vardaman-urges-general-controls-federal-reserves-selective-credit.html | VARDAMAN URGES GENERAL CONTROLS; Federal Reserve's Selective Credit Rules, Regulations W, T and X Held Ineffective | True | By George A. Mooney | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/crushed-by-b36-soldier-dies.html | Crushed by B-36, Soldier Dies | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/tourist-calendar-for-february.html | TOURIST CALENDAR FOR FEBRUARY | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/borgwarner-names-key-official.html | Borg-Warner Names Key Official | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/dwight-d-wiman-producer-55-dies-brought-56-plays-and-musicals-to.html | DWIGHT D. WIMAN, PRODUCER, 55, DIES; Brought 56 Plays and Musicals to Broadway During Career --Sponsor of 'Country Girl' | True | Phyfe | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/north-korean.html | North Korean | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/dutch-map-korea-replacements.html | Dutch Map Korea Replacements | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/2396-locomotives-added-in-50.html | 2,396 Locomotives Added in '50 | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/just-one-more.html | Just One More-- | True | By Frank G. Slaughter | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/buchanantrunz.html | Buchanan--Trunz | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/reports-on-skiing-conditions.html | Reports on Skiing Conditions | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/miss-schoellkopf-bride-in-buffalo-gowned-in-candlelight-satin-at.html | MISS SCHOELLKOPF BRIDE IN BUFFALO; Gowned in Candlelight Satin at Marriage in Trinity Church to Edmund R. T. Kelley | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/hospital-guild-to-hold-bridge.html | Hospital Guild to Hold Bridge | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/big-sisters-plan-annual-fete-feb-6-catholic-group-striving-to-cut.html | BIG SISTERS PLAN ANNUAL FETE FEB. 6; Catholic Group Striving to Cut Juvenile Delinquency Will Hold Party at Waldorf | True | | 1979-05-25 | RE0000023639 | B00000282789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/grant-to-san-marcos-schools.html | Grant to San Marcos' Schools | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/apple-group-moving-offices.html | Apple Group Moving Offices | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/summary-of-the-day-in-financial-markets.html | Summary of the Day In Financial Markets | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/wilmerhoon.html | Wilmer--Hoon | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/bond-retirement-brings-gains-levy-circuit-court-reverses-tax.html | BOND RETIREMENT BRINGS GAINS LEVY; Circuit Court Reverses Tax Tribunal on Liability on 'Profit' So Realized BUT DISTINCTIONS ARE FINE Shrinkage in Assets, Deficits and Solvency Also Factors in Interpreting the Law | True | By Godfrey N. Nelson | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/67500000-plan-full-divorcement-from-pennsylvania-tax-and-debt.html | $67,500,000 PLAN; Full Divorcement From Pennsylvania, Tax and Debt Relief Asked END OF MULTIPLE CONTROL Agency Would Have Free Hand on Rates and Issue Bonds Up to $100,000,000 | True | By Alexander Feinberg | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/bill-bailey-triumphs-beats-favored-dydamic-by-head-in-fair-grounds.html | BILL BAILEY TRIUMPHS; Beats Favored Dydamic by Head in Fair Grounds Feature | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/source-of-a-citys-musical-lifecreativity-isoldes-return.html | SOURCE OF A CITY'S MUSICAL LIFE--CREATIVITY; ISOLDE'S RETURN | True | By Max Graf | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/munch-conducts-berlioz-symphony-directs-boston-orchestra-in.html | MUNCH CONDUCTS BERLIOZ SYMPHONY; Directs Boston Orchestra in 'Fantastique' and Works by Ravel and Haydn | True | By Olin Downes | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/radio-tv-position-sound-liquidity-is-reported-excellent-by-national.html | RADIO, TV POSITION SOUND; Liquidity Is Reported Excellent by National Credit Office | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/mrs-david-fuchs-has-daughter.html | Mrs. David Fuchs Has Daughter | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/penney-winners-here-today.html | Penney Winners Here Today | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/fighting-stiffens-on-korean-fronts-resistance-rises-against-reds.html | FIGHTING STIFFENS ON KOREAN FRONTS; Resistance Rises Against Reds Near Wonju and to East-- MacArthur Hits 'Loose Talk' | True | By Lindesay Parrott Special To the New York Times. | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/around-the-garden-a-modern-form-of-ivy.html | AROUND THE GARDEN; A Modern Form of Ivy | True | By Dorothy H. Jenkins | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/counseling-units-merge-jewish-family-service-to-open-north-brooklyn.html | COUNSELING UNITS MERGE; Jewish Family Service to Open North Brooklyn Center | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/ring-starts-thursday-das-rheingold-to-open-matinee-tetralogy-cycle.html | 'RING' STARTS THURSDAY; 'Das Rheingold' to Open Matinee Tetralogy Cycle at 'Met' | True | | 1979-05-25 | RE0000023639 | B00000282789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/russia-and-china-have-choice-of-many-targets-germany-yugoslavia.html | RUSSIA AND CHINA HAVE CHOICE OF MANY TARGETS; Germany, Yugoslavia, Southeast Asia Offer Objectives for the Politburo | True | By C.l. Sulzberger Special To the New York Times. | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/10-yugoslavs-on-trial-plot-to-overthrow-tito-rule-by-force-is.html | 10 YUGOSLAVS ON TRIAL; Plot to Overthrow Tito Rule by Force Is Charged | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/new-york-ac-trio-tops-winged-foot-wins-98-to-gain-undisputed-lead.html | NEW YORK A.C. TRIO TOPS WINGED FOOT; Wins, 9-8, to Gain Undisputed Lead in Polo League--New York Team Victor, 9-8 | True | By William J. Briordy | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/city-geared-to-defense-mayor-at-grand-st-boys-fete-cites-imminent.html | CITY 'GEARED TO DEFENSE'; Mayor at Grand St. Boys Fete Cites 'Imminent Danger' | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/common-stock-offering-planned.html | Common Stock Offering Planned | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/mrs-victor-muscat-has-son.html | Mrs. Victor Muscat Has Son | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/fifth-avenue-house-opens-95-rented.html | FIFTH AVENUE HOUSE OPENS, 95% RENTED | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/trade-center-space-taken-for-theatre-mackay-radio-rents-store.html | TRADE CENTER SPACE TAKEN FOR THEATRE; MacKay Radio Rents Store | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/controls-now-in-view-will-affect-everybody-when-prices-and-wages.html | CONTROLS NOW IN VIEW WILL AFFECT EVERYBODY; When Prices and Wages Are Fixed, Then Will Come the Real Test | True | By Joseph A. Loftus Special To the New York Times. | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/clue-to-stuttering-feedback-speech-technique-sheds-light-on-defect.html | Clue to Stuttering; 'Feed-Back' Speech Technique Sheds Light on Defect | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/chill-winds-in-yorkshire.html | Chill Winds In Yorkshire | True | By John Barkham | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/darkness-at-noon-sidney-kingsley-makes-a-drama-from-the-novel-by.html | 'DARKNESS AT NOON'; Sidney Kingsley Makes a Drama From The Novel by Arthur Koestler | True | By Brooks Atkinson | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/five-years-work-on-deal-in-red-hook-wills-1000-award-for-brooklyn.html | Five Years' Work on Deal in Red Hook Wills $1,000 Award for Brooklyn Broker; WINS $1,000 AWARD ON RED HOOK DEAL | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/formula-for-making-a-hit-at-a-party-music.html | Formula for Making A Hit at a Party ; MUSIC | True | By Mary Adele Morris | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/smallpox-on-ship-at-manila.html | Smallpox on Ship at Manila | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/students-grade-teachers-in-novel-program-at-iowa.html | Students 'Grade' Teachers In Novel Program at Iowa | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/connally-rejects-a-limit-on-troops-going-to-europe-bars-tafts-plan.html | CONNALLY REJECTS A LIMIT ON TROOPS GOING TO EUROPE; Bars Taft's Plan for Senate to 'Authorize the Sending of a Reasonable Number' WON'T TIE TRUMAN'S HAND George Differs, Urges a Curb--Floor Test Due Tuesday in Vote on Wherry Proposal | True | By John D. Morris Special To the New York Times. | 1979-05-25 | RE0000023639 | B00000282789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/comet-yachtsmen-vote-to-retain-threerace-title-regatta-plan-keep.html | Comet Yachtsmen Vote to Retain Three-Race Title Regatta Plan; Keep System for International Series but Defer Action on 1951 Dates--Re-elect Haines, Honor Kingston at Meeting | True | By John Rendel | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/carolina-arrests-in-beating-reach-7-horry-county-presses-drive.html | CAROLINA ARRESTS IN BEATING REACH 7; Horry County Presses Drive Against Night Riders--Klan Accuses New Yorkers | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/6-military-courses-added-by-columbia.html | 6 MILITARY COURSES ADDED BY COLUMBIA | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/dark-days-for-independents-war-drama-and-a-mystery.html | DARK DAYS FOR INDEPENDENTS; WAR DRAMA AND A MYSTERY | True | By Thomas F. Brady | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/business-index-at-new-high.html | BUSINESS INDEX AT NEW HIGH | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/world-news-summarized.html | World News Summarized | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/lowprice-stocks-active-market-up-selectively.html | Low-Price Stocks Active; Market Up Selectively | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/nancy-ober-betrothed-chatham-hall-alumna-to-be-wed-to-fielding.html | NANCY OBER BETROTHED; Chatham Hall Alumna to Be Wed to Fielding Lewis Bowman | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/shifts-on-the-control-front.html | SHIFTS ON THE CONTROL FRONT | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/joyce-frant-fiancee-of-frank-j-molnar.html | JOYCE FRANT FIANCEE OF FRANK J. MOLNAR | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/kramer-widens-net-lead-defeats-segura-by-63-75-on-coastmrs-addie.html | KRAMER WIDENS NET LEAD; Defeats Segura by 6-3, 7-5 on Coast--Mrs. Addie Victor | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/millrose-invitation-games-to-open-garden-indoor-track-season-on.html | Millrose Invitation Games to Open Garden Indoor Track Season on Saturday; LEADING ATHLETES SET FOR CARNIVAL Wilt and Gehrmann Will Duel Again in Wanamaker Mile at Millrose Meet Saturday SHEPPARD 600 CO-FEATURE Maiocco and Rhoden to Match Strides for Cup--Strong Fields in Other Tests | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/topics-of-the-times.html | Topics of The Times | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/alcoa-to-construct-new-plant.html | Alcoa to Construct New Plant | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/susie-campbell-a-bride-wed-to-william-walley-drake-in-wytheville-va.html | SUSIE CAMPBELL A BRIDE; Wed to William Walley Drake in Wytheville, Va., Ceremony | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/springfield-trips-manhattan-5551-jasper-quintet-falls-behind-with-3.html | SPRINGFIELD TRIPS MANHATTAN, 55-51; Jasper Quintet Falls Behind With 3 Minutes Remaining and Rivals Freeze Ball | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/glassware-industry-gearing-for-defense.html | GLASSWARE INDUSTRY GEARING FOR DEFENSE | True | | 1979-05-25 | RE0000023639 | B00000282789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/use-prefab-plan-for-jersey-homes-in-new-community-in-westchester.html | USE 'PRE-FAB' PLAN FOR JERSEY HOMES; IN NEW COMMUNITY IN WESTCHESTER COUNTY | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/random-notes-concerning-people-and-pictures-bad-men-on-loose-in.html | RANDOM NOTES CONCERNING PEOPLE AND PICTURES; BAD MEN ON LOOSE IN WEST | True | By A.h. Weiler | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/nisei-facing-delay-in-citizenship-test-court-gives-us-time-to-show.html | NISEI FACING DELAY IN CITIZENSHIP TEST; Court Gives U.S. Time to Show 2,200 Acted Voluntarily in Renouncing Status | True | By Lawrence E. Davies Special To the New York Times. | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/sports-of-the-times-traffic-cop.html | Sports of The Times; Traffic Cop | True | By Akthur Daley | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/heating-engineers-to-meet.html | Heating Engineers to Meet | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/in-brief-among-new-exhibitions.html | IN BRIEF: AMONG NEW EXHIBITIONS | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/the-ordeal-no-president-can-share-after-all-the-advice-is-in-he.html | The Ordeal No President Can Share; After all the advice is in, he stands alone in the hour of decision on a great crisis. | True | By Herbert Feis | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/seven-titles-in-the-field-of-current-fiction-sepoy-rebellion.html | Seven Titles in the Field of Current Fiction; Sepoy Rebellion | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/higher-potato-price-smaller-crop-seen.html | HIGHER POTATO PRICE, SMALLER CROP SEEN | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/ford-of-britain-lifts-prices.html | Ford of Britain Lifts Prices | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/thugs-get-10000-in-office-holdup-phone-call-convinces-robbers.html | THUGS GET $10,000 IN OFFICE HOLD-UP; Phone Call Convinces Robbers Victim Cannot Open Safe Holding Another $10,000 | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/wheelock-alumna-becomes-a-bride-miss-regina-fitzrandolph-is-wed-to.html | WHEELOCK ALUMNA BECOMES A BRIDE; Miss Regina Fitz-Randolph Is Wed to Hugh Cuthbert Jr. in Calvary Episcopal | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/man-killed-in-fight-with-youth-in-home.html | MAN KILLED IN FIGHT WITH YOUTH IN HOME | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/kiphuth-sees-ohio-state-beat-spartan-swimmers.html | Kiphuth Sees Ohio State Beat Spartan Swimmers | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/reds-said-to-plan-german-sabotage-bonn-hears-peace-congress-will-to.html | REDS SAID TO PLAN GERMAN SABOTAGE; Bonn Hears 'Peace Congress' Will Touch Off Riots-- Says Police Program Lags | True | By Jack Raymond Special To the New York Times. | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/st-augustine-counts-its-visitors-old-controversies.html | ST. AUGUSTINE COUNTS ITS VISITORS; Old Controversies | True | By C.e. Wright | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/betty-blair-affianced-former-finch-student-will-be-wed-to-robert-d.html | BETTY BLAIR AFFIANCED; Former Finch Student Will Be Wed to Robert D. Sheppard | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/department-store-sales-show-increase-during-latest-week-new-york.html | Department Store Sales Show Increase During Latest Week; New York | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/arms-aid-to-manila.html | ARMS AID TO MANILA | True | | 1979-05-25 | RE0000023639 | B00000282789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/sugar-bowl-split-listed-kentucky-oklahoma-to-receive-record.html | SUGAR BOWL SPLIT LISTED; Kentucky, Oklahoma to Receive Record $119,214.25 Apiece | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/rooms-for-mardi-gras-landmark.html | ROOMS FOR MARDI GRAS; LANDMARK | True | By Robert Meyer Jr. | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/cornelia-schwab-bride-in-brooklyn-she-is-wed-in-bedfordcentral.html | CORNELIA SCHWAB BRIDE IN BROOKLYN; She Is Wed in Bedford-Central Presbyterian Church to Miles Joseph Stanford | True | Jay Te Winburn | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/sales-estimated-at-50000000-bring-joy-to-boat-show-exhibitors.html | Sales Estimated at $50,000,000 Bring Joy to Boat Show Exhibitors; Likely Cutbacks for Defense Are Believed Responsible for Buying Spree Among the 200,000 Visitors to Fixture | True | By Clarence E. Lovejoy | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/big-wave-order-for-concern-here-henry-rosenfeld-inc-gets-standby.html | BIG WAVE ORDER FOR CONCERN HERE; Henry Rosenfeld, Inc., Gets Stand-By Contract to Make 800,000 One-Piece Dresses | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/heros-medal-to-family-brother-gets-silver-star-for-gi-slain-in.html | HERO'S MEDAL TO FAMILY; Brother Gets Silver Star for G.I. Slain in Korea | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/attlee-is-pressed-to-replace-bevin-labor-papers-join-campaign-to.html | ATTLEE IS PRESSED TO REPLACE BEVIN; Labor Papers Join Campaign to Drop Ailing Secretary in Favor of Younger Man | True | By Raymond Daniell Special To the New York Times. | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/end-of-second-pair-of-trousers-cuffs-vests-forecast-in-trade-to.html | End of Second Pair of Trousers, Cuffs, Vests Forecast in Trade to Spread Cloth Supplies | True | By George Auerbach | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/salvationist-and-crapshooter.html | SALVATIONIST AND CRAP-SHOOTER | True | Eileen Darby-Graphic House | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/ellen-krieger-to-be-wed-today.html | Ellen Krieger to Be Wed Today | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/mary-e-mylod-a-bride-wed-to-michael-dolan-in-lady-chapel-of-st.html | MARY E. MYLOD A BRIDE; Wed to Michael Dolan in Lady Chapel of St. Patrick's | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/bowery-jewelers-name-cooper.html | Bowery Jewelers Name Cooper | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/smalldaily-seminar-will-open-tomorrow.html | SMALL-DAILY SEMINAR WILL OPEN TOMORROW | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/rhee-urges-un-action-says-failure-to-indict-peiping-will-be-bowing.html | RHEE URGES U.N. ACTION; Says Failure to Indict Peiping Will Be Bowing to Terrorism | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/steel-mills-turn-to-canada-for-ore-bethlehem-youngstown-sheet.html | STEEL MILLS TURN TO CANADA FOR ORE; Bethlehem, Youngstown Sheet, Interlake Corp. to Explore Steep Rock Properties | True | By Thomas E. Mullaney | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/tax-diversion-protested-afl-in-jersey-says-cigarette-levy-is.html | TAX DIVERSION PROTESTED; A.F.L. in Jersey Says Cigarette Levy Is Sidetracked | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/two-big-annuals-outstanding-paintings-in-a-big-annual.html | TWO BIG ANNUALS; OUTSTANDING PAINTINGS IN A BIG ANNUAL | True | By Howard Devree | 1979-05-25 | RE0000023639 | B00000282789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/atom-to-help-yale-date-the-long-ago-research-center-to-measure-age.html | ATOM TO HELP YALE DATE THE LONG AGO; Research Center to Measure Age of Ancient Objects With Geiger Counter | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/premiere-of-film-to-help-veterans-music-service-for-hospitalized.html | PREMIERE OF FILM TO HELP VETERANS; Music Service for Hospitalized Will Benefit Here on Feb. 13 by 'Of Men and Music' | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/to-face-danger-without-hysteria-we-must-not-let-our-foreign-policy.html | To Face Danger Without Hysteria; We must not let our foreign policy be based on unreasoning fear, Bertrand Russell warns. | True | By Bertrand Russell | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/miss-el-bradley-wed-to-exmarine-sister-honor-maid-at-marriage-to.html | MISS E.L. BRADLEY WED TO EX-MARINE; Sister Honor Maid at Marriage to Charles R. Humphreyson, Who Served as a Captain | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/shirley-ruth-klein-is-wed.html | Shirley Ruth Klein Is Wed | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/power-plant-started-ground-is-broken-in-cleveland-for-40-electric.html | POWER PLANT STARTED; Ground Is Broken in Cleveland for 40% Electric Expansion | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/bolivia-ousts-publicity-man.html | Bolivia Ousts Publicity Man | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/gen-radford-dies-long-in-marines-82-retired-quartermaster-general.html | GEN. RADFORD DIES; LONG IN MARINES, 82; Retired Quartermaster General Designed Corps Uniforms--A Founder of Farragut School | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/wage-board-charts-control-rules-labor-and-employers-present-two.html | WAGE BOARD CHARTS CONTROL RULES; Labor and Employers Present Two Sides Of Many Issues | True | By Louis Stark Special To the New York Times. | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/our-stake-in-equality.html | Our Stake In Equality | True | By Oscar Handlin | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/from-the-mail-pouch-koussevitzky-appeals-for-new-approach-to.html | FROM THE MAIL POUCH; Koussevitzky Appeals for New Approach To Musical Fare on the Radio | True | SERGE KOUSSEVITZKY. | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/father-seeks-training-law.html | Father Seeks Training Law | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/cotton-prices-set-new-record-highs-but-advance-attracts-hedge.html | COTTON PRICES SET NEW RECORD HIGHS; But Advance Attracts Hedge Selling and Close Is Below Top, at 12-53 Point Gains | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/beer-follows-gi-here-after-trip-to-korea.html | Beer Follows G.I. Here After Trip to Korea | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/collins-says-line-in-korea-is-strong-chief-of-staff-bluntly-warns.html | COLLINS SAYS LINE IN KOREA IS STRONG; Chief of Staff Bluntly Warns Reds a Big Attack Would Be 'Severely Punished' | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/leahy-is-named-winner-of-brith-sholom-award.html | Leahy Is Named Winner Of Brith Sholom Award | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/chamber-music-listed-contemporary-works-scheduled-for-new-quartet.html | CHAMBER MUSIC LISTED; Contemporary Works Scheduled for New Quartet Series | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/station-wmid-back-on-air.html | Station WMID Back on Air | True | | 1979-05-25 | RE0000023639 | B00000282789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/italian-red-assails-premier.html | Italian Red Assails Premier | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/betti-memorial-concert-held.html | Betti Memorial Concert Held | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/irish-linen-group-elects.html | Irish Linen Group Elects | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/prewar-houses-in-strong-demand-properties-in-commuting-area-from.html | PRE-WAR HOUSES IN STRONG DEMAND; Properties in Commuting Area from $25,000 Up Show New Activity, Survey Reveals | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/the-top-of-africa-shrine.html | THE TOP OF AFRICA; SHRINE | True | By Eleanor Darnton | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/text-of-report-proposing-transit-authority-for-li-road-deweys.html | Text of Report Proposing Transit Authority for L.I. Road; Dewey's Commission Recommends a $67,500,000 Safety Program | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/stresses-product-design-sundberg-asserts-it-can-help-many-stay-in.html | STRESSES PRODUCT DESIGN; Sundberg Asserts It Can Help Many Stay in Business | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/uso-fund-quota-seen-as-1500000-exact-amount-for-the-city-is-to-be.html | U.S.O. FUND QUOTA SEEN AS $1,500,000; Exact Amount for the City Is to Be Set This Week--Two Co-Chairmen Named | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/official-reports-describing-the-days-operations-in-korea-communists.html | Official Reports Describing the Day's Operations in Korea; COMMUNISTS INTENSIFY BLOWS IN MAIN KOREAN SECTORS United Nations | True | The New York Times | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/on-television-this-week.html | ON TELEVISION THIS WEEK | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/canal-zone-milestone-old-panama-tourist-center.html | CANAL ZONE MILESTONE; OLD PANAMA TOURIST CENTER | True | By C.h. Calhoun | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/mrs-della-stufa-wed-to-lc-thaw-former-miss-elizabeth-francis.html | MRS. DELLA STUFA WED TO L.C. THAW; Former Miss Elizabeth Francis Married to an Explorer at New Milford Ceremony | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/rangers-in-22-tie-with-montreal-six-deadlock-enables-blue-shirts-to.html | RANGERS IN 2-2 TIE WITH MONTREAL SIX; Deadlock Enables Blue Shirts to Tie Boston for Fourth in League Standing | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/answers-to-questions-on-page-2.html | ANSWERS TO QUESTIONS ON PAGE 2 | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/university-auxiliary-to-meet.html | University Auxiliary to Meet | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/six-abstractionists-defend-their-art-it-is-described-by-exhibitors.html | Six Abstractionists Defend Their Art; It is described by exhibitors at the Modern Museum as the natural idiom of present times. | True | By Aline B. Louchheim | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/entries-to-close-feb-1-us-mens-junior-and-womens-senior-track.html | ENTRIES TO CLOSE FEB. 1; U.S. Men's Junior and Women's Senior Track Carnival Set | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/skimolive.html | Skim--Olive | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/mrs-morris-n-kertzer-has-son.html | Mrs. Morris N. Kertzer Has Son | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023639 | B00000282789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/immigration-laws-are-called-biased-rigid-terms-of-dp-act-bar.html | IMMIGRATION LAWS ARE CALLED BIASED; Rigid Terms of D.P. Act Bar Homeless Jews in Europe, United Service Head Says | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/new-swim-mark-to-jany-darke-15-sets-five-australian-records-in-meet.html | NEW SWIM MARK TO JANY; Darke, 15, Sets Five Australian Records in Meet at Sydney | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/travel-conference-officials-of-15-countries-to-meet-here-this-week.html | TRAVEL CONFERENCE; Officials of 15 Countries To Meet Here This Week | True | By Jay Walz | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/holmes-lecturer-named-former-justice-roberts-will-give-series-at.html | HOLMES LECTURER NAMED; Former Justice Roberts Will Give Series at Harvard | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/warning-to-russia-proposed-by-urey-chemist-says-moscow-should-be-to.html | WARNING TO RUSSIA PROPOSED BY UREY; Chemist Says Moscow Should Be Told Atomic Bomb Will Answer Warfare in Europe | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/bigscale-buying-cuts-hotel-costs-hilton-chain-finds-economies-in.html | 'BIG-SCALE' BUYING CUTS HOTEL COSTS; Hilton Chain Finds Economies in Food Pre-Costing as Well as Central Purchasing | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/ruth-kinyon-bride-of-he-whiteside-member-of-advertising-boards.html | RUTH KINYON BRIDE OF H.E. WHITESIDE; Member of Advertising Boards Married Here to State Law Revision Commission Aide | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/richard-c-curtis-56-a-lawyer-in-boston.html | RICHARD C. CURTIS, 56, A LAWYER IN BOSTON | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/carol-b-conover-bride-in-stamford-wears-ivorysatin-gown-for-wedding.html | CAROL B. CONOVER BRIDE IN STAMFORD; Wears Ivory--Satin Gown for Wedding to Walter Laurence Maguire, Yale Alumnus | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/tributes-to-verdi-homage-being-paid-50-years-after-his-death.html | TRIBUTES TO VERDI; Homage Being Paid 50 Years After His Death | True | By Olin Downes | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/bucknell-names-jd-dent-banker-is-elected-member-of-board-of.html | BUCKNELL NAMES J.D. DENT; Banker Is Elected Member of Board of Trustees | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/elizabeth-donald-married-in-jersey-st-james-rectory-red-bank.html | ELIZABETH DONALD MARRIED IN JERSEY; St. James Rectory, Red Bank, Setting for Wedding to John Dunigan, Villanova Alumnus | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/sullivanbonaventura.html | Sullivan--Bonaventura | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/mortgage-group-to-study-trends-wartime-credit-control-to-be-topic.html | MORTGAGE GROUP TO STUDY TRENDS; Wartime Credit Control to Be Topic of National Meeting This Week in Chicago | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/donahuemeyer.html | Donahue--Meyer | True | | 1979-05-25 | RE0000023639 | B00000282789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/chilean-held-in-india-former-diplomat-is-arrested-in-smuggling-of.html | CHILEAN HELD IN INDIA; Former Diplomat Is Arrested in Smuggling of Gold Bullion | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/parent-and-child-beyond-rewards-and-punishment.html | PARENT AND CHILD; Beyond Rewards and Punishment | True | By Dorothy Barclay | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/avalanches-kill-32-in-switzerland-4-in-north-italy-and-3-in-austria.html | Avalanches Kill 32 in Switzerland, 4 in North Italy and 3 in Austria; AVALANCHES CAUSE DEATHS IN 3 LANDS | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/ten-win-art-awards-5-new-yorkers-capture-prizes-at-philadelphia.html | TEN WIN ART AWARDS; 5 New Yorkers Capture Prizes at Philadelphia Exhibition | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/science-in-review-atomic-laboratory-illustrates-the-perils-that.html | SCIENCE IN REVIEW; Atomic Laboratory Illustrates the Perils That Must Be Faced in a Reactor Plant | True | By Waldemar Kaempffert | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/cashmore-submits-6182408-budget-borough-president-of-brooklyn-asks.html | CASHMORE SUBMITS $6,182,408 BUDGET; Borough President of Brooklyn Asks $896,796 Increase in Expenses for Year | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/son-to-mrs-c-barse-haff-jr.html | Son to Mrs. C. Barse Haff Jr. | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/kefauver-regrets-order-to-editor-senator-says-he-should-have.html | KEFAUVER REGRETS 'ORDER' TO EDITOR; Senator Says He Should Have 'Urgently Requested' That Story Be Suppressed | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/heads-twentyfive-year-club.html | Heads Twenty-five Year Club | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/woman-turns-92-keeps-job.html | Woman Turns 92, Keeps Job | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/reid-plans-24hour-parking-in-quiet-residential-streets-traffic-head.html | Reid Plans 24-Hour Parking In Quiet Residential Streets; Traffic Head Wants Code Revised to Make It 'Reasonable and Enforceable'--Tighter Control on Main Arteries Urged | True | By Joseph C. Ingraham | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/esther-urquhart-becomes-engaged-granddaughter-of-late-wr-george.html | ESTHER URQUHART BECOMES ENGAGED; Granddaughter of Late W.R. George Will Be Married to Victor Powell of Columbia | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/sports-today.html | Sports Today | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/to-aid-brotherhood-week.html | To Aid Brotherhood Week | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/its-greatest-job-set-for-red-cross-blair-tells-educators-agency.html | ITS 'GREATEST' JOB SET FOR RED CROSS; Blair Tells Educators Agency Will Train 20,000,000 to Aid in Any Atomic Blow | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/automobiles-corrosion-cars-require-frequent-washing-to-halt-damage.html | AUTOMOBILES: CORROSION; Cars Require Frequent Washing to Halt Damage From Salt Used on Icy Roads | True | By Bert Pierce | 1979-05-25 | RE0000023639 | B00000282789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/closer-guidance-asked-tobacco-association-draws-up.html | CLOSER GUIDANCE OF SALESMEN ASKED; Tobacco Association Draws Up Eight-Point Program to Attain Objective | True | By James J. Nagle | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/consulate-at-aleppo-bombed.html | Consulate at Aleppo Bombed | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/to-be-seen-in-the-festival-of-britain.html | TO BE SEEN IN THE FESTIVAL OF BRITAIN | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/letters-scared-new-yorkers.html | Letters; SCARED NEW YORKERS | True | ERNEST R. BARRA. | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/seton-hall-victor-7467-favored-quintet-turns-back-muhlenberg-as.html | SETON HALL VICTOR, 74-67; Favored Quintet Turns Back Muhlenberg as Dukes Stars | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/wyville-rindiville.html | Wyville--Prindiville | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/would-aid-service-men-ibc-asks-taxfree-tickets-to-boxing.html | WOULD AID SERVICE MEN; I.B.C. Asks Tax-Free Tickets to Boxing Attractions | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/new-american-liner-takes-to-the-sea.html | NEW AMERICAN LINER TAKES TO THE SEA | True | The New York Times (by Sam Falk) | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/wood-field-and-stream-muzzleloader-shooting-is-seen-popular-sport.html | Wood, Field and Stream; Muzzle-Loader Shooting Is Seen Popular Sport on Basis of Information Sought | True | By Raymond R. Camp | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/tottenham-downs-wanderers-by-21-sharp-soccer-race-continues-as.html | TOTTENHAM DOWNS WANDERERS BY 2-1; Sharp Soccer Race Continues as Middlesbrough Scores Over Sheffield Team | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/closed-1933-deals-in-jersey-in-1950-alexander-summer-report-shows.html | CLOSED 1,933 DEALS IN JERSEY IN 1950; Alexander Summer Report Shows $61,783,754 Total, Off Only 3 % From Peak | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/canada-seeking-more-us-tools-farm-feed-is-distilling-byproduct.html | CANADA SEEKING MORE U.S. TOOLS; FARM FEED IS DISTILLING BY-PRODUCT | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/general-books-reviewed-in-brief-marching-orders.html | General Books, Reviewed in Brief; Marching Orders | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/the-weeks-radio-concerts.html | THE WEEK'S RADIO CONCERTS | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/fiber-separator-perfected.html | Fiber Separator Perfected | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/the-world-new-job-for-bevan.html | THE WORLD; New Job for Bevan | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/the-garden-calendar.html | THE GARDEN CALENDAR | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/lumpkin-quits-georgia-post.html | Lumpkin Quits Georgia Post | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/austin-acts-alone-resolution-asks-mao-regime-be-branded-as.html | AUSTIN ACTS ALONE; Resolution Asks Mao Regime Be Branded as Aggressor in Korea CO-SPONSORSHIP LACKING Britain and France Do Not Join in Offering Motion, but Their Backing Is Expected | True | By A.m. Rosenthal Special To the New York Times. | 1979-05-25 | RE0000023639 | B00000282789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/she-floats-through-the-air-melodrama-and-a-pair-of-comedies-due.html | SHE FLOATS THROUGH THE AIR; MELODRAMA AND A PAIR OF COMEDIES DUE THIS WEEK | True | By Gladwin Hill | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/army-triumphs-over-manhattan-in-dual-track-meet-by-taking-9-first.html | Army Triumphs Over Manhattan in Dual Track Meet by Taking 9 First Places; SHEA PACES SQUAD WITH 2 VICTORIES Scores Easily in Mile, 2-Mile Runs as Army Vanquishes Manhattan by 64 -44 DARTMOUTH MERMEN WIN Cadets Lose to Boston U. Six by 5-0, but Take Rifle and Squash Racquets Tests | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/small-firms-tell-of-steel-famine-situation-is-desperate-senate.html | SMALL FIRMS TELL OF STEEL FAMINE; Situation Is Desperate, Senate Small Business Committee Informed at Hearing | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/that-wind.html | THAT WIND | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/colgate-in-front-7651-dodd-scores-24-points-to-set-the-pace-against.html | COLGATE IN FRONT, 76-51; Dodd Scores 24 Points to Set the Pace Against Cornell | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/records-a-complete-version-of-salome-vocalists.html | RECORDS: A COMPLETE VERSION OF 'SALOME'; Vocalists | True | By Howard Taubman | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/miss-chatman-wed-to-ws-goedecke-bride-in-suburbs.html | MISS CHATMAN WED TO W.S. GOEDECKE; BRIDE IN SUBURBS | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/buenos-aires-cuts-beef-prices.html | Buenos Aires Cuts Beef Prices | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/cramerdeckman.html | Cramer--Deckman | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/formosa-looms-as-key-to-far-east-struggle-island-has-become-vitally.html | FORMOSA LOOMS AS KEY TO FAR EAST STRUGGLE; Island Has Become Vitally Important To Communists and Pacific Defense | True | By Henry R. Lieberman Special To the New York Times. | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/miss-wadsworth-is-wed-in-pelham-has-6-attendants-at-marriage-to.html | MISS WADSWORTH IS WED IN PELHAM; Has 6 Attendants at Marriage to George DeP. Washburne in Christ Episcopal Church | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/forum-on-photography-first-prize-winner.html | FORUM ON PHOTOGRAPHY; FIRST PRIZE WINNER | True | By Jacob Deschin | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/defense-sets-task-for-souths-cotton-record-increase-in-acreage-and.html | DEFENSE SETS TASK FOR SOUTH'S COTTON; Record Increase in Acreage and Yield to Be Necessary for 16-Million-Bale Goal | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/upkeep-worrying-cab-truck-fleets-output-curtailment-scarcity-of.html | UPKEEP WORRYING CAB, TRUCK FLEETS; Output Curtailment, Scarcity of Replacement Parts Pose a Serious Problem | True | By William M. Freeman | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/residence-bought-for-girls-school.html | RESIDENCE BOUGHT FOR GIRLS' SCHOOL | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/redemption.html | Redemption | True | | 1979-05-25 | RE0000023639 | B00000282789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/in-a-new-post.html | IN A NEW POST | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/general-eisenhowers-tour-of-europe-reports-from-seven-capitals-all.html | GENERAL EISENHOWER'S TOUR OF EUROPE: REPORTS FROM SEVEN CAPITALS; All the Nations of the Atlantic Alliance Experience a Marked Improvement In Morale and Are Spurred to Greater Efforts in the Interest of Defense | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/the-south-opens-a-door.html | THE SOUTH OPENS A DOOR | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/defense-governs-housing-boom-is-ended-except-for-possible-big.html | DEFENSE GOVERNS HOUSING; Boom Is Ended Except for Possible Big Government Program in Certain Areas | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/new-bell-gossett-bonus.html | New Bell & Gossett Bonus | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/fire-records.html | Fire Records | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/national-life-plans-big-dividend-in-1951.html | NATIONAL LIFE PLANS BIG DIVIDEND IN 1951 | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/picture-credits.html | PICTURE CREDITS | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/a-literary-letter-about-italy-a-letter-about-italy.html | A Literary Letter About Italy; A Letter About Italy | True | By Paolo Milano | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/ration-cuts-held-aid-to-india-reds-growing-up.html | RATION CUTS HELD AID TO INDIA REDS; GROWING UP | True | By Robert Trumbull Special To the New York Times. | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/preparing-suites-for-paraplegics-clearview-gardens-will-have.html | PREPARING SUITES FOR PARAPLEGICS; Clearview Gardens Will Have Special Accommodations--1,500 Units Are Taken | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/a-visitor-returns-to-world-of-light-south-african-who-regained.html | A VISITOR RETURNS TO WORLD OF LIGHT; South African Who Regained Sight Here Sails for Home to Family He's Never Seen | True | By Meyer Berger | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/629-sets-record-but-cold-is-on-way-enjoying-the-springlike-weather.html | 62.9 SETS RECORD, BUT COLD IS ON WAY; ENJOYING THE SPRING-LIKE WEATHER | True | The New York Times | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/night-watchman-leaves-25000.html | Night Watchman Leaves $25,000 | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/youths-get-choice-after-draft-tests-pentagon-clarifies-new-plan-for.html | YOUTHS GET CHOICE AFTER DRAFT TESTS; Pentagon Clarifies New Plan for Colleges--Enlistment Time Is Extended | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/whitneys-jumper-scores-in-england.html | Whitney's Jumper Scores in England | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/furniture-market-opens-tomorrow-attendance-record-may-be-set.html | FURNITURE MARKET OPENS TOMORROW; Attendance Record May Be Set Here--500 Exhibitors to Display Lines | True | By Alfred R. Zipser Jr. | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/modern-tragedy-on-the-yiddish-stage.html | MODERN TRAGEDY ON THE YIDDISH STAGE | True | | 1979-05-25 | RE0000023639 | B00000282789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/realty-men-still-face-uncertainty-on-building-plans-lobby-shows.html | REALTY MEN STILL FACE UNCERTAINTY ON BUILDING PLANS; LOBBY SHOWS INFLUENCE OF CLASSIC STYLE | True | By Lee E. Cooper | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/harriet-willcox-to-become-bride-sweet-briar-alumna-engaged-to-david.html | HARRIET WILLCOX TO BECOME BRIDE; Sweet Briar Alumna Engaged to David Gearhart, Student at General Seminary | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/chiefly-modern-three-abstract-painters-kleedrawings.html | CHIEFLY MODERN; Three Abstract Painters --Klee--Drawings | True | By Stuart Preston | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/weissmcdermott.html | Weiss--McDermott | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/nuptials-of-doris-kiernan.html | Nuptials of Doris Kiernan | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/womens-club-calendar-in-metropolitan-area.html | WOMEN'S CLUB CALENDAR IN METROPOLITAN AREA | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/freighter-grounds-here-marine-leopards-cargo-taken-off-by-lighters.html | FREIGHTER GROUNDS HERE; Marine Leopard's Cargo Taken Off by Lighters | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/mleland-seattle-traded-to-tigers-detroit-swaps-vico-grissom-for.html | M'LELAND, SEATTLE, TRADED TO TIGERS; Detroit Swaps Vico, Grissom for Minors' Hurler--Other News of the Clubs | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/action-by-catholics-urged.html | "Action" by Catholics Urged | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/special-touch-wins-from-bewitch-in-rich-santa-margarita-on-coast.html | Special Touch Wins From Bewitch In Rich Santa Margarita on Coast; SANTA ANITA RACE TO SPECIAL TOUCH | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/protestant-group-will-meet.html | Protestant Group Will Meet | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/the-man-and-his-country.html | THE MAN AND HIS COUNTRY | True | From the portrait by Jan Juta. | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/virginia-m-epes-engaged-to-wed-mount-st-vincent-alumna-the-fiancee.html | VIRGINIA M. EPES ENGAGED TO WED; Mount St. Vincent Alumna the Fiancee of William Dwyer Jr., a Graduate of Manhattan | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/appraising-personnel-experience-is-found-to-hamper-the-judging-of.html | Appraising Personnel; Experience Is Found to Hamper The Judging of Employer | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/a-guide-to-distinctive-shrub-groupings-striking-effects-are.html | A GUIDE TO DISTINCTIVE SHRUB GROUPINGS; Striking Effects Are Achieved by Using The Less Common but Handsome Types | True | By Marian C. Walker | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/workers-take-pay-cut-cio-local-acts-to-reopen-plant-shut-by-orders.html | WORKERS TAKE PAY CUT; C.I.O. Local Acts to Reopen Plant Shut by Orders Slump | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/europe-today.html | Europe Today | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/news-notes-from-the-field-of-travel-around-florida.html | NEWS NOTES FROM THE FIELD OF TRAVEL; AROUND FLORIDA | True | By Diana Rice | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/28-huks-killed-in-new-drive.html | 28 Huks Killed in New Drive | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/british-ask-defense-enrollment.html | British Ask Defense Enrollment | True | | 1979-05-25 | RE0000023639 | B00000282789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/jordans-fate-tied-to-foreign-capital-saddled-with-arab-refugees.html | JORDAN'S FATE TIED TO FOREIGN CAPITAL; Saddled With Arab Refugees, Nation Lacks Resources to Overcome Difficulties | True | By Michael Clark Special To the New York Times. | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/programs-of-the-week.html | PROGRAMS OF THE WEEK | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/as-time-ran-out.html | As Time Ran Out | True | By James Kelly | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/university-in-tientsin-purged.html | University in Tientsin Purged | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/on-the-record-comments-and-asides-on-the-passing-scene.html | On the Record; Comments and asides on the passing scene. | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/boehmertennant.html | Boehmer—Tennant | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/personalities.html | Personalities | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/israel-held-facing-labor-showdown-strikes-in-metal-industry-for.html | ISRAEL HELD FACING LABOR SHOWDOWN; Strikes in Metal Industry for Higher Wages May End Last Year's Freeze | True | By Sydney Gruson Special To the New York Times. | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/english-lead-at-cricket-pace-commonwealth-by-93-compton-washbrook.html | ENGLISH LEAD AT CRICKET; Pace Commonwealth by 93--Compton, Washbrook Star | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/new-li-homes-to-get-electric-installations.html | New L.I. Homes to Get Electric Installations | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/liquor-kills-26-in-yugoslavia.html | Liquor Kills 26 in Yugoslavia | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/engaged-to-be-wed.html | ENGAGED TO BE WED | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/71-groups-get-36000-protestant-welfare-agencies-to-aid-young-and.html | 71 GROUPS GET $36,000; Protestant Welfare Agencies to Aid Young and Old | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/lehigh-receives-trophy-ballinger-award-will-go-to-most-improved.html | LEHIGH RECEIVES TROPHY; Ballinger Award Will Go to Most Improved Swimmer | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/austin-advocates-treating-with-foe-declares-that-us-must-be-ready.html | AUSTIN ADVOCATES TREATING WITH FOE; Declares That U.S. Must Be Ready to Do So, Although Standing By Friends | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/mrs-zaharias-215-paces-tampa-golf-she-gets-a-74-in-third-round-miss.html | MRS. ZAHARIAS' 215 PACES TAMPA GOLF; She Gets a 74 in Third Round --Miss Berg Posts a 70 for 221--Miss Suggs at 222 | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/utilities-alerted-on-air-raid-danger-e-e-i-blueprint-is-distributed.html | UTILITIES ALERTED ON AIR RAID DANGER; E. E. I. Blueprint Is Distributed to Members Listing Security Measures to Be Taken WORKERS TO BE SCREENED F.B.I. Available for Fast Action --Fingerprinting, Badges and Photos Among Steps Urged | True | By John P. Callahan | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/additional-buying-for-spring-noted-early-summer-lines-also-are.html | ADDITIONAL BUYING FOR SPRING NOTED; Early Summer Lines Also Are Sought--Ready-to-Wear Items Are Reordered | True | | 1979-05-25 | RE0000023639 | B00000282789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/developers-auction-florida-beach-tract-buying-house-at-armonk.html | DEVELOPERS AUCTION FLORIDA BEACH TRACT; Buying House at Armonk | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/speed-excavating-of-housing-site-builders-report-progress-on-new.html | SPEED EXCAVATING OF HOUSING SITE; Builders Report Progress on New Apartments in Mount Vernon--Queens Activity | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/soldiers-masquerade.html | Soldier's Masquerade | True | By Richard Sullivan | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/brooklyn-has-art-show-only-borough-talent-to-exhibit-in-display.html | BROOKLYN HAS ART SHOW; Only Borough Talent to Exhibit in Display Tomorrow | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/masonic-veterans-card-party.html | Masonic Veterans' Card Party | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/plant-relocation-seen-in-1951-trend-decentralization-of-industry.html | PLANT RELOCATION SEEN IN 1951 TREND; Decentralization of Industry, Stepped Up Since Last June, Is Encouraged to Continue | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/mississippi-gulf-coast-carnivals-curtailed-but-there-is-plenty-to.html | MISSISSIPPI GULF COAST; Carnivals Curtailed, but There Is Plenty to Do | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/ivan-in-manhattan.html | Ivan in Manhattan | True | By Marc Slonim | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/unique-gallery-fifteen-years-old-the-artists-looks-back-on-many-who.html | UNIQUE GALLERY FIFTEEN YEARS OLD; The Artists' Looks Back On Many Who Showed There First | True | By Aline B. Louchheim | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/two-new-yorkers-honored.html | Two New Yorkers Honored | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/2-deaths-laid-to-malnutrition.html | 2 Deaths Laid to Malnutrition | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/award-to-hospital-aide-massachusetts-woman-is-cited-for-help-to.html | AWARD TO HOSPITAL AIDE; Massachusetts Woman Is Cited for Help to Mentally Restored | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/events-of-interest-in-shipping-world-beneficiary-loses-suit-for.html | EVENTS OF INTEREST IN SHIPPING WORLD; Beneficiary Loses Suit for Insurance on a Torpedoed Seaman, Lost After Rescue | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/cosmetics-company-gets-jersey-plant.html | COSMETICS COMPANY GETS JERSEY PLANT | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/purcell-regatta-winner-gains-sailing-honors-at-indian-harbor.html | PURCELL REGATTA WINNER; Gains Sailing Honors at Indian Harbor Y.C.--Watson Next | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/goodwin-captures-downhill-race-in-constant-memorial-competition-at.html | Goodwin Captures Downhill Race in Constant Memorial Competition at Stowe; SKIING SCENE AT VERMONT WINTER SPORTS RESORT | True | By Frank Elkins Special To the New York Times. | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/long-island-association-elects.html | Long Island Association Elects | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/earthquakes-third-wave-explained-continual-adjustment.html | Earthquake's 'Third Wave' Explained; Continual Adjustment | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/television-of-auto-race-at-indianapolis-dropped.html | Television of Auto Race At Indianapolis Dropped | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/humor-and-pathos-a-molnar-blend.html | Humor and Pathos: A Molnar Blend | True | By Rene Fueloep-Miller | 1979-05-25 | RE0000023639 | B00000282789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/malik-seriously-ill-misses-un-session.html | Malik 'Seriously Ill,' Misses U.N. Session | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/along-the-highways-and-byways-of-finance-dual-ideas.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE; Dual Ideas | True | By Robert H. Fetridge | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/bomb-hunt-routs-570-at-theatre-showing-miracle-but-all-return-bomb.html | Bomb Hunt Routs 570 at Theatre Showing 'Miracle,' but All Return; BOMB HUNT ROUTS 'MIRACLE' PATRONS | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/penn-turns-back-george-own-9276-becks-22-points-lead-quaker.html | PENN TURNS BACK GEORGE OWN, 92-76; Beck's 22 Points Lead Quaker Quintet-- Villanova Defeats Texas Wesleyan, 71 to 64 | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/the-financial-week-stock-market-higher-after-the-budget-message-and.html | THE FINANCIAL WEEK; Stock Market Higher After the Budget Message And Boost in Margins--Controls Nearer | True | By John G. Forrest Financial Editor | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/four-steps-taken-to-keep-employes-big-companies-move-to-offset.html | FOUR STEPS TAKEN TO KEEP EMPLOYES; Big Companies Move to Offset Shortage of Engineering and Technical Help | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/roberta-ressler-to-wed-russell-sage-alumna-fiancee-of-dr-sander.html | ROBERTA RESSLER TO WED; Russell Sage Alumna Fiancee of Dr. Sander Paul Klein | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/a-selection-of-basic-books-for-gardeners-well-chosen-howto-volumes.html | A SELECTION OF BASIC BOOKS FOR GARDENERS; Well Chosen 'How-To' Volumes Prove As Necessary to Amateur as His Tools | True | By Harriet K. Morse | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/moscow-repeats-german-warning-britain-and-france-get-new-and.html | MOSCOW REPEATS GERMAN WARNING; Britain and France Get New and Stronger Notes Terming Arming Plan a Threat | True | By Harrison E. Salisbury Special To the New York Times. | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/nancy-jane-ross-wed-bride-of-donald-adams-kling-in-garden-city.html | NANCY JANE ROSS WED; Bride of Donald Adams Kling in Garden City Cathedral | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/sand-blood-and-general-rommel-a-british-soldier-draws-a-fulllength.html | SAND, BLOOD AND GENERAL ROMMEL; A British Soldier Draws a Full-Length Portrait of the Canny Desert Fighter | True | By Drew Middleton | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/reuther-asks-us-aid-idle-workers-those-laid-off-by-conversion.html | REUTHER ASKS U.S. AID IDLE WORKERS; Those Laid Off by Conversion Should Get Regular Pay, He Writes Truman | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/christian-art-exhibit-set.html | Christian Art Exhibit Set | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/college-petition-backs-acheson-and-his-policies.html | College Petition Backs Acheson and His Policies | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/practicing-the-art-of-camouflage.html | PRACTICING THE ART OF CAMOUFLAGE | True | Department of Defense | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/players-in-the-country-girl.html | PLAYERS IN "THE COUNTRY GIRL" | True | John Bennewitz | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/new-equipment-installed.html | New Equipment Installed | True | | 1979-05-25 | RE0000023639 | B00000282789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/player-limit-raised-to-33-men-for-national-football-loop-teams-pro.html | Player Limit Raised to 33 Men For National Football Loop Teams; PRO FOOTBALL SETS A LIMIT OF 33 MEN | True | By the United Press. | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/gehrmann-beats-wilt-by-10-yards-in-mile-at-boston-wins-in-4115-for.html | GEHRMANN BEATS WILT BY 10 YARDS IN MILE AT BOSTON; Wins in 4:11.5 for His 35th Straight 8-Furlong Victory at K. of C. Track Meet RHODEN NIPS WINT IN 600 Upsets Fellow Jamaican in 1:12.5--Bengtsson Annexes 1,000--Richards First | True | By Joseph M. Sheehan Special To the New York Times. | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/miss-hanny-is-bride-of-arthur-a-bottie.html | MISS HANNY IS BRIDE OF ARTHUR A. BOTTIE | True | Rudy Larsen | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/margaret-turner-engaged-to-marry-betrothal-of-virginia-girl-to.html | MARGARET TURNER ENGAGED TO MARRY; Betrothal of Virginia Girl to Francis Wilson Lee, Naval Cadet, Is Announced | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/other-books-of-the-week.html | Other Books of the Week | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/miss-s-foerderer-veterans-fiancee-former-student-at-u-of-oslo-to-bc.html | MISS S. FOERDERER VETERAN'S FIANCEE; Former Student at U. of Oslo to Be Bride of Charles O. Ames, Navy Man 2 Years | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/after-the-dark-ages-a-miracle-of-form-and-color-art-of-the.html | After the Dark Ages, a Miracle of Form and Color; ART OF THE RENAISSANCE | True | By Guy Pene du Bois | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/the-f-c-cs-monitoring-service-the-fix.html | THE F. C. C.'S MONITORING SERVICE; The "Fix" | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/navy-quintet-beats-catholic-u-61-to-50.html | NAVY QUINTET BEATS CATHOLIC U., 61 TO 50 | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/auction-galleries-set-weeks-sales-furniture-paintings-original.html | AUCTION GALLERIES SET WEEK'S SALES; Furniture, Paintings, Original Prints of Duerer Woodcuts Are Among Offerings | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/the-ageless-gentleman-from-illinois-sabath-84yearold-dean-of-the.html | The Ageless Gentleman From Illinois; Sabath, 84-year-old dean of the Mouse, carries on battles he began in Teddy Roosevelt's day. | True | By Milton Lehman | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/stanley-m-bermans-have-son.html | Stanley M. Bermans Have Son | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/patricia-crosbys-troth-mt-holyoke-graduate-will-be-wed-to-david.html | PATRICIA CROSBY'S TROTH; Mt. Holyoke Graduate Will Be Wed to David William Carter | True | Special to THE NEW YORK TIMES | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/279unit-housing-sold-at-bayside-jeffrey-gardens-deal-subject-to.html | 279-UNIT HOUSING SOLD AT BAYSIDE; Jeffrey Gardens Deal Subject to Mortgages of $2,275,000 --Other Sales Closed | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/aviation-rearmament-airlines-wonder-how-air-force-plans-will-affect.html | AVIATION: REARMAMENT; Airlines Wonder How Air Force Plans Will Affect Supply of New Planes | True | By Frederick Graham | 1979-05-25 | RE0000023639 | B00000282789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/radio-program-to-aid-mailmen.html | Radio Program to Aid Mailmen | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/modernization-of-peer-gynt-dramatist-who-wrote-american-version-of.html | MODERNIZATION OF 'PEER GYNT'; Dramatist Who Wrote American Version of Classic by Ibsen Describes How He Brought the Play Up to Date | True | By Paul Green | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/letters-to-the-times-interamerican-unity-hemispheric.html | Letters to The Times; Inter-American Unity Hemispheric Self-Sufficiency Seen In Economic Integration | True | CARLOS DAVILA. | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/leafs-trip-bruins-21-annex-bruising-hockey-contest-before-13560-at.html | LEAFS TRIP BRUINS, 2-1; Annex Bruising Hockey Contest Before 13,560 at Toronto | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/st-johns-checks-kingsmen-by-6337-a-redman-goes-up-and-comes-down.html | ST. JOHN'S CHECKS KINGSMEN BY 63-37; A Redman Goes Up and Comes Down With Ball | True | By Michael Strauss | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/the-real-issue-is-after-condemnation-what-spiked.html | THE REAL ISSUE IS AFTER CONDEMNATION, WHAT?; 'SPIKED' | True | By James Reston Special To the New York Times. | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/on-the-radio-this-week.html | ON THE RADIO THIS WEEK | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/letters-to-the-editor-the-human-community.html | Letters to the Editor; 'The Human Community' | True | BAKER BROWNELL, | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/dog-show-policy-excludes-groups-saw-mill-river-kennel-club-again.html | DOG SHOW POLICY EXCLUDES GROUPS; Saw Mill River Kennel Club Again Limits Competition to the Breed Classes | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/leonard-seeber-bows-in-recital-pianist-introduces-10minute-sonata.html | LEONARD SEEBER BOWS IN RECITAL; Pianist Introduces 10-Minute Sonata by Isadore Freed in Town Hall Debut | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/mayor-proclaims-city-defense-week-citizens-urged-to-volunteer-for.html | MAYOR PROCLAIMS CITY DEFENSE WEEK; Citizens Urged to Volunteer for Service --Air Command to Break Up Reserves | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/miss-mary-hooker-wed-in-hartford-becomes-the-bride-of-joseph-n.html | MISS MARY HOOKER WED IN HARTFORD; Becomes the Bride of Joseph N. Crary, Princeton Alumnus --Reception Held at Home | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/son-to-the-brendan-raffertys.html | Son to the Brendan Raffertys | True | Special to THE NEW YORK TIMES | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/notes-on-science-protection-against-radiation-dr-corper-is-retiring.html | NOTES ON SCIENCE; Protection Against Radiation-- Dr. Corper Is Retiring BOMB RAYS-- | True | | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/to-him-the-moon-was-a-frying-egg.html | To Him, the Moon Was a Frying Egg | True | By Delmore Schwartz | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-21 | 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/troth-announced-of-jean-sherrill-former-newark-nurses-aide-will-be.html | TROTH ANNOUNCED OF JEAN SHERRILL; Former Newark Nurse's Aide Will Be Wed to Charles Roe Hardin Jr. of Law Firm | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023639 | B00000282789 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/21/archives/byrnes-backs-fight-against-night-riders.html | BYRNES BACKS FIGHT AGAINST NIGHT RIDERS | True | | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/21/archives/obituary-6-no-title.html | Obituary 6 — No Title | True | | 1979-05-25 | RE0000023641 | B00000283477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/cold-engulfs-city-galerouts-spring-50mileanhour-winds-blow-away.html | COLD ENGULFS CITY; GALEROUTS 'SPRING'; 50-Mile-an-Hour Winds Blow Away Balmy Weather and Winter Grips the East | True | | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/miss-sarah-loomis-prospective-bride.html | MISS SARAH LOOMIS PROSPECTIVE BRIDE | True | | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/protest-sent-to-truman-lawyers-group-seeks-a-voice-in-new-court.html | PROTEST SENT TO TRUMAN; Lawyers Group Seeks a Voice in New Court Appointments | True | | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/americans-paid-24-each-to-be-well-groomed-in-48.html | Americans Paid $24 Each To Be Well Groomed in '48 | True | | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/ee-harris-conducts-concert.html | E.E. Harris Conducts Concert | True | | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/moonshine-drive-urged-enforcement-crackdown-urged-on-illicit-liquor.html | MOONSHINE DRIVE URGED; Enforcement Crackdown Urged on Illicit Liquor Makers | True | | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/memorial-for-dr-kronacher.html | Memorial for Dr. Kronacher | True | | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/taxicab-bill-asks-doubled-liability-albany-chances-are-viewed-as.html | TAXICAB BILL ASKS DOUBLED LIABILITY; Albany Chances Are Viewed as Improved for Proposal Beaten in Recent Years | True | By Warren Weaver Jr. Special To the New York Times. | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/britons-lack-data-on-cost-of-arming-public-gets-vague-intimations.html | BRITONS LACK DATA ON COST OF ARMING; Public Gets Vague Intimations of Sacrifices Ahead--Frank Statements Are Sought Higher Taxes in Prospect Called "Horrid Necessity" Faces Test of Confidence | True | By Clifton Daniel Special To the New York Times. | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/plan-to-stabilize-building-drafted-afl-and-contractors-would-set-up.html | PLAN TO STABILIZE BUILDING DRAFTED; A.F.L. and Contractors Would Set Up Board to Bar Strikes, Spur Defense Construction Rulings Could Be Reviewed Plan Originated in Capital | True | By Louis Stark Special To the New York Times. | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/workshop-offering-opens-feb-1.html | Workshop Offering Opens Feb. 1 | True | | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/more-research-on-jets-asked.html | More Research on Jets Asked | True | | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/barbara-segal-a-bride-attended-by-sister-at-marriage-to-burton.html | BARBARA SEGAL A BRIDE; Attended by Sister at Marriage to Burton Lambert Knapp | True | | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/rufus-c-finch.html | RUFUS C. FINCH | True | | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/elaine-h-brautman-married.html | Elaine H. Brautman Married | True | | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/macedonians-held-content-under-tito-slavs-regard-federated-state-as.html | MACEDONIANS HELD CONTENT UNDER TITO; Slavs Regard Federated State as Political Realization of Hope of Independence No More Satraps Industrialization Pushed | True | By M.s. Handler Special To the New York Times. | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/b-stolberg-59-expert-on-labor-author-of-story-of-cio-and-a-critique.html | B. STOLBERG, 59, EXPERT ON LABOR; Author of 'Story of C.I.O.' and a Critique of New Deal Dies --Former Post Columnist | True | | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/mobilization-plans-chief-of-rca-victor-division.html | Mobilization Plans Chief of R.C.A. Victor Division | True | | 1979-05-25 | RE0000023641 | B00000283477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/peiping-medical-college-seized.html | Peiping Medical College Seized | True | | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/oneyear-maturities-of-us-51760790220.html | ONE-YEAR MATURITIES OF U.S. $51,760,790,220 | True | | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/parking-meter-bill-opposed.html | Parking Meter Bill Opposed | True | | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/wallace-asks-for-peace-through-world-pwa.html | Wallace Asks for Peace Through 'World P.W.A.' | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/wageprice-order-reported-near.html | Wage-Price Order Reported Near | True | | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/booksauthors.html | Books--Authors | True | | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/civil-defense-practice-drills-held-here.html | CIVIL DEFENSE PRACTICE DRILLS HELD HERE | True | | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/vfw-asks-full-mobilization.html | V.F.W. Asks Full Mobilization | True | | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/sports-of-the-times-red-herring-it-just-aint-so-innocent-victim.html | Sports of The Times; Red Herring It Just Ain't So Innocent Victim When Brill Ran Wild | True | By Arthur Daley | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/soviet-zone-is-reported-set-to-start-conscription.html | Soviet Zone Is Reported Set to Start Conscription | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/how-members-from-this-area-voted-in-congress-during-week-the-senate.html | How Members From This Area Voted in Congress During Week; The Senate The House | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/to-fly-from-korea-to-bury-sons.html | To Fly From Korea to Bury Sons | True | | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/bradl-ski-jump-winner.html | Bradl Ski Jump Winner | True | | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/new-hospital-aids-civilian-disabled-new-hospital-to-be-dedicated.html | NEW HOSPITAL AIDS CIVILIAN DISABLED; NEW HOSPITAL TO BE DEDICATED HERE ON WEDNESDAY | True | The New York Times (by Arthur Brower) | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/soviet-returns-plants-gives-back-some-of-factories-seized-in-in.html | SOVIET RETURNS PLANTS; Gives Back Some of Factories Seized in Manchuria | True | | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/pakistan-leader-coming-to-us.html | Pakistan Leader Coming to U.S. | True | | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/betsy-jane-abert-affianced.html | Betsy Jane Abert Affianced | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/freedom-of-screen-asserted-in-pulpit-harrington-decries-pressure-to.html | FREEDOM OF SCREEN ASSERTED IN PULPIT; Harrington Decries 'Pressure' to Revoke State License to Exhibit 'The Miracle' | True | | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/col-slater-to-head-band.html | Col. Slater to Head Band | True | | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/malik-reported-much-better.html | Malik Reported 'Much Better' | True | | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/alliance-against-soviet-alleged-talks-on-4power-meeting.html | Alliance Against Soviet Alleged; Talks on 4-Power Meeting | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/liners-carpet-contract-let.html | Liner's Carpet Contract Let | True | | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/government-of-city-costs-154-a-person.html | GOVERNMENT OF CITY COSTS $154 A PERSON | True | | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/bradley-loses-captain-mann-hurt-in-wichita-game-out-for-rest-of.html | BRADLEY LOSES CAPTAIN; Mann, Hurt in Wichita Game, Out for Rest of Season | True | | 1979-05-25 | RE0000023641 | B00000283477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/boston-conquers-new-york-by-51-bruins-take-command-of-the-game.html | BOSTON CONQUERS NEW YORK BY 5-1; Bruins Take Command of the Game After Raleigh Scores for Rangers in 2d Minute FIGHTS ENLIVEN CONTEST Wings play Leafs to 0-0 Tie -- Canadien Sextet Turns Back Black Hawks, 3-2 BOSTON, Jan. 21 (AP)--The Boston Bruins registered a 5-1 victory over the New York Rangers in a hard-checking National Hockey League battle before 9,097 in the Boston Garden tonight. Sandford Pass Helps Deflected Into Cage | True | | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/federal-job-rise-set-at-1000-a-day-byrd-committee-asks-security.html | FEDERAL JOB RISE SET AT 1,000 A DAY; Byrd Committee Asks Security Resources Body Pass on Need for Employment Increases More Effective Check Is Seen | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/detroiters-buying-meat-in-canada-and-saving-20-to-30-cents-a-pound.html | Detroiters Buying Meat in Canada And Saving 20 to 30 Cents a Pound | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/new-yardstick-set-for-us-statistics-water-squeezed-out-of-dollar-by.html | NEW YARDSTICK SET FOR U.S. STATISTICS; Water Squeezed Out of Dollar by Commerce Agency to Give Truer Economic Picture Decline Exaggerated Increase in Output NEW YARDSTICK SET FOR U.S. STATISTICS | True | | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/radiotv-notes.html | Radio-TV Notes | True | | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/waldman-heads-retailers.html | Waldman Heads Retailers | True | | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/william-p-mgrail.html | WILLIAM P. M'GRAIL | True | | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/farm-pool-pushed-for-west-europe-french-project-to-complete-schuman.html | FARM POOL PUSHED FOR WEST EUROPE; French Project to Complete Schuman Plan Based on Free Trade, No Duties or Quotas | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/refugee-bar-seen-in-inquiries-abroad.html | REFUGEE BAR SEEN IN INQUIRIES ABROAD | True | | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/citys-relief-cases-cut-for-7th-month-318406-on-the-welfare-rolls-in.html | CITY'S RELIEF CASES CUT FOR 7TH MONTH; 318,406 on the Welfare Rolls in December, Hilliard Says --35,000 Under Peak TOTAL COST SHOWS A RISE Increase in Allowances Laid to Clothing Grants, Medical Care and Higher Rates | True | | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/protest-on-peddlers-property-owners-and-business-groups-ask-heavier.html | PROTEST ON PEDDLERS; Property Owners and Business Groups Ask Heavier Fines | True | | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/sports-today.html | Sports Today | True | | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/italian-reds-celebrate.html | Italian Reds Celebrate | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023641 | B00000283477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/condemning-of-boy-arouses-germans-18yearold-who-defied-court-in.html | CONDEMNING OF BOY AROUSES GERMANS; 18-Year-Old Who Defied Court in East Zone Has Become Hero of Whole Country Students Issue Proclamation | True | By Kathleen McLaughlin Special To the New York Times. | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/financial-times-index.html | Financial Times' Index | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/chosen-for-presidency-of-luggage-trade-group.html | Chosen for Presidency Of Luggage Trade Group | True | | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/equity-schedules-4-plays.html | Equity Schedules 4 Plays | True | | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/chinese-reds-leaflets-ask-gis-to-surrender.html | Chinese Reds' Leaflets Ask G.I.'s to Surrender | True | | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/engineers-society-to-install.html | Engineers Society to Install | True | | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/communistbacked-importers-in-hong-kong-buying-1000-tons-rubber-a.html | Communist-Backed Importers in Hong Kong Buying 1,000 Tons Rubber a Day in Singapore | True | | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/stress-native-films-olivier-tells-british.html | STRESS NATIVE FILMS, OLIVIER TELLS BRITISH | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/eisenhower-at-frankfort.html | EISENHOWER AT FRANKFORT | True | | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/fire-sweeps-2-lumber-yards.html | Fire Sweeps 2 Lumber Yards | True | | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/army-group-visits-big-city-hotel-to-get-ideas-on-perking-up-meals-a.html | Army Group Visits Big City Hotel To Get Ideas on Perking Up Meals; A GRADUATE COURSE IN THE CULINARY ARTS FOR ARMY COOKS | True | The New York Times (by Patrick Burns) | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/moscow-dance-aids-drive-on-polio.html | Moscow Dance Aids Drive on Polio | True | | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/savings-soar-in-jersey.html | Savings Soar in Jersey | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/mother-flies-yule-tree-to-hero-son-sight-imperiled-he-merely.html | Mother Flies Yule Tree to Hero Son; Sight Imperiled, He Merely Fondles It | True | | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/super-thief-dies-poor-and-penitent-british-parsons-son-former-yale.html | SUPER THIEF DIES, POOR AND PENITENT; British Parson's Son, Former Yale Man, 84, Chalked Up Feats on Turning to Crime | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/threat-seen-to-near-east-asia.html | Threat Seen to Near East, Asia | True | | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/impossible-plane-seen-pilot-reports-big-craft-in-west-that-made.html | 'IMPOSSIBLE' PLANE SEEN; Pilot Reports Big Craft in West That Made 'Magical' Turn | True | | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/business-leases.html | BUSINESS LEASES | True | | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/yokohama-boat-fire-kills-60.html | Yokohama Boat Fire Kills 60 | True | | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/printers-in-capital-get-525-pay-rise.html | PRINTERS IN CAPITAL GET $5.25 PAY RISE | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/adenauer-cabinet-may-face-a-crisis-american-army-nurse-assists.html | ADENAUER CABINET MAY FACE A CRISIS; AMERICAN ARMY NURSE ASSISTS FRENCH HERO | True | By Jack Raymond Special To The New York Times. | 1979-05-25 | RE0000023641 | B00000283477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/more-steel-to-go-to-defense-orders-directive-due-today-to-raise.html | MORE STEEL TO GO TO DEFENSE ORDERS; Directive Due Today to Raise Percentages of Production That Makers Must Supply Defense Orders Increasing | True | | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/rent-rise-plan-fought-commerce-and-labor-groups-assail-mcgoldricks.html | RENT RISE PLAN FOUGHT; Commerce and Labor Groups Assail McGoldrick's Proposal | True | | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/on-memorial-centers-board-of-managers.html | ON MEMORIAL CENTER'S BOARD OF MANAGERS | True | Harris & Ewing | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/b36s-land-from-britain-return-trip-to-base-in-texas-is-called.html | B-36'S LAND FROM BRITAIN; Return Trip to Base in Texas Is Called Uneventful | True | | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/katz-and-spofford-land-eca-and-atlantic-pact-aides-in-us-for.html | KATZ AND SPOFFORD LAND; E.C.A. and Atlantic Pact Aides in U.S. for Consultation | True | | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/prefabricated-units-show-sales-increase.html | PREFABRICATED UNITS SHOW SALES INCREASE | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/clifford-e-cagle-banking-authority.html | CLIFFORD E. CAGLE, BANKING AUTHORITY | True | | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/budapest-quartet-plays-piston-work.html | BUDAPEST QUARTET PLAYS PISTON WORK | True | | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/daleylawlor.html | Daley—Lawlor | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/young-entertainers-give-polio-fund-show.html | YOUNG ENTERTAINERS GIVE POLIO FUND SHOW | True | | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/evangelistic-series-on-5th-ave.html | Evangelistic Series on 5th Ave. | True | | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/americans-halted-in-cup-soccer-32-lusitano-club-eliminates-new.html | AMERICANS HALTED IN CUP SOCCER, 3-2; Lusitano Club Eliminates New Yorkers—Hispanos Defeated by Brooklyn Germans, 2-0 | True | | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/yugoslavia-hits-plane-report.html | Yugoslavia Hits Plane Report | True | | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/eastman-leader-at-siwanoy.html | Eastman Leader at Siwanoy | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/dr-hs-magill-honored-gets-colgate-award-for-service-to-christian.html | DR. H.S. MAGILL HONORED; Gets Colgate Award for Service to Christian Education | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/new-rt-french-director.html | New R.T. French Director | True | | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/unity-in-religion-is-urged-at-mass-43d-annual-observance-of-prayer.html | UNITY IN RELIGION IS URGED AT MASS; 43d Annual Observance of Prayer Movement Takes Place at St. Patrick's | True | | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/two-ohio-rabbis-honored.html | Two Ohio Rabbis Honored | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/nehru-speaks-in-bombay.html | Nehru Speaks in Bombay | True | Special to THE NEW YORK TIMES | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/texas-gas-comes-through.html | TEXAS GAS COMES THROUGH | True | | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/argentina-wins-2-at-soccer.html | Argentina Wins 2 at Soccer | True | | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/mrs-alys-russell.html | MRS. ALYS RUSSELL | True | | 1979-05-25 | RE0000023641 | B00000283477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/flying-saucer-restudy-urged.html | 'Flying Saucer' Restudy Urged | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/play-by-elt-due-thursday.html | Play by E.L.T. Due Thursday | True | | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/municipal-financing-up.html | Municipal Financing Up | True | | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/india-cuts-japanese-silk-duty.html | India Cuts Japanese Silk Duty | True | | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/bennett-to-head-port-committee-mayor-names-him-to-the-post-that.html | BENNETT TO HEAD PORT COMMITTEE; Mayor Names Him to the Post That Finkelstein Held-- Move Is No Surprise Impellitteri's Statement Promises to Speed Work | True | | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/many-negroes-buy-white-residences-but-discrimination-is-found-in.html | MANY NEGROES BUY 'WHITE' RESIDENCES; But Discrimination Is Found in Numerous Cities Despite Supreme Court Ruling LENDERS CONTROL SALES Realty Men Report Evidence of 'Rear-Guard' Battle to Bar Mortgage Loans Control by the Lenders Two Suits Brought Official's Comment | True | | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/mayor-stresses-defense-participation-in-work-needed-he-tells-new.html | MAYOR STRESSES DEFENSE; Participation in Work Needed, He Tells New Yorkers | True | | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/banker-sees-nothing-to-fear-from-russia.html | BANKER SEES NOTHING TO FEAR FROM RUSSIA | True | | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/to-direct-endocrine-unit.html | To Direct Endocrine Unit | True | | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/dr-penner-finds-man-held-incredibly-cheap.html | Dr. Penner Finds Man Held 'Incredibly Cheap' | True | | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/ann-c-greenwald-has-seven-attendants-at-her-marriage-here-to-edward.html | Ann C. Greenwald Has Seven Attendants At Her Marriage Here to Edward Sickles | True | Turi-Larkin | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/troth-announced-of-miss-benkhart-porter-school-alumna-to-be-wed-to.html | TROTH ANNOUNCED OF MISS BENKHART; Porter School Alumna to Be Wed to McKean Thompson, Former Yale Student | True | Special to THE NEW YORK TIMES.Maurice Sameroff | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/football-pros-win-130-beat-college-squad-as-game-on-coast-draws.html | FOOTBALL PROS WIN, 13-0; Beat College Squad as Game on Coast Draws Only 1,500 | True | | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/mother-3-children-die-in-fire.html | Mother, 3 Children Die in Fire | True | | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/houses-dominate-brooklyn-trading-one-and-twofamily-dwellings-pass.html | HOUSES DOMINATE BROOKLYN TRADING; One and Two-Family Dwellings Pass to New Control inLatest Sales in Borough | True | | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/un-army-can-capture-seoul-if-ordered-gen-soule-says-calling-enemy.html | U.N. Army Can Capture Seoul if Ordered, Gen. Soule Says, Calling Enemy 'Riffraff' | True | | 1979-05-25 | RE0000023641 | B00000283477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/republican-views-on-li-authority-sought-by-dewey-party-advisers.html | REPUBLICAN VIEWS ON L.I. AUTHORITY SOUGHT BY DEWEY; Party Advisers Show Lack of Enthusiasm for Proposal to Operate Railroad NASSAU, SUFFOLK LIKE IT Tax Cut Acceptable to Officials --Riders Favor Plan, but Criticize Fare Control Agree on Keeping Line DEWEY TESTS AIDES ON L.I. AUTHORITY Report Found "Incomplete" Increase in Value Seen | True | | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/hawk-streak-at-17.html | Hawk Streak at 17 | True | | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/rovers-conquer-jets-62.html | Rovers Conquer Jets, 6-2 | True | | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/needlepoint-for-an-auto-seat-cushions-and-door-panels-in-floral.html | NEEDLEPOINT FOR AN AUTO; Seat Cushions and Door Panels in Floral Patterns on Display | True | | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/narcotics-refuge-urged-city-asked-to-provide-curative-center-for.html | NARCOTICS REFUGE URGED; City Asked to Provide Curative Center for Young Addicts | True | | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/barbara-hyman-married-becomes-bride-of-dr-richard-h-granger-in-new.html | BARBARA HYMAN MARRIED; Becomes Bride of Dr. Richard H. Granger in New Haven | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/ethel-barrymore-will-leave-metro-star-gets-release-in-order-to-work.html | ETHEL BARRYMORE WILL LEAVE METRO; Star Gets Release in Order to 'Work as She Sees Fit' -- Makes Deal With Fox Universal Acquires Novel Of Local Origin | True | By Thomas F. Brady Special To the New York Times. | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/ad-parley-opens-in-chicago-today-list-of-speakers-announced-for.html | AD PARLEY OPENS IN CHICAGO TODAY; List of Speakers Announced for Three-Day Session of Executive Association | True | | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/swissgerman-pact-finally-approved-allied-high-commission-action.html | SWISS-GERMAN PACT FINALLY APPROVED; Allied High Commission Action Comes Suddenly--Both Sides Satisfied by Trade Terms | True | By George H. Morison Special To the New York Times. | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/edgar-rickard-77-engineer-is-dead-associate-of-herbert-hoover-on.html | EDGAR RICKARD, 77, ENGINEER, IS DEAD; Associate of Herbert Hoover on Belgian Relief Commission Well Known, in Mining Father Also an Engineer Manufacturing Firms Officer | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/the-proceedings-in-the-un-scheduled-for-today.html | The Proceedings In the U.N.; SCHEDULED FOR TODAY | True | | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/faithless-called-democracys-foes-its-religious-roots-are-cut-by.html | FAITHLESS CALLED DEMOCRACYS FOES; Its Religious Roots Are Cut by Those Lacking Convictions, Says Preacher at Columbia | True | | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/named-managing-agents.html | Named Managing Agents | True | | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/benjamin-gottfried.html | BENJAMIN GOTTFRIED | True | | 1979-05-25 | RE0000023641 | B00000283477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/bb-emmings-promoted.html | B.B. Emmings Promoted | True | | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/joan-m-ritterbeck-engaged-to-marry.html | JOAN M. RITTERBECK ENGAGED TO MARRY | True | Special to THE NEW YORK TIMES.Underwood & Underwood | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/private-financing-sought-to-replace-7-city-slum-areas-official.html | PRIVATE FINANCING SOUGHT TO REPLACE 7 CITY SLUM AREAS; Official Committee Asks Bids to Clear the Sites and Erect Moderate-Rental Housing 11,000 APARTMENTS SEEN Moses Stresses Long Range of Six Projects in Manhattan and One in Brooklyn Boundaries of the Projects Relocation and Priorities Objectives and Methods SEVEN SLUM AREAS SET FOR CLEARANCE ONE OF SLUM CLEARANCE PROJECTS PROPOSED FOR CITY | True | | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/evans-leaves-nevada-post.html | Evans Leaves Nevada Post | True | | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/alcoa-to-extend-service-puerto-rico-will-be-included-in-caribbean.html | ALCOA TO EXTEND SERVICE; Puerto Rico Will Be Included in Caribbean Runs | True | | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/divinity-student-killed-falls-from-philadelphia-span-won-acclaim-as.html | DIVINITY STUDENT KILLED; Falls From Philadelphia Span-- Won Acclaim as Artist | True | | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/american-optical-stock-deal-set.html | American Optical Stock Deal Set | True | | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/shippingmails.html | SHIPPING—MAILS | True | | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/treptow-to-bow-in-die-walkuere-wagnerian-tenor-will-sing-siegmund.html | TREPTOW TO BOW IN 'DIE WALKUERE'; Wagnerian Tenor Will Sing Siegmund Feb. 1 at 'Met'-- Frantz Returns as Wotan | True | | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/two-men-retrieve-cross-annual-greek-rite-ruled-tie-by-archbishop.html | TWO MEN RETRIEVE CROSS; Annual Greek Rite Ruled 'Tie' by Archbishop Arsenios | True | | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/tank-repair-orders-keep-3-plants-busy.html | TANK REPAIR ORDERS KEEP 3 PLANTS BUSY | True | | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/promoted-to-key-post-winstead-made-general-sales-manager-of-oil.html | PROMOTED TO KEY POST; Winstead Made General Sales Manager of Oil Well Supply | True | | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/spain-would-sell-tungsten-to-us-two-american-experts-study-chances.html | SPAIN WOULD SELL TUNGSTEN TO U.S.; Two American Experts Study Chances of Getting Wolfram Ore, Containing the Metal | True | By Sam Pope Brewer Special To the New York Times. | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/blikstad-triumphs-over-solvang-as-wind-spills-six-on-icy-jump-leaps.html | Blikstad Triumphs Over Solvang As Wind Spills Six on Icy Jump; Leaps 144 and 146 Feet to Top Tourney of Swedish S.C. at Bear Mountain--Honors Also Annexed by Tyler, Kyrre Tokle Icy Coating on Jump Tyler Shows Promise | True | By Michael Strauss Special To the New York Times. | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/arms-seized-in-milan-cache-is-one-of-biggest-found-since-end-of-the.html | ARMS SEIZED IN MILAN; Cache Is One of Biggest Found Since End of the War | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023641 | B00000283477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/for-one-day-at-a-time-de-windt-counsels-against-too-much-thought.html | FOR 'ONE DAY AT A TIME'; De Windt Counsels Against Too Much Thought for Tomorrow | True | | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/12-boxers-will-report-today.html | 12 Boxers Will Report Today | True | | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/death-toll-in-alps-rises-to-108-as-slides-continue-in-3-countries.html | Death Toll in Alps Rises to 108 As Slides Continue in 3 Countries; DEATH TOLL IS 108 IN SLIDES IN ALPS 15 Buried in Austrian Village | True | | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/barbara-hogan-engaged-manhattanville-alumna-will-be-bride-of-agnew.html | BARBARA HOGAN ENGAGED; Manhattanville Alumna Will Be Bride of Agnew Fisher | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/a-correction.html | A Correction | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/church-dedicates-lady-chapel.html | Church Dedicates Lady Chapel | True | | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/line-starts-service-to-europe.html | Line Starts Service to Europe | True | | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/emerson-tv-prices-up-five-receivers-advanced-10-to-30-at-retail.html | EMERSON TV PRICES UP; Five Receivers Advanced $10 to $30 at Retail Level | True | | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/base-named-for-gen-lucas.html | Base Named for Gen. Lucas | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/wants-indian-funds-returned.html | Wants Indian Funds Returned | True | | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/texan-named-president-of-notre-dame-alumni.html | Texan Named President Of Notre Dame Alumni | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/big-radio-net-airs-china-propaganda-manchuria-and-northern-area.html | BIG RADIO NET AIRS CHINA PROPAGANDA; Manchuria and Northern Area Hear Voice of Peiping--Aim Is to Cover Entire Country Special Training Newscasts Copied | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/weeks-produce-market.html | WEEK'S PRODUCE MARKET | True | | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/un-troops-yield-ichon-as-lull-ends-on-korean-fronts-12hour-attack.html | U.N. TROOPS YIELD ICHON AS LULL ENDS ON KOREAN FRONTS; 12-Hour Attack by Communists Forces Withdrawal in West --Action in Wonju Area U.S. THUNDERJETS SCORE Down MIG, Hit Another for 1st Victory as Foe Puts Biggest Number of Planes in Air Largest Force of Planes Unable to Drop Bomb THE U.N. SECRETARY GENERAL RETURNS U.N. TROOPS YIELD ICHON; LULL ENDED | True | By Lindsay Parrott Special To the New York Times.the New York Times (BY GEORGE ALEXANDERSON) | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/un-studies-5-sites-for-assembly-session.html | U.N. STUDIES 5 SITES FOR ASSEMBLY SESSION | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/crime-group-to-invite-promoter.html | Crime Group to 'Invite' Promoter | True | | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/the-chinese-puzzle.html | THE CHINESE PUZZLE | True | | 1979-05-25 | RE0000023641 | B00000283477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/russian-declares-us-courts-defeat-stalin-hears-denunciation-of.html | RUSSIAN DECLARES U.S. COURTS DEFEAT; Stalin Hears Denunciation of America as Enemy of Soviet at Lenin Ceremony RUSSIAN DECLARES U.S. COURTS DEFEAT | True | By Harrison E. Salisbury Special To the New York Times. | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/books-of-the-times-spawn-of-a-total-surrender-two-notable-character.html | Books of The Times; Spawn of a Total Surrender Two Notable Character Depictions | True | By Orville Prescott | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/on-television.html | ON TELEVISION | True | | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/army-finds-2-piers-unsafe-to-operate-pending-years-repairs-at-cost.html | ARMY FINDS 2 PIERS UNSAFE TO OPERATE; Pending Year's Repairs at Cost of $1,027,866, It Asks Lease of 3 Others on Staten Island Three Other Piers Now Sought No Commitments" on Leasing | True | | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/club-revises-veterans-unit.html | Club Revises Veterans' Unit | True | | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/foreign-exchange-rates.html | FOREIGN EXCHANGE RATES | True | | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/world-news-summarized.html | World News Summarized | True | | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/killed-by-falling-tree.html | Killed by Falling Tree | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/nathalie-french-becomes-fiancee-vassar-graduate-is-betrothed-to.html | NATHALIE FRENCH BECOMES FIANCEE; Vassar Graduate Is Betrothed to Arnold T. Olena, Partner in a Buffalo Law Firm | True | Delar | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/model-rooms-give-tips-for-blending-modern-furniture-with-period.html | MODEL ROOMS GIVE TIPS FOR BLENDING; MODERN FURNITURE WITH PERIOD FABRICS | True | By Betty Pepis | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/eisenhower-sells-urgency-of-arming-western-europe-accepts-his.html | EISENHOWER SELLS URGENCY OF ARMING; Western Europe Accepts His Dictum That Defense Plans Must Be Speeded Up STRESS IS PUT ON MORALE General Holds Fulfillment of Military Program Will Solve That Problem Also British to Send 2 Divisions Other Aid Promised | True | By Drew Middleton Special To the New York Times. | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/material-handling-in-merger.html | Material Handling in Merger | True | | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/pettit-wed-in-california.html | Pettit Wed in California | True | | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/concern-to-produce-films.html | Concern to Produce Films | True | | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/gavin-sees-need-of-spain.html | Gavin Sees 'Need' of Spain | True | | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/mens-wear-trade-assayed.html | Men's Wear Trade Assayed | True | | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/belgian-defense-steps-lauded.html | Belgian Defense Steps Lauded | True | | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/new-offices-for-jobless-sepecial-setups-for-claims-of-whitecollar.html | NEW OFFICES FOR JOBLESS; Sepecial Set-Ups for Claims of White-Collar Workers | True | | 1979-05-25 | RE0000023641 | B00000283477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/case-shows-way-in-dinghy-sailing-scores-in-opening-of-spring-series.html | CASE SHOWS WAY IN DINGHY SAILING; Scores in Opening of Spring Series at Greenwich--Wind Cancels Larchmont Races | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/honoring-memory-of-st-george-association-founders.html | HONORING MEMORY OF ST. GEORGE ASSOCIATION FOUNDERS | True | | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/operators-resell-east-side-realty-turn-over-buildings-on-39th-st.html | OPERATORS RESELL EAST SIDE REALTY; Turn Over Buildings on 39th St. and Third Ave.-Church in Deal on Second Ave. | True | | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/the-screen-in-review-so-long-at-the-fair-with-jean-simmons-and-dirk.html | THE SCREEN IN REVIEW; 'So Long at the Fair,' With Jean Simmons and Dirk Bogarde, at Trans-Lux 60th Street | True | | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/good-year-is-seen-for-us-airlines-passenger-business-expected-to.html | GOOD YEAR IS SEEN FOR U.S. AIRLINES; Passenger Business Expected to Climb With Improved Safety to Aid Profits | True | | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/marine-unit-to-hear-slater.html | Marine Unit to Hear Slater | True | | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/events-today.html | Events Today | True | | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/sanitation-speedup-charged.html | Sanitation 'Speed-Up' Charged | True | | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/food-store-system-expanding.html | Food Store System Expanding | True | | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/rocknes-son-shot-authorities-say-he-forced-entry-to-wichita-home.html | ROCKNE'S SON SHOT; Authorities Say He Forced Entry to Wichita Home | True | | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/city-opera-troupe-arriving-march-14-6week-spring-season-to-open.html | CITY OPERA TROUPE ARRIVING MARCH 14; 6-Week Spring Season to Open With 'Meistersinger'--Casts and Conductors, Signed | True | | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/to-give-law-school-test.html | To Give Law School Test | True | | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/falkanger-first-in-norge-ski-jump-takes-class-a-after-mistake-lists.html | FALKANGER FIRST IN NORGE SKI JUMP; Takes Class A After Mistake Lists Carlsson as Winner --Mohn Finishes Second | True | | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/modern-museum-to-open-new-show-abstract-painting-sculpture-in.html | MODERN MUSEUM TO OPEN NEW SHOW; 'Abstract Painting, Sculpture in America,' From 1913 to Present, Bows Wednesday | True | | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/extension-urged-of-trade-pact-act-world-chamber-council-asks.html | EXTENSION URGED OF TRADE PACT ACT; World Chamber Council Asks Congress Action to Prolong Law Three Years CUSTOMS BILL IS UP TODAY Ways and Means Committee Starts Hearing on Measure to Simplify Procedure | True | | 1979-05-25 | RE0000023641 | B00000283477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/dewey-and-aides-debate-finances-state-pay-rises-civil-defense-and.html | DEWEY AND AIDES DEBATE FINANCES; State Pay Rises, Civil Defense and Rent Control Believed Among Conference Topics Rent Control Likely Topic Amounts of Teacher Increases | True | By Leo Egan Special To the New York Times. | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/ellington-heard-at-metropolitan-jazz-master-and-band-offer.html | ELLINGTON HEARD AT METROPOLITAN; Jazz Master and Band Offer Representative Music at a Benefit for N.A.A.C.P. | True | | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/pastor-church-aide-both-die-at-service.html | PASTOR, CHURCH AIDE BOTH DIE AT SERVICE | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/swiss-bobsled-is-first-endrichs-spring-team-annexes-cup-event-at.html | SWISS BOBSLED IS FIRST; Endrichs-Spring Team Annexes Cup Event at Alpe d'Huez | True | | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/union-says-steelman-seeks-rail-czar-role.html | UNION SAYS STEELMAN SEEKS RAIL CZAR ROLE | True | | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/outlook-for-steel-is-more-confused-forecast-based-on-big-influx-on.html | OUTLOOK FOR STEEL IS MORE CONFUSED; Forecast Based on Big Influx on Direct and Indirect Orders for Defense PRIORITIES' JUNKING SEEN Substitution of Old Controlled Materials Plan Expected in Next Few Months No Break in Output Seen | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/coast-guard-aides-urged-to-be-ready-auxiliary-told-to-avoid-civil.html | COAST GUARD AIDES URGED TO BE READY; Auxiliary Told to Avoid Civil Defense Work That Might Interfere With Duties | True | | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/ives-predicts-agreement.html | Ives Predicts Agreement | True | | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/development-plan-for-israel-backed-jewish-national-fund-adopts.html | DEVELOPMENT PLAN FOR ISRAEL BACKED; Jewish National Fund Adopts 5-Year Reclamation Project --To Seek Funds Here Barkley Confident on Aid Linked to Strengthening Forces | True | By Irving Spiegel Special To the New York Times. | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/weeks-cotton-market.html | WEEK'S COTTON MARKET | True | | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/japans-socialists-bar-arming.html | Japan's Socialists Bar Arming | True | | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/worthington-pump-adds-former-oil-man-to-board.html | Worthington Pump Adds Former Oil Man to Board | True | | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/three-vietminh-thrusts-met.html | Three Vietminh Thrusts Met | True | | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/study-adjustments-set-unit-at-dartmouth-to-oversee-program-changes.html | STUDY ADJUSTMENTS SET; Unit at Dartmouth to Oversee Program Changes in Crisis | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/de-sapio-defeated-in-court-job-fight-city-justices-give-chief-clerk.html | DE SAPIO DEFEATED IN COURT JOB FIGHT; City Justices Give Chief Clerk Post to a Friend of Mayor, Rejecting Tammany Aide Brooklyn Helps Mayor Leadership War Continues | True | By James A. Hagerty | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/wedding-of-caroline-ketchum.html | Wedding of Caroline Ketchum | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023641 | B00000283477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/plane-plant-lease-in-stratford-pushed.html | PLANE PLANT LEASE IN STRATFORD PUSHED | True | | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/reward-through-mercy-seen.html | 'Reward Through Mercy' Seen | True | | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/giving-for-charity-shows-rise-in-1950-years-total-for-8-cities-put.html | GIVING FOR CHARITY SHOWS RISE IN 1950; Year's Total for 8 Cities Put at $399,632,671, Against $285,451,152 for 1949 | True | | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/glen-cove-bank-elects.html | Glen Cove Bank Elects | True | | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/break-ground-for-science-hall.html | Break Ground for Science Hall | True | | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/deals-in-the-bronx-boston-road-plot-is-soldpark-avenue-parcel.html | DEALS IN THE BRONX; Boston Road Plot Is Sold--Park Avenue Parcel Leased | True | | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/city-college-editors-named.html | City College Editors Named | True | | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/record-of-transactions.html | RECORD OF TRANSACTIONS | True | | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/plaque-dedicated-to-honor-stimson-president-and-wife-high-us-aides.html | PLAQUE DEDICATED TO HONOR STIMSON; President and Wife, High U.S. Aides and Diplomats Hear Gen. Marshall in Eulogy | True | By Jay Walz Special To the New York Times. | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/mighty-ned-is-first-in-rich-paris-trot-defeats-scotch-thistle-also.html | MIGHTY NED IS FIRST IN RICH PARIS TROT; Defeats Scotch Thistle, Also U.S.-Bred, as Close Finish Marks Prix d'Amerique | True | | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/vincent-beats-rochon-takes-florida-net-final-60-63-61miss-fry.html | VINCENT BEATS ROCHON; Takes Florida Net Final, 6-0, 6-3, 6-1--Miss Fry Victor | True | | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/8-killed-by-gales-in-norway.html | 8 Killed by Gales in Norway | True | | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/army-on-every-front.html | 'Army' on Every Front | True | | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/topics-of-the-times.html | Topics of The Times | True | | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/two-ship-line-changes-wf-monahan-to-succeed-ep-clarendon-in.html | TWO SHIP LINE CHANGES; W.F. Monahan to Succeed E.P. Clarendon in Argentine Post | True | | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/man-who-ran-last-rothstein-game-shot-and-seized-in-mink-coat-theft.html | Man Who Ran Last Rothstein Game Shot and Seized in Mink Coat Theft | True | | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/likens-stalin-to-butchers.html | Likens Stalin to 'Butchers' | True | | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/marjorie-s-austin-to-be-bride-feb-14-daughter-of-a-rear-admiral.html | MARJORIE S. AUSTIN TO BE BRIDE FEB. 14; Daughter of a Rear Admiral Engaged to Dr. John McLean Morris, Fellowship Winner | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/upswing-resumed-by-cotton-market-weakness-early-in-week-gives-way.html | UPSWING RESUMED BY COTTON MARKET; Weakness Early in Week Gives Way to Strength, New Seasonal Highs Being Reached | True | | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/latin-trade-debt-rose-in-december-6100000-increase-reported-for.html | LATIN TRADE DEBT ROSE IN DECEMBER; $6,100,000 Increase Reported for Southern Nations-- Payments Also Greater | True | | 1979-05-25 | RE0000023641 | B00000283477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/award-for-engineering-eta-kappa-nu-will-also-cite-young-men-in.html | AWARD FOR ENGINEERING; Eta Kappa Nu Will Also Cite Young Men in Electrical Field | True | | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/doris-davis-bows-here-contralto-sings-brahms-lieder-and-bach-arias.html | DORIS DAVIS BOWS HERE; Contralto Sings Brahms Lieder and Bach Arias in Times Hall | True | | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/miss-schoenberger-wed-smith-college-graduate-is-bride-here-of.html | MISS SCHOENBERGER WED; Smith College Graduate Is Bride Here of Richard K. Puder | True | | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/volcano-pours-out-death-new-guinea-eruption-reported-killing.html | VOLCANO POURS OUT DEATH; New Guinea Eruption Reported Killing Natives and Whites | True | | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/radio-and-tv-in-review-faith-baldwin-program-makes-debut-on-abc.html | RADIO AND TV IN REVIEW; Faith Baldwin Program Makes Debut on A.B.C.-- Cary Grant Plays Mr. Blandings on Air Mr. Blandings on the Air | True | By Jack Gould | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/all-areas-made-gains-in-record-1950-building.html | All Areas Made Gains In Record 1950 Building | True | | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/taft-disavows-aim-to-desert-europe-would-limit-aid-in-troops-he.html | TAFT DISAVOWS AIM TO DESERT EUROPE; Would Limit Aid in Troops, He Says, in Favor of Sea-Air Power to Assure Victory Where to Fight Held Issue Lehman Urges Strength | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/homes-sold-in-stamford-conn.html | Homes Sold in Stamford, Conn. | True | | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/boy-14-slain-as-suspect-neighbor-fires-at-two-youths-believed.html | BOY, 14, SLAIN AS SUSPECT; Neighbor Fires at Two Youths Believed Trying to Rob Store | True | | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/grounded-cargo-ship-refloated.html | Grounded Cargo Ship Refloated | True | | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/medals-sent-to-truman-marine-says-20-purple-hearts-were-mailed.html | MEDALS SENT TO TRUMAN; Marine Says 20 'Purple Hearts' Were Mailed After Criticism | True | | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/decline-is-shown-in-wilson-profits-meat-packer-cleared-159-a-share.html | DECLINE IS SHOWN IN WILSON PROFITS; Meat Packer Cleared $1.59 a Share Last Year, Compared With $1.71 in 1949 BROWN COMPANY Profits Rose 269% and Sales 23% in '50, Report Shows NATIONAL HOMES CORP. Net $984,561, or $4.95 a Share, Against $838,210, or $5.07 EARNINGS REPORTS OF CORPORATIONS | True | | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/nine-police-cars-win-stolen-auto-chase.html | NINE POLICE CARS WIN STOLEN AUTO CHASE | True | | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/court-ace-gets-64-points.html | Court Ace Gets 64 Points | True | | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/technical-aid-for-israel-exchange-of-experts-with-us-industry-is.html | TECHNICAL AID FOR ISRAEL; Exchange of Experts With U.S. Industry Is Proposed | True | | 1979-05-25 | RE0000023641 | B00000283477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/evening-sky-pageantry.html | EVENING SKY PAGEANTRY | True | | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/mellinbach-ice-yacht-first.html | Mellinbach Ice Yacht First | True | | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/flades-execution-delayed.html | Flade's Execution Delayed | True | | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/casualties-in-the-korean-fighting-dead-wounded-missing-in-action.html | Casualties in the Korean Fighting; DEAD WOUNDED MISSING IN ACTION RETURNED TO DUTY VICTIMS OF THE FIGHTING IN KOREA | True | The New York Times (by Michael James) | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/mrs-zaharias-288-takes-tampa-open-sets-womens-world-record-for-72.html | MRS. ZAHARIAS 288 TAKES TAMPA OPEN; Sets Women's World Record for 72 Holes--Miss Suggs Runner-up With 295 Miss Berg Is Third Approaches Are Accurate THE LEADING SCORES | True | | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/wilson-grandson-named-capital-cathedral-dean.html | Wilson Grandson Named Capital Cathedral Dean | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/us-air-chief-in-europe-arrives-to-take-command.html | U.S. Air Chief in Europe Arrives to Take Command | True | | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/abroad-interaction-of-the-military-program-and-foreign-policy-state.html | Abroad; Interaction of the Military Program and Foreign Policy State Department Problems No Yielding on Principles | True | By Anne O'Hare McCormick | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/gop-would-curb-truman-on-tariff-seeks-peril-point-amendment-to.html | G.O.P. WOULD CURB TRUMAN ON TARIFF; Seeks 'Peril Point' Amendment to Prevent Cuts--Draft of Men, 18, Gains in Senate | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/letters-to-the-times-program-for-mutual-defense-commitment-of.html | Letters to The Times; Program for Mutual Defense Commitment of Troops and Arms, Work Behind Iron Curtain Proposed American Example Penetrating Iron Curtain Tribute to Ridgely Torrence Taft Statements Queried Professor Commager Replies to Criticism of Recent Article Hope of the Samoans | True | JOHN P. CAMPBELL,ROBERTA CHALMERS,HENRY STEELS COMMAGER,PETER TALI COLEMAN, | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/paroled-nazi-general-vanishes.html | Paroled Nazi General Vanishes | True | | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/rally-overcomes-rochester-8883-a-knickerbocker-goes-high-for-a.html | RALLY OVERCOMES ROCHESTER, 88-83; A KNICKERBOCKER GOES HIGH FOR A REBOUND | True | By William J. Briordy | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/resident-offices-report-on-trade-buyers-place-orders-well-in.html | RESIDENT OFFICES REPORT ON TRADE; Buyers Place Orders Well in Advance-- Staples Bought for Delivery in Fall | True | | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/speediest-us-merchant-vessel-on-way-here-for-debut-today-liner.html | Speediest U.S. Merchant Vessel On Way Here for Debut Today; Liner Independence of American Export Is Due at Quarantine at 9 A.M.--Usual day Welcome 30 Minutes Later American Living Stressed Beds Fold into Walls | True | By George Horne Special To the New York Times. | 1979-05-25 | RE0000023641 | B00000283477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/nehru-looks-to-egypt.html | Nehru Looks to Egypt | True | | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/frankfort-red-rally-honors-lenin-memory.html | FRANKFORT RED RALLY HONORS LENIN MEMORY | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/french-see-threat-in-soviet-protest-on-german-arming-language-in.html | FRENCH SEE THREAT IN SOVIET PROTEST ON GERMAN ARMING; Language in Note Is Called Unrestrained and Virulent --Paris Is Chief Target BRITAIN ALSO IS ACCUSED Moscow Repeats Theme That Atlantic Treaty Is Directed Solely Against Russians 'Gross Violation' Charged FRENCH SEE THREAT IN MOSCOW'S NOTE | True | By Lansing Warren Special To the New York Times. | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/fire-wrecks-college-building.html | Fire Wrecks College Building | True | | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/duopianists-play-at-carnegie-hall-luboshutz-nemenoff-heard-in.html | DUO-PIANISTS PLAY AT CARNEGIE HALL; Luboshutz, Nemenoff Heard in Recital of World by Bach, Mozart, Brahms and Ricti | True | | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/meetings-for-dividends.html | Meetings for Dividends | True | | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/new-hotrolling-mill-carpenter-steel-will-build-it-for-specialty.html | NEW HOT-ROLLING MILL; Carpenter Steel Will Build It for Specialty Production | True | | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/schumacher-rejects-unity-talk.html | Schumacher Rejects Unity Talk | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/named-vice-presidents-of-duane-jones.html | NAMED VICE PRESIDENTS OF DUANE JONES | True | | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/price-limits-seen-on-all-new-homes-builders-expect-early-action.html | PRICE LIMITS SEEN ON ALL NEW HOMES; Builders Expect Early Action -- Variations in Cost and Design Held Troublous PRICE FREEZE SEEN ON ALL NEW HOMES To Check Inflation | True | By Lee E. Cooper Special To the New York Times. | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/gets-navy-shoe-order-melville-corp-awarded-contract-covering-300000.html | GETS NAVY SHOE ORDER; Melville Corp. Awarded Contract Covering 300,000 Pairs | True | | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/eden-stricken-with-flu.html | Eden Stricken With Flu | True | | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/us-help-proposed-for-cotton-grower-cannon-on-eve-of-councils-parley.html | U.S. HELP PROPOSED FOR COTTON GROWER; Cannon on Eve of Council's Parley Asks Aid to Assure 16,000,000-Bale Crop EMERGENCY ACTION URGED Adequate Return, Protection of Foreign Market, Supply of Machinery, Labor Listed | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023641 | B00000283477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/pros-argue-on-divisional-setup-bears-would-switch-to-american-halas.html | Pros Argue on Divisional Set-Up; Bears Would Switch to American; Halas Objects to Western Trips, Wants to Resume Series With Giants, Redskins - -Telecasts of Games Approved Trade a Last Resort Owners Favor Video, 11-1 | True | | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/kramer-mrs-addie-win-increase-tennis-tour-leads-over-segura-and.html | KRAMER, MRS. ADDIE WIN; Increase Tennis Tour Leads Over Segura and Miss Moran | True | | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/tibet-an-wool-soars-on-american-demand.html | TIBET AN WOOL SOARS ON AMERICAN DEMAND | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/furniture-exhibited-at-store-in-newark.html | FURNITURE EXHIBITED AT STORE IN NEWARK | True | | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/14130-see-battle.html | 14,130 See Battle | True | | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/marine-killed-in-auto-crash.html | Marine Killed in Auto Crash | True | | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/dollar-sags-in-colombia.html | Dollar Sags in Colombia | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/amsterdam-stocks-score-10point-rise-wall-st-inflation-labor-crisis.html | AMSTERDAM STOCKS SCORE 10-POINT RISE; Wall St., Inflation, Labor Crisis Cause Upswing--U.S. Issues Still Command Premium | True | By Paul Catz Special To the New York Times. | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/composers-present-five-new-selections.html | COMPOSERS PRESENT FIVE NEW SELECTIONS | True | | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/big-valentines-day-seen-gift-sales-are-expected-to-top-those-of.html | BIG VALENTINE'S DAY SEEN; Gift Sales Are Expected to Top Those of Year Ago | True | | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/india-needs-help-now.html | INDIA NEEDS HELP NOW | True | | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/new-owners-obtain-jersey-dwellings.html | NEW OWNERS OBTAIN JERSEY DWELLINGS | True | | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/music-notes.html | MUSIC NOTES | True | | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/ernest-cossart-74-veteran-of-stage-trouper-for-half-century-who.html | ERNEST COSSART, 74, VETERAN OF STAGE; Trouper for Half Century Who Appeared in Many Successes Dies--Acted in Films | True | | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/new-heart-drug-tested-doctors-find-best-thing-yet-to-fight.html | NEW HEART DRUG TESTED; Doctors Find 'Best Thing Yet' to Fight Rheumatic Fever | True | | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/official-reports-describing-the-recent-fighting-in-the-warfare-in.html | Official Reports Describing the Recent Fighting in the Warfare in Korea; United Nations | True | | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/cummins-engine-expanding.html | Cummins Engine Expanding | True | | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/nisselson-aids-jewish-appeal.html | Nisselson Aids Jewish Appeal | True | | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/germany-held-top-issue.html | Germany Held Top Issue | True | | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/mexican-miners-move-on-capital.html | Mexican Miners Move on Capital | True | | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/burnedout-church-services.html | Burned-Out Church Services | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023641 | B00000283477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/london-undaunted-by-world-events-stock-market-there-continues.html | LONDON UNDAUNTED BY WORLD EVENTS; Stock Market There Continues Upswing, With Inflation Main Force in Bull Movement U.S. BUDGET AIDS ADVANCE Nearly All Issues Participate in Rise With Demand Mainly Centered on Industrials U.S. Budget Spurs Rise Views on Revaluation | True | By Lewis L. Nettleton Special To the New York Times. | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/state-weighing-evacuation-of-target-areas-before-raid-defense-week.html | State Weighing Evacuation Of Target Areas Before Raid; Defense Week Begins EVACUATION POLICY WEIGHED BY STATE | True | | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/goodwin-takes-constant-trophy-weather-cancels-the-slalom-race.html | Goodwin Takes Constant Trophy; Weather Cancels the Slalom Race | True | By Frank Elkins Special to the New York Times. | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/col-demarest-appointed-will-be-special-consultant-to-army.html | COL. DEMAREST APPOINTED; Will Be Special Consultant to Army Quartermaster General | True | | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/india-said-to-seek-new-peiping-views-korea-parley-is-aim-but-us.html | INDIA SAID TO SEEK NEW PEIPING VIEWS; Korea Parley Is Aim, but U.S. Presses Accusation--Europe Less War-Fearful, Lie Says INDIA SAID TO SEEK NEW PEIPING VIEWS Gross Defines U.S. Position | True | By Walter Sullivan Special To the New York Times. | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/progress-of-air-rearming-keyed-to-capitals-planning-plane-makers.html | Progress of Air Rearming Keyed to Capital's Planning; Plane Makers, Holding Industry Is in a 'Pretty Good Shape,' ask Material, Tool and Scheduling Policies AIR REARMAMENT KEYED TO PLANNING Engineer Pool a Question | True | By Frederick Graham | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/seek-200000-to-rebuild-church.html | Seek $200,000 to Rebuild Church | True | | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/patterns-of-the-times-house-dress-or-casual-frock-quickly-donned.html | Patterns of The Times: House Dress or Casual Frock; Quickly Donned Attire Made Attractive for Driving or Dining Variation for Shoulders Wide Choice of Fabrics | True | By Virginia Pope | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/orders-microwave-equipment.html | Orders Microwave Equipment | True | | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/pleven-dines-with-churchill.html | Pleven Dines With Churchill | True | | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/business-notes.html | BUSINESS NOTES | True | | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/new-scale-made-to-weigh-one-fivebillionth-ounce.html | New Scale Made to Weigh One Five-Billionth Ounce | True | | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/pace-five-triumphs-8633.html | Pace Five Triumphs, 86-33 | True | | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/former-boxer-found-dead.html | Former Boxer Found Dead | True | | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/belgrade-honors-lenin-hits-stalin-croat-communist-newspaper-voices.html | BELGRADE HONORS LENIN, HITS STALIN; Croat Communist Newspaper Voices Yugoslavia's Viewpoint on Bolshevik Leaders | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023641 | B00000283477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/news-of-food-salad-dressing-bases-now-packaged-kasha-a-sturdy-food.html | News of Food; Salad Dressing Bases Now Packaged; Kasha a Sturdy Food for Cold Weather Buckwheat Groats for Winter Buckwheat Widely Grown Homogenized Shortening | True | By June Owen | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/text-of-soviet-note-to-france-on-rearming-of-western-germany.html | Text of Soviet Note to France on Rearming of Western Germany | True | | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/hanauer-chess-victor-beats-hill-in-marshall-club-play-and-widens.html | HANAUER CHESS VICTOR; Beats Hill in Marshall Club Play and Widens Lead | True | | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/1951-rubber-position-is-found-favorable.html | 1951 RUBBER POSITION IS FOUND FAVORABLE | True | | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/title-guarantee-trust-operating-profit-put-at-640342-for-insurance.html | TITLE GUARANTEE & TRUST; Operating Profit Put at $640,342 for Insurance Business | True | | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/for-basketball-inquiry-council-will-be-asked-to-act-on-city.html | FOR BASKETBALL INQUIRY; Council Will Be Asked to Act on City Colleges and Schools | True | | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/fire-records.html | Fire Records | True | | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/north-korean.html | North Korean | True | | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/books-published-today.html | Books Published Today | True | | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/three-in-deadlock-with-scores-of-203-doing-it-the-hard-way-in.html | THREE IN DEADLOCK WITH SCORES OF 203; DOING IT THE HARD WAY IN CALIFORNIA LINKS TOURNAMENT | True | | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/soybeans-run-up-to-seasonal-highs-wide-swings-mark-cereals-early-in.html | SOYBEANS RUN UP TO SEASONAL HIGHS; Wide Swings Mark Cereals Early in Week but Turn Strong Toward Its Close | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/special-role-cited-for-film-industry.html | SPECIAL ROLE CITED FOR FILM INDUSTRY | True | | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/on-the-radio.html | ON THE RADIO | True | | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/kovaleski-net-victor-in-india.html | Kovaleski Net Victor in India | True | | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/enemy-of-people-to-continue-run-but-stars-fredric-march-and.html | 'ENEMY OF PEOPLE' TO CONTINUE RUN; But Stars Fredric March and Florence Eldridge Leave Cast for Roles in Hellman Play King Lear" Jammed Wiman Shows Going On Wilson Play to Be Done LEADING ACTORS IN TWO REPRIEVED REVIVALS | True | By Sam Zolotow | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/subversive-inquiry.html | SUBVERSIVE INQUIRY | True | | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/gehrmann-set-to-beat-wilt-again-in-wanamaker-mile-on-saturday.html | Gehrmann Set to Beat Wilt Again In Wanamaker Mile on Saturday; Wisconsin Star a Standout in Victories Over F.B.I. Rival at Philadelphia and Boston--Bengtsson Also in Race 35 Victories in String Sheppard 600 in Limelight | True | By Joseph M. Sheehan | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/francis-s-mason.html | FRANCIS S. MASON | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023641 | B00000283477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/healthdefense-parley-coordination-is-discussed-by-delegates-of-five.html | HEALTH-DEFENSE PARLEY; Coordination Is Discussed by Delegates of Five States | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/europa-to-sail-march-21-liner-to-begin-transatlantic-passenger.html | EUROPA TO SAIL MARCH 21; Liner to Begin Transatlantic Passenger Service Then | True | | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/economics-and-finance-mr-snyder-outdoes-himself.html | ECONOMICS AND FINANCE; Mr. Snyder Outdoes Himself | True | By Edward H. Collins | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/worldly-goods-held-no-key-to-christian.html | WORLDLY GOODS HELD NO KEY TO CHRISTIAN | True | | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/joins-tigrett-enterprises.html | Joins Tigrett Enterprises | True | | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/seven-picked-for-games-4-marksmen-3-cyclists-named-for-panamerican.html | SEVEN PICKED FOR GAMES; 4 Marksmen, 3 Cyclists Named for Pan-American Group | True | | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/air-force-buildup-pleases-symington-he-holds-plans-are-adequate-and.html | AIR FORCE BUILD-UP PLEASES SYMINGTON; He Holds Plans Are Adequate and Says Output of B-36 Will Exceed Early Goal Doubtful on Use of Bomb | True | | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-22 | 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/advertising-news-and-notes-raisin-ad-plan-opposed-wool-fabrics.html | Advertising News and Notes; Raisin Ad Plan Opposed Wool Fabrics Promoted Accounts Personnel Notes | True | | 1979-05-25 | RE0000023641 | B00000283477 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/parents-league-meets-tonight.html | Parents League Meets Tonight | True | | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/gen-clark-in-canada.html | Gen. Clark in Canada | True | | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/protestant-group-will-seek-285235-at-luncheon-of-protestant-council.html | PROTESTANT GROUP WILL SEEK $285,235; AT LUNCHEON OF PROTESTANT COUNCIL HERE YESTERDAY | True | The New York Times | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/floor-coverings-ordered-heavily-buying-is-mostly-in-popularpriced.html | FLOOR COVERINGS ORDERED HEAVILY; Buying Is Mostly in PopularPriced Lines at MidwinterMarket Showing Here | True | | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/restaurant-leased-in-sutton-terrace.html | RESTAURANT LEASED IN SUTTON TERRACE | True | | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/exchange-firm-in-brooklyn.html | Exchange Firm in Brooklyn | True | | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/12-fighters-pass-mass-examination-young-gavilan-set-for-main-bout.html | 12 FIGHTERS PASS MASS EXAMINATION; Young, Gavilan, Set for Main Bout, All Others on Card at Garden Friday Fit | True | By James P. Dawson | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/truman-names-5-to-study-supplies-heads-material-study-used-in-jet.html | TRUMAN NAMES 5 TO STUDY SUPPLIES; HEADS MATERIAL STUDY Used in Jet Engines | True | Special to THE NEW YORK TIMES.The New York Times | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/brehm-acts-to-test-law-prior-to-trial.html | BREHM ACTS TO TEST LAW PRIOR TO TRIAL | True | | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/strike-to-close-schools-63000-minneapolis-pupils-are-affected-by.html | STRIKE TO CLOSE SCHOOLS; 63,000 Minneapolis Pupils Are Affected by Janitors' Walkout | True | | 1979-05-25 | RE0000023642 | B00000283478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/parr-resigns-racing-post-quits-as-president-treasurer-of-maryland.html | PARR RESIGNS RACING POST; Quits as President, Treasurer of Maryland Jockey Club | True | | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/mayor-scores-city-on-defense-apathy-censuring-public-he-declares.html | MAYOR SCORES CITY ON DEFENSE APATHY; Censuring Public, He Declares That if Bombs Fall It Will 'Be All Too Late' | True | | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/afl-teachers-set-federal-aid-parley.html | A.F.L. TEACHERS SET FEDERAL AID PARLEY | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/booksauthors.html | Books--Authors | True | | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/leahy-hails-notre-dame-says-school-players-deserve-sports-award-he.html | LEAHY HAILS NOTRE DAME; Says School, Players Deserve Sports Award He Accepts | True | | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/english-cricketers-win-conquer-combined-australian-team-by-ten.html | ENGLISH CRICKETERS WIN; Conquer Combined Australian Team by Ten Wickets | True | | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/dr-j-loofbourow-physicist-48-dies-official-at-the-massachusetts.html | DR. J. LOOFBOUROW, PHYSICIST, 48, DIES; Official at the Massachusetts Institute of Technology Was Adviser on Atomic Energy | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/buffalo-port-authority-asked.html | Buffalo Port Authority Asked | True | | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/statements-by-rau-and-austin-in-un-reports-on-truce.html | Statements by Rau and Austin in U.N.; REPORTS ON TRUCE | True | Special to THE NEW YORK TIMES.The New York Times | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/paintings-concert-reminders.html | Paintings Concert Reminders | True | | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/abc-names-executives-four-vice-presidents-chosen-in-setting-up-new.html | A.B.C. NAMES EXECUTIVES; Four Vice Presidents Chosen in Setting Up New Divisions | True | | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/equipment-for-texas-pacific.html | Equipment for Texas & Pacific | True | | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/dinner-for-retiring-executive.html | Dinner for Retiring Executive | True | | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/proposal-is-aimed-at-defense-buying-draft-chambers-of-commerce-to.html | PROPOSAL IS AIMED AT DEFENSE BUYING; Draft Chambers of Commerce to Balk 'Ten Percenters,' Congress Is Urged 'Five Percenters' Now 'Ten' 'Draft' Chambers of Commerce | True | By C.p. Trussell Special To the New York Times. | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/liner-to-benefit-charity-viewing-of-new-independence-on-saturday.html | LINER TO BENEFIT CHARITY; Viewing of New Independence on Saturday Helps Travelers Aid | True | | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/lawsuit-curb-near-for-men-in-service-assembly-votes-bill-that-also.html | LAWSUIT CURB NEAR FOR MEN IN SERVICE; Assembly Votes Bill That Also Provides Regaining of Jobs After Discharge | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/ln-buys-more-cars-plans-to-order-5950-plus-2000-previously.html | L.&N. BUYS MORE CARS; Plans to Order 5,950, Plus 2,000 Previously Contracted For | True | | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/canadian-trade-deficit-exports-up-5-in-11-months-but-imports-climb.html | CANADIAN TRADE DEFICIT; Exports Up 5% in 11 Months, but Imports Climb 14% | True | | 1979-05-25 | RE0000023642 | B00000283478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/300000000-expansion-program-is-announced-by-bethlehem-steel-grace.html | $300,000,000 Expansion Program Is Announced by Bethlehem Steel; Grace Explains Project Will Be Completed by End of 1952, Increasing Annual Capacity 2,600,000 Tons to 17,600,000 BETHLEHEM PLANS TO EXPAND OUTPUT | True | | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/flagstad-returns-to-metropolitan-singing-familiar-role-of-isolde.html | Flagstad Returns to Metropolitan, Singing Familiar Role of Isolde; Has a Great Voice | True | By Olin Downes | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/toll-climbs-to-222-in-alps-avalanches.html | TOLL CLIMBS TO 222 IN ALPS AVALANCHES | True | | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/de-havilland-bows-as-juliet-in-detroit.html | DE HAVILLAND BOWS AS JULIET IN DETROIT, | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/bomber-contract-signed-kaiserfrazer-will-fabricate-sections-of.html | BOMBER CONTRACT SIGNED; Kaiser-Frazer Will Fabricate Sections of Lockheed P2V | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/statement-held-overemphasized.html | Statement Held Overemphasized | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/warner-plan-asks-two-new-concerns-reorganization-proposes-the-end.html | WARNER PLAN ASKS TWO NEW CONCERNS; Reorganization Proposes the End of Pictures, Inc., Division of Its Assets Necessary for Consent Decree | True | | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/rugo-sells-stock-in-braves.html | Rugo Sells Stock in Braves | True | | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/supply-bids-invited-sateen-soap-steel-wool-hair-containers-and-glue.html | SUPPLY BIDS INVITED; Sateen, Soap, Steel Wool, Hair, Containers and Glue Needed | True | | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/yiddish-musical-arriving.html | Yiddish Musical Arriving | True | | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/cotton-prices-end-up-3-to-57-points-market-at-one-time-18-to-77.html | COTTON PRICES END UP 3 TO 57 POINTS; Market at One Time 18 to 77 Higher but Later Sells Off in Sympathy With Wall St. | True | | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/business-failures-decline.html | Business Failures Decline | True | | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/censorship-in-korea-defended.html | Censorship in Korea Defended | True | | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING—MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/exfireman-gets-job-hes-lucky-one-of-the-251-who-applied-for-34-a.html | EX-FIREMAN GETS JOB; He's Lucky One of the 251 Who Applied for $34 a Week Post | True | | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/ruth-eddy-is-betrothed-daughter-of-state-commissioner-to-be-wed-to.html | RUTH EDDY IS BETROTHED; Daughter of State Commissioner to Be Wed to W.A. Robbins | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1979-05-25 | RE0000023642 | B00000283478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/us-team-seeking-150000-for-trip-olympic-group-hopes-to-send-full.html | U.S. TEAM SEEKING $150,000 FOR TRIP; Olympic Group Hopes to Send Full Squad of 112 Athletes to Pan-American Games State Department Support Bengtsson to Carry On Barry May Go in Mile | True | By Joseph M. Sheehan | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/call-set-for-air-carrier-unit.html | Call Set for Air Carrier Unit | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/draft-to-control-deferred-youths-cobb-says-students-in-1a-postponed.html | DRAFT TO CONTROL DEFERRED YOUTHS; Cobb Says Students in '1-A Postponed' Status Cannot Select Own Branch | True | | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/nehru-confers-on-peiping-stand.html | Nehru Confers on Peiping Stand | True | | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/3-poles-doomed-as-bandits.html | 3 Poles Doomed as Bandits | True | | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/4000-casualties-reported-in-new-guinea-eruption.html | 4,000 Casualties Reported In New Guinea Eruption | True | By the United Press. | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/note-refinancing-sought-by-utility-sec-authorization-for-extension.html | NOTE REFINANCING SOUGHT BY UTILITY; S.E.C. Authorization for Extension Applied For by Consolidated Natural Gas Morris Plan Corporation Managed Funds, Inc. Group Securities, Inc. | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/phillips-proposes-2for1-stock-split-petroleum-company-reports.html | PHILLIPS PROPOSES 2-FOR-1 STOCK SPLIT; Petroleum Company Reports Estimated Earnings for 1950 as Highest in Its History | True | | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/kentucky-wins-8261-downs-georgia-tech-quintet-as-spivey-scores-30.html | KENTUCKY WINS, 82-61; Downs Georgia Tech Quintet as Spivey Scores 30 Points | True | | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/plane-lost-in-peru-15-on-board.html | Plane Lost in Peru; 15 on Board | True | | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/missouri-tops-iowa-state.html | Missouri Tops Iowa State | True | | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/mob-beats-negro-woman-carolina-incident-near-scene-at-which-men.html | MOB BEATS NEGRO WOMAN; Carolina Incident Near Scene at Which Men Were Molested | True | | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/increased-output-of-cotton-urged-industry-is-told-it-must-get.html | INCREASED OUTPUT OF COTTON URGED; Industry Is Told It Must Get 16,000,000-Bale Crop or Lose Ground to Rivals SMALL CARRY-OVER SEEN Farm Bureau Leader Opposes Price and Wage Controls and Calls for Economy Price and Wage Rule Opposed | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/artist-with-90foot-living-room-now-paints-where-commuters-ran-an.html | Artist, With 90-Foot Living Room, Now Paints Where Commuters Ran; AN OLD RAILROAD STATION IS CONVERTED INTO A COMFORTABLE HOME IN NEW ROCHELLE | True | By Merrill Folsom Special To The New York Times.the New York Times | 1979-05-25 | RE0000023642 | B00000283478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/indiana-triumphs-6959-big-ten-leaders-top-ohio-state-iowa-beats.html | INDIANA TRIUMPHS, 69-59; Big Ten Leaders Top Ohio State --Iowa Beats Minnesota | True | | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/dublin-dockers-balk.html | Dublin Dockers Balk | True | | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/larsen-savitt-victors-gain-in-australian-tennis-at-sydneysedgman.html | LARSEN, SAVITT VICTORS; Gain in Australian Tennis at Sydney--Sedgman Scores | True | | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/hotels-statler-co-advances-executives.html | HOTELS STATLER CO. ADVANCES EXECUTIVES | True | The New York Times Studio | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/defense-housing-faces-opposition-senator-dirksen-tells-builders-he.html | DEFENSE HOUSING FACES OPPOSITION; Senator Dirksen Tells Builders He Will Fight Proposed Bill --Calls It 'Inflationary' Danger of Inflation Is Seen Uniform Plumbing Code Urged | True | By Lee E. Cooper Special To the New York Times. | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/topics-of-the-times.html | Topics of The Times | True | | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/arab-league-debates-policy-toward-west.html | ARAB LEAGUE DEBATES POLICY TOWARD WEST | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/fashion-millinery-designers-stress-forward-look-collection-shown-by.html | Fashion: Millinery Designers Stress Forward Look; Collection Shown by Braagaard, Sardinas Covers Full Range By Way of Contrast | True | By Dorothy O'Neill | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/lumber-retailers-meet-trade-is-in-good-shape-to-help-defense-work.html | LUMBER RETAILERS MEET; Trade Is in Good Shape to Help Defense Work, Leader Says | True | | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/court-relief-plan-backed-at-albany-senate-group-vote-judiciary.html | COURT RELIEF PLAN BACKED AT ALBANY; Senate Group Vote Judiciary Transfers--Defense Pay Rise Bill Three-year Delays Cited Schedule for Pay Rises State Already Gets Tax | True | By Douglas Dales Special To the New York Times. | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/risks-on-ships-to-far-east-soar.html | Risks on Ships to Far East Soar | True | | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/peru-breaks-up-apra-center.html | Peru Breaks Up Apra Center | True | | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/chinese-reds-lose-plea-federal-judge-returns-suit-for-funds-to.html | CHINESE REDS LOSE PLEA; Federal Judge Returns Suit for Funds to State Court | True | | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/danes-give-hospital-ship-liner-jutlandia-converted-for-service-in.html | DANES GIVE HOSPITAL SHIP; Liner Jutlandia Converted for Service in Korea | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/congress-to-talk-with-eisenhower-he-will-report-on-europeans-arms.html | CONGRESS TO TALK WITH EISENHOWER; He Will Report on Europeans' Arms Status--Wherry Acts to Delay Troop Curb Test Validity of Orders Challenged Watkins Sees "Grasp for Power" | True | By William S. White Special to the New York Times. | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/bradley-downs-pitt-five.html | Bradley Downs Pitt Five | True | | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/to-buy-american-optical-shares.html | To Buy American Optical Shares | True | | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1979-05-25 | RE0000023642 | B00000283478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/news-of-food-let-guests-make-their-own-appetizers-meatcase-buying.html | News of Food; Let Guests Make Their Own Appetizers-- 'Meat-Case' Buying Advised for Thrift What, When, Where to Buy | True | By Jane Nickerson | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/simone-canges-hats-show-forward-thrust-toques-in-variety-of-color.html | Simone Cange's' Hats Show Forward Thrust; Toques, in Variety of Color, Conceal Hairline | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/defense-financed-by-taxes-is-urged-bankers-at-meeting-hear-plea-for.html | DEFENSE FINANCED BY TAXES IS URGED; Bankers at Meeting Hear Plea for Pay-as-You-Go by Sproul of Federal Reserve Here CALLS FOR 'STERN ACTION' Anti-Inflationary Policy Can Be Carried Out With No Danger to Incentive, Group Told Cites Shortcomings DEFENSE FINANCED BY TAXES IS URGED | True | | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/williams-scores-knockout-over-zannelli-in-fifth-round-of-nontitle.html | Williams Scores Knockout Over Zannelli in Fifth Round of Non-Title Bout; RIGHT HOOK TO JAW FINISHES CONTEST Williams Wins Before Record Providence Crowd--Miceli Halts King in Ninth | True | | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/sea-engine-union-set-to-oust-communists.html | SEA ENGINE UNION SET TO OUST COMMUNISTS | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/southern-paper-puts-all-hands-to-work-to-wind-up-yankee-challenge.html | Southern Paper Puts All Hands to Work To Wind Up Yankee Challenge on Old Clock | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/predicts-record-90000-for-the-hambletonian.html | Predicts Record $90,000 For the Hambletonian | True | | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/how-stupid-do-they-think-we-are-washington-asks-officials-hold-red.html | 'How Stupid Do They Think We Are?' Washington Asks; Officials Hold Red China's Stand Amounts to Asking a Reward for Agreeing to Call Off Her Troops in the Korean War U.S. ASSAILS OFFER BY PEIPING REGIME | True | By James Reston Special To the New York Times. | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/business-notes.html | BUSINESS NOTES | True | | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/miracle-picket-freed-us-attorney-tells-court-youth-registered-for.html | 'MIRACLE' PICKET FREED; U.S. Attorney Tells Court Youth Registered for the Draft | True | | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/work-clothes-allocated-manufacturers-at-trade-show-report-brisk.html | WORK CLOTHES ALLOCATED; Manufacturers at Trade Show Report Brisk Business | True | | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/us-officer-pleads-not-guilty.html | U.S. Officer Pleads Not Guilty | True | | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/crosbys-sons-proved-chips-off-the-old-block.html | Crosby's Sons Proved Chips Off the Old Block | True | | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/newspapers-hold-lead-as-ad-media-naea-head-tells-conference-its-our.html | NEWSPAPERS HOLD LEAD AS AD MEDIA; N.A.E.A. Head Tells Conference It's 'Our Job' to Stay 'on Top' in Citing 1950 Showing Tough Competition Ahead | True | By George Eickel Special To the New York Times. | 1979-05-25 | RE0000023642 | B00000283478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/fireman-questioned-in-flushing-thefts.html | FIREMAN QUESTIONED IN FLUSHING THEFTS | True | | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/wood-field-and-stream-spurges-pointer-tops-barbieris-griffon-in.html | Wood, Field and Stream; Spurge's Pointer Tops Barbieri's Griffon in Field Trials on Pheasants, 3-2 | True | By Raymond R. Camp | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/prof-harald-bohr-mathematician-63-brother-of-nobel-prize-winner.html | PROF. HARALD BOHR, MATHEMATICIAN, 63; Brother of Nobel Prize Winner Dies in Denmark--Lectured Before Scientists Here Began Teaching in 1911 | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/rindone-outpoints-pender.html | Rindone Outpoints Pender | True | | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/dulles-to-sound-japan-on-treaty-us-envoy-leaves-for-tokyo-feels.html | DULLES TO SOUND JAPAN ON TREATY; U.S. Envoy Leaves for Tokyo --Feels Need to Blend Hope and Responsibilities | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/deborah-durfee-becomes-fiancee-bronxville-girl-who-studied-at.html | DEBORAH DURFEE BECOMES FIANCEE; Bronxville Girl Who Studied at Tulane to Be Wed to Minor C. Bond, Cornell Alumnus | True | Special to THE NEW YORK TIMES.Robert Browning Baker | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/1389-for-91day-bills-price-99649-for-1003199000-acceptedhigh-bid.html | 1.389% FOR 91-DAY BILLS; Price 99.649 for $1,003,199,000 Accepted--High Bid, 99.658 | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/of-local-origin.html | Of Local Origin | True | | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/miss-greenaway-engaged-to-wed-exstudent-at-edgewood-park-fiancee-of.html | MISS GREENAWAY ENGAGED TO WED; Ex-Student at Edgewood Park Fiancee of Luis Argueso Jr., a '49 Yale Graduate | True | Special to THE NEW YORK TIMES.Henry M. Blatner | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/writers-honor-henrich-yankees-new-coach-guest-or-new-york-baseball.html | WRITERS HONOR HENRICH; Yankees' New Coach Guest or New York Baseball Chapter | True | | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/bentley-school-founders-day.html | Bentley School Founder's Day | True | | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/doby-in-tribute-to-mates-says-they-helped-him-to-win-cleveland.html | DOBY IN TRIBUTE TO MATES; Says They Helped Him to Win Cleveland Writers Award | True | | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/aviation-news-and-notes-longtime-pan-american-aide-is-named-to-post.html | Aviation News and Notes; Long-time Pan American Aide Is Named to Post with Rickenbacker New Navigation Device Ken Ellington in New Post | True | | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/reds-lay-killings-to-marshall.html | Reds Lay Killings to Marshall | True | | 1979-05-25 | RE0000023642 | B00000283478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/hogan-arrests-12-as-major-dealers-in-narcotics-ring-asserts.html | HOGAN ARRESTS 12 AS MAJOR DEALERS IN NARCOTICS RING; Asserts 'Upper-Bracket' Men Were Seized After 10 Months' Work With F.B.I. and Police HOPES TO SNARE OTHERS One of Those Taken Described as Big-Scale Distributor in Theatrical District U.S. Agents Aid in Round-Up HOGAN ARRESTS 12 IN NARCOTICS RAIDS Sales Method Described | True | | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/lafayette-life-trustee-named.html | Lafayette Life Trustee Named | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/trumans-at-luncheon-kem-busy-assailing-president-as-other.html | TRUMANS AT LUNCHEON; Kem Busy Assailing President as Other Missourians Gather | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/after-fifty-years.html | AFTER FIFTY YEARS | True | | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/books-of-the-times-youthful-adventures-romantic-his-views-on.html | Books of The Times; Youthful Adventures Romantic His Views on Marriage | True | By Orville Prescott | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/red-control-board-is-termed-illegal-members-have-been-cut-from-us.html | RED CONTROL BOARD IS TERMED ILLEGAL; Members Have Been Cut From U.S. Payroll Under Interim Set-Up, Communists Say | True | | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/la-scala-offers-menottis-consul-with-2-members-of-original-cast.html | La Scala Offers Menotti's 'Consul' With 2 Members of Original Cast | True | By Arnaldo Cortesi Special To The New York Times. | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/sports-of-the-times-barking-up-a-wrong-tree-can-he-do-it-the-big.html | Sports of The Times; Barking Up a Wrong Tree Can He Do It? The Big Play Involved Machinations' | True | By Arthur Daley | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/shiny-gadgets-on-cars-to-fade-in-defense-crisis.html | Shiny Gadgets on Cars To Fade in Defense Crisis | True | | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/youth-center-under-way-cornerstonelaying-in-israel-observed-in.html | YOUTH CENTER UNDER WAY; Cornerstone-Laying in Israel Observed in Ceremony Here | True | | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/lack-of-leaders-held-defense-bottleneck.html | LACK OF LEADERS HELD DEFENSE BOTTLENECK | True | | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/air-neglect-in-korea-charged.html | Air Neglect in Korea charged | True | | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/bronx-ywca-meeting-today.html | Bronx Y.W.C.A. Meeting Today | True | | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/bigelowsanford-names-executive-vice-president.html | Bigelow-Sanford Names Executive Vice President | True | | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/wedding-on-march-2-for-miss-youngman.html | WEDDING ON MARCH 2 FOR MISS YOUNGMAN | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/sees-10-rise-in-shoe-prices.html | Sees 10% Rise in Shoe Prices | True | | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/nuptials-of-mrs-hatch-former-augustine-shaw-wed-in-geneva-to-allan.html | NUPTIALS OF MRS. HATCH; Former Augustine Shaw Wed in Geneva to Allan C. Butler | True | | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/advertising-news-strong-retail-ad-policy-seen-personnel-notes.html | Advertising News; Strong Retail Ad Policy Seen Personnel Notes | True | | 1979-05-25 | RE0000023642 | B00000283478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/power-output-sets-new-peak-in-soviet.html | POWER OUTPUT SETS NEW PEAK IN SOVIET | True | | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/ln-robertson-67-noted-track-coach-mentor-at-u-of-pennsylvania-31.html | L.N. ROBERTSON, 67, NOTED TRACK COACH; Mentor at U. of Pennsylvania 31 Years, 4-Time Leader of U.S. Olympic Teams, Dies | True | | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/steel-index-rises-to-1589.html | Steel Index Rises to 158.9 | True | | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/michigan-u-promotes-official.html | Michigan U. Promotes Official | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/new-hearing-by-fpc-asked-on-hydro-plan.html | NEW HEARING BY F.P.C. ASKED ON HYDRO PLAN | True | | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/2-needed-to-carry-gross-ice-money-bookmakers-exaide-tells-of.html | 2 NEEDED TO CARRY GROSS 'ICE MONEY; Bookmaker's Ex-Aide Tells of Protection Payments and $40,000 Football Loss Pay-Offs Twice a Month | True | By Milton Honig | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/defense-head-chosen-lodge-appoints-gen-hesketh-as-connecticut.html | DEFENSE HEAD CHOSEN; Lodge Appoints Gen. Hesketh as Connecticut Director | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/in-the-nation-basic-problem-of-loyalty-review-board-effect-of-thc.html | In The Nation; Basic Problem of Loyalty Review Board Effect of the Executive Order Broader Standards of 1942 Approved by the Attorney General | True | By Arthur Krock | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/fabray-gets-lead-in-make-a-wish-star-to-play-a-french-orphan-in.html | FABRAY GETS LEAD IN 'MAKE A WISH'; Star to Play a French Orphan in Musical Comedy Version of Molnar's 'Good Fairy' Wiman Office Drops Revival Of Plays and Players | True | By Louis Calta | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/dividend-news-container-corporation-national-can-northwest-airlines.html | DIVIDEND NEWS; Container Corporation National Can Northwest Airlines | True | | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/new-rent-act-sought-woods-would-put-decontrolled-areas-back-under.html | NEW RENT ACT SOUGHT; Woods Would Put Decontrolled Areas Back Under Ceiling | True | | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/balanchine-signs-for-film-ballets-he-will-create-numbers-for.html | BALANCHINE SIGNS FOR FILM BALLETS; He Will Create Numbers for Goldwyn Movie Dealing With Andersen's Fairy Tales | True | By Thomas F. Brady Special To the New York Times. | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/rose-victor-in-squash-gains-bulldog-semifinals-with-3-yale-club.html | ROSE VICTOR IN SQUASH; Gains Bulldog Semi-Finals With 3 Yale Club Rivals | True | | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/heads-petroleum-congresses.html | Heads Petroleum Congresses | True | | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/yugoslav-killed-at-frontier.html | Yugoslav Killed at Frontier | True | | 1979-05-25 | RE0000023642 | B00000283478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/aligning-divisions-problem-for-bell-pro-football-meeting-ends-as.html | ALIGNING DIVISIONS PROBLEM FOR BELL; Pro Football Meeting Ends as Owners Fail to Agree, Leave Matter to Commissioner Owners in Stalemate Meeting Opened Thursday | True | | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/2-join-kidder-peabody-co.html | 2 Join Kidder, Peabody & Co. | True | | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/savings-loan-group-picks-first-woman-president.html | Savings Loan Group Picks First Woman President | True | | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/state-farm-wage-rates-up-7.html | State Farm Wage Rates Up 7% | True | | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/bradley-says-us-can-bar-invasion-but-bombers-can-get-through-he.html | BRADLEY SAYS U.S. CAN BAR INVASION; But Bombers Can Get Through, He Tells Senators--Depends on Strong Retaliation BRADLEY SAYS U.S. CAN HALT INVADER An Age of Restlessness Legion Heads Stand | True | By Harold B. Hinton Special To the New York Times. | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/mail-aids-traffic-court-new-summons-delivery-method-brings-ready.html | MAIL AIDS TRAFFIC COURT; New Summons Delivery Method Brings Ready Response | True | | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/books-published-today.html | Books Published Today | True | | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/londons-fashions-accent-sleekness-dark-colors-mark-first-four.html | LONDON'S FASHIONS ACCENT SLEEKNESS; Dark Colors Mark First Four Collections of the 'Big Ten' for Festival Year Evening Designs For Garden Parties | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/period-furnishing-is-reported-on-gain.html | PERIOD FURNISHING IS REPORTED ON GAIN | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/federal-court-denies-government-plea-to-dismiss-power-suit-to-halt.html | Federal Court Denies Government Plea To Dismiss Power Suit to Halt Co-op Aid | True | | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/schoolmaster-hits-draft-of-18s.html | Schoolmaster Hits Draft of 18's | True | | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/news-guild-seeks-tv-employe-pacts-union-starts-organizing-drive-of.html | NEWS GUILD SEEKS TV EMPLOYE PACTS; Union Starts Organizing Drive of Radio, Television Office Workers for C.B.S. | True | | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/terramycin-curbs-epidemic-typhus.html | TERRAMYCIN CURBS EPIDEMIC TYPHUS | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/ss-wise-estate-140865.html | S.S. Wise Estate $140,865 | True | | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/hot-air-curtain-for-windows-seen-philadelphia-ventilating-show.html | HOT AIR 'CURTAIN' FOR WINDOWS SEEN; Philadelphia Ventilating Show Stages 'Perimeter Heating' Among Demonstrations Perimeter Heating Shown | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/betty-sue-barnes-married.html | Betty Sue Barnes Married | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/becomes-a-vice-president-of-electric-autolite-co.html | Becomes a Vice President Of Electric Auto-Lite Co. | True | | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/boston-attomey-to-head-unitarian-service-drive.html | Boston Attorney to Head Unitarian Service Drive | True | | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/prague-says-us-planes-drop-radios-for-spies.html | Prague Says U.S. Planes Drop Radios for Spies | True | | 1979-05-25 | RE0000023642 | B00000283478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/formosa-expects-more-us-support-chinese-nationalists-pleased-with.html | FORMOSA EXPECTS MORE U.S. SUPPORT; Chinese Nationalists Pleased With Gross' Definition of U.S. Position on Regime | True | By Henry R. Lieberman Special To the New York Times. | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/stock-prices-slide-on-profittaking-lasthour-decline-in-market.html | STOCK PRICES SLIDE ON PROFIT-TAKING; Last-Hour Decline in Market Brings Cuts to 788 Issues --Only 228 Up at Close 2,570,000 SHARES TRADED Oils and Aircrafts Show the Largest Losses--Fractional Recessions in Rails Weakness in Afternoon | True | | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/exchange-budget-is-set-400000000-estimated-in-1951-for-colombia.html | EXCHANGE BUDGET IS SET; $400,000,000 Estimated in 1951 for Colombia | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/nurses-leaders-fail-to-ask-draft-nurse-leaders-report-on-their.html | NURSES LEADERS FAIL TO ASK DRAFT; NURSE LEADERS REPORT ON THEIR NEEDS AT MEETING HERE | True | | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/dairy-products.html | DAIRY PRODUCTS | True | | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/investor-acquires-housing-in-village.html | INVESTOR ACQUIRES HOUSING IN 'VILLAGE' | True | | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/fh-stith-succeeds-father.html | F.H. Stith Succeeds Father | True | | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/elizabeth-leeds-to-be-bride-feb-3-chooses-four-attendants-for.html | ELIZABETH LEEDS TO BE BRIDE FEB. 3; Chooses Four Attendants for Wedding in Southport, Conn., to Samuel B. Haines | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/meat-buyers-blamed-expensive-consumer-tastes-boost-prices-dealers.html | MEAT BUYERS BLAMED; 'Expensive' Consumer Tastes Boost Prices, Dealers Say | True | | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/45-queens-families-quit-school-strike-children-back-in-class-ending.html | 45 QUEENS FAMILIES QUIT SCHOOL STRIKE; Children Back in Class, Ending Post-Christmas Holdout Caused by Transfer | True | | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/ski-slopes-and-trails-ski-touring-advantages-an-excellent.html | SKI SLOPES AND TRAILS; Ski Touring Advantages An Excellent Opportunity Cross-Country Trips | True | By Frank Elkins Special To the New York Times. | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/quits-college-for-utility-briggs-vice-president-of-michigan-joins.html | QUITS COLLEGE FOR UTILITY; Briggs, Vice President of Michigan, Joins Consumer Power | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/be-polite-says-murphy-tells-rookies-theres-no-place-for-arrogant.html | BE POLITE, SAYS MURPHY; Tells Rookies There's No Place for 'Arrogant Policeman' | True | | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/foreign-exchange-brokers-elect.html | Foreign Exchange Brokers Elect | True | | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/wool-prices-rise-permissible-limit-futures-featured-hereby-trade.html | WOOL PRICES RISE PERMISSIBLE LIMIT; Futures Featured Hereby Trade and Commission House Buying--Other Commodities | True | | 1979-05-25 | RE0000023642 | B00000283478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/thruway-aligned-in-westchester-11mile-stretch-from-bridge-to-cause.html | THRUWAY ALIGNED IN WESTCHESTER; 11-Mile Stretch From Bridge to Cause 'Absolute Minimum' of Property Damage | True | | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/west-reply-to-ask-wider-soviet-talk-a-long-icy-trek-to-safety.html | WEST REPLY TO ASK WIDER SOVIET TALK; A LONG ICY TREK TO SAFETY | True | | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/new-airliners-slated-first-of-20-dc6bs-will-be-ready-for-delivery.html | NEW AIRLINERS SLATED; First of 20 DC-6B's Will Be Ready for Delivery Next Month | True | | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/zealots-in-israel-reviving-struggle-religious-group-burns-cars-in.html | ZEALOTS IN ISRAEL REVIVING STRUGGLE; Religious Group Burns Cars in Jerusalem in Its Fight for Sabbath Observance | True | By Sydney Gruson Special To the New York Times. | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/railroad-earnings.html | RAILROAD EARNINGS | True | | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/foreign-copper-stocks-supply-of-139919-tons-dec-31-outside-usa-gain.html | FOREIGN COPPER STOCKS; Supply of 139,919 Tons Dec. 31 Outside U.S.--A Gain of 2,823 | True | | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/events-today.html | Events Today | True | | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/news-seminar-opens-13-editors-discuss-problems-of-small-daily.html | NEWS SEMINAR OPENS; 13 Editors Discuss Problems of Small Daily Papers | True | | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/union-opposes-nostrike-pledge.html | Union Opposes No-Strike Pledge | True | | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/a-special-session-on-districts-seen-dewey-indicates-move-as-he.html | A SPECIAL SESSION ON DISTRICTS SEEN; Dewey Indicates Move as He Tells Legislature State Will Lose 2 U.S. House Seats Figures Unavailable Each Party May Lose One | True | By Leo Egan Special To the New York Times. | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/record-african-wool-price.html | Record African Wool Price | True | | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/cold-snap-curtails-pittsburgh-industry.html | COLD SNAP CURTAILS PITTSBURGH INDUSTRY | True | | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/remington-on-stand-denies-joining-the-communist-party-remington.html | Remington, on Stand, Denies Joining the Communist Party; REMINGTON DENIES HE WAS COMMUNIST Expressed Beliefs 'Loudly' Tells of Work as Laborer Explains Answers to Queries | True | By Kalman Seigel | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/music-notes.html | MUSIC NOTES | True | | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/gen-adler-pleads-for-training-law-as-witness-in-tv-moot-court-he.html | GEN. ADLER PLEADS FOR TRAINING LAW; As Witness in TV Moot Court He Declares Crisis Makes Universal Service Urgent Figures in Manpower Advocates Training Bill | True | | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/mcarran-delays-bid-to-cite-adonis-kefauver-angry-then-obtains.html | M'CARRAN DELAYS BID TO CITE ADONIS; Kefauver, Angry, Then Obtains Senate Test for Today-- Coast Sheriff Rebuked Coast Sheriff Criticized | True | | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/art-exhibit-at-lotos-club.html | Art Exhibit at Lotos Club | True | | 1979-05-25 | RE0000023642 | B00000283478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/backlog-of-yarn-orders-cotton-spinners-say-they-equal-onethird-of.html | BACKLOG OF YARN ORDERS; Cotton Spinners Say They Equal One-Third of Year's Output | True | | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/sinclair-awarded-big-oil-order.html | Sinclair Awarded Big Oil Order | True | | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/furniture-buying-reported-active-winter-exhibition-opens-here-with.html | FURNITURE BUYING REPORTED ACTIVE; Winter Exhibition Opens Here With Attendance Increase 10% Above Last Year FURNITURE BUYING REPORTED ACTIVE | True | | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/ridgway-tells-soldiers-in-korea-they-fight-for-their-homelands.html | Ridgway Tells Soldiers in Korea They Fight for Their Homelands | True | By George Barrett Special To the New York Times. | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/lawyer-here-appointed-american-samoa-head.html | Lawyer Here Appointed American Samoa Head | True | The New York Times StudioSpecial to THE NEW YORK TIMES. | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/hipps-heads-tristate-loop.html | Hipps Heads Tri-State Loop | True | | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/bradley-calls-himself-a-frustrated-fisherman.html | Bradley Calls Himself A Frustrated Fisherman | True | By the United Press. | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/morris-to-inspect-puerto-rico.html | Morris to Inspect Puerto Rico | True | | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/rhoda-weiskopf-engaged-nyu-alumna-to-become-bride-of-dr-herbert-g.html | RHODA WEISKOPF ENGAGED; N.Y.U. Alumna to Become Bride of Dr. Herbert G. Cohen | True | | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/mission-leader-due-thursday.html | Mission Leader Due Thursday | True | | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/bollingen-award-to-john-c-ransom-editor-of-kenyon-review-cited-by.html | BOLLINGEN AWARD TO JOHN C. RANSOM; Editor of Kenyon Review Cited by Yale for 'Contribution to American Poetry' TOTAL WORK CONSIDERED Professor Wrote Last Volume in 1945--Two Are Named for Cervantes Medal Based on Over-All Work Poet Is "Surprised" Cervantes Medals Awarded | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/us-must-speed-aid-eisenhower-hears-adenauer-and-aides-tell-him-of.html | U.S. MUST SPEED AID, EISENHOWER HEARS; Adenauer and Aides Tell Him of Need for Troops, Arms to Bolster German Morale CHANCELLOR IS IMPRESSED Bonn Leader Meets General at McCloy's Residence, Is Won Over by His Personality Schedule Is Rigorous Impressed by Personality | True | By Drew Middleton Special To the New York Times. | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/met-crowd-hails-singer-in-unprecedented-ovation.html | 'Met' Crowd Hails Singer In Unprecedented Ovation | True | | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/travel-activity-seen-conference-told-that-1951-may-be-good-year.html | TRAVEL ACTIVITY SEEN; Conference Told That 1951 May Be Good Year Despite Tension | True | | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/capital-prosecutor-renamed.html | Capital Prosecutor Renamed | True | | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/start-red-cross-course-64-high-school-students-leave-for-study-at.html | START RED CROSS COURSE; 64 High School Students Leave for Study at Bear Mountain | True | | 1979-05-25 | RE0000023642 | B00000283478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/sports-today.html | Sports Today | True | | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/general-mills-builds-new-plant-at-kankakee-ill-for-nitrogen.html | GENERAL MILLS BUILDS; New Plant at Kankakee, Ill., for Nitrogen Compounds | True | | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/trains-delayed-on-irt.html | Trains Delayed on I.R.T. | True | | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/assets-increased-by-adams-express-net-up-to-46863376-on-dec-31-from.html | ASSETS INCREASED BY ADAMS EXPRESS; Net Up to $46,863,376 on Dec. 31 From $39,611,801 Year Before--Income Gains American International Corp. | True | | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/texas-gas-to-build-storage-facilities.html | TEXAS GAS TO BUILD STORAGE FACILITIES | True | | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/pay-bonus-is-voted-for-city-workers-higher-taxes-seen-estimate.html | PAY BONUS IS VOTED FOR CITY WORKERS; HIGHER TAXES SEEN; Estimate Board Provides for a $250 Cost-of-Living Payment for 120,000 Employes STATE HELP TO BE SOUGHT Increased Sales and Utility Levies and Auto, Stock and Check Taxes Proposed "Package" Deal With State Effect on City Finances PAY BONUS VOTED FOR CITY WORKERS Rise in Sales Tax Prior Proposals Withdrawn Unity in Adjustments | True | By Charles G. Bennett | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/mdonald-warned-over-wiretapping-he-and-nassau-prosecutor-at-odds.html | M'DONALD WARNED OVER WIRETAPPING; He and Nassau Prosecutor at Odds Over Activities of the Brooklyn Investigators Investigating "Bookie" Ring | True | | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/venezuela-maps-election-statute.html | Venezuela Maps Election Statute | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/niagara-hearing-delayed-accounting-issue-is-put-off-by-fpc-until.html | NIAGARA HEARING DELAYED; Accounting Issue Is Put Off by F.P.C. Until March 14 | True | | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/enlarged-league-urged-for-hockey-boucher-sees-attendance-aid-in.html | ENLARGED LEAGUE URGED FOR HOCKEY; Boucher Sees Attendance Aid in Increase of National Circuit to 12 Teams | True | | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/tibetan-wool-cleared-india-exempts-from-30-duty-contracts-predating.html | TIBETAN WOOL CLEARED; India Exempts From 30% Duty Contracts Predating Nov. 8 | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/on-the-radio.html | ON THE RADIO | True | | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/britain-receptive-to-peipings-terms-conferring-at-lake-success.html | BRITAIN RECEPTIVE TO PEIPING'S TERMS; CONFERRING AT LAKE SUCCESS YESTERDAY | True | By Clifton Daniel Special To the New York Times.the New York Times | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/bigelowsanford-carpet-fills-new-defense-post.html | Bigelow-Sanford Carpet Fills New Defense Post | True | Bachrach | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/taxpayer-property-bought-in-baldwin.html | TAXPAYER PROPERTY BOUGHT IN BALDWIN | True | | 1979-05-25 | RE0000023642 | B00000283478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 – No Title | True | | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/the-korean-war-united-nations-north-korean.html | The Korean War; United Nations North Korean | True | | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/pearson-accuser-loses-jury-rules-against-official-in-350000-libel.html | PEARSON ACCUSER LOSES; Jury Rules Against Official in $350,000 Libel Suit | True | | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/us-asks-return-of-2-motion-picture-films-diverted-in-the-soviet-for.html | U.S. Asks Return of 2 Motion Picture Films Diverted in the Soviet for Propaganda Ends | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/grains-in-chicago-turn-irregular-early-upturn-carries-all.html | GRAINS IN CHICAGO TURN IRREGULAR; Early Upturn Carries All Deliveries of Soybeans, July Corn to New Highs | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/new-stand-is-cited-red-china-said-to-assert-a-limited-ceasefire-can.html | NEW STAND IS CITED; Red China Said to Assert a 'Limited' Cease-Fire Can Be Arranged PARLEY WOULD FOLLOW Previous Demands Repeated-- Vote for 2-Day Delay Spikes U.S. Bid on Own Resolution Britain for Adjournment Support for Compromise PEIPING TRUCE PLAN PRESENTED BY INDIA Arab-Asian Group in Meeting Egyptian Seeks Adjournment | | By Walter Sullivan Special To The New York Times. | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/alberta-oil-near-record-number-of-wells-increases-and-output-stays.html | ALBERTA OIL NEAR RECORD; Number of Wells Increases and Output Stays Near High | True | | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/trucks-of-tigers-takes-salary-cut-pitcher-accepts-25-per-cent-slice.html | TRUCKS OF TIGERS TAKES SALARY CUT; Pitcher Accepts 25 Per Cent Slice to $22,500--Earl Johnson Signs Also | True | | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/housework-woes-noted-by-science-women-doctors-in-l7-lands-report-on.html | HOUSEWORK WOES NOTED BY SCIENCE; Women Doctors in l7 Lands Report on Suggestions for Avoiding Such Ailments Foot Troubles Prevalent | True | | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/138000-ticket-sale-theft-laid-to-city-firemens-aide-fireman.html | $138,000 Ticket Sale Theft Laid to City Firemen's Aide; FIREMAN ARRESTED | True | By Alfred E. Clarkthe New York Times | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/mrs-wr-woolner-has-child.html | Mrs. W.R. Woolner Has Child | True | | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/heads-state-highway-engineers.html | Heads State Highway Engineers | True | | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/19-on-swedish-tanker-saved.html | 19 on Swedish Tanker Saved | True | | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/2-aides-not-with-stalin-mikoyan-bulganin-missing-in-photo-at-lenin.html | 2 AIDES NOT WITH STALIN; Mikoyan, Bulganin Missing in Photo at Lenin Event | True | | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/eisenhower-to-back-juin-supreme-commander-returning-to-paris-today.html | EISENHOWER TO BACK JUIN; Supreme Commander Returning to Paris Today From Tour | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/william-cagney-marries.html | William Cagney Marries | True | | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/flood-gets-boston-bout.html | Flood Gets Boston Bout | True | | 1979-05-25 | RE0000023642 | B00000283478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/short-mans-jitters-on-high-heels-bare-280000-in-smuggled-gems-mans.html | Short Man's Jitters on High Heels Bare $280,000 in Smuggled Gems; MAN'S HEELS YIELD $280,000 DIAMONDS HIDING PLACE FOR SMUGGLED GEMS | True | | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/an-inspiration-for-the-future.html | AN INSPIRATION FOR THE FUTURE | True | | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/wright-gets-subcontracting-aid.html | Wright Gets Sub-Contracting Aid | True | | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/business-world-weeks-store-sales-up-23-fur-market-strengthens-to.html | BUSINESS WORLD; Week's Store Sales Up 23% Fur Market Strengthens To Welcome 'Maid of Cotton' To Show Swiss Fabrics | True | | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/coal-industry-to-honor-executive-of-pittsburgh.html | Coal Industry to Honor Executive of Pittsburgh | True | | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/protestant-council.html | PROTESTANT COUNCIL | True | | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/the-poison-of-hatred.html | THE POISON OF HATRED | True | | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/differ-on-inflation-curb-government-and-public-opinion-disagree-on.html | DIFFER ON INFLATION CURB; Government and Public Opinion Disagree on Best Methods | True | | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/machine-for-tortillas-invented.html | Machine for Tortillas Invented | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/bronx-apartment-sold-by-operator-building-on-cauldwell-avenue.html | BRONX APARTMENT SOLD BY OPERATOR; Building on Cauldwell Avenue Contains 21 Suites--House Bought on Kelly Street | True | | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/wider-rent-rule-is-urged-by-afl-executive-council-votes-plea.html | WIDER RENT RULE IS URGED BY A.F.L; Executive Council Votes Plea Covering Defense Housing-- Elects Petrillo to Seat | True | By Louis Stark Special To the New York Times. | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/shifts-for-5-admirals-navy-confirms-the-changes-as-truman-sends.html | SHIFTS FOR 5 ADMIRALS; Navy Confirms the Changes as Truman Sends List to Senate | True | | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/bank-trust-charge-held-groundless-defense-assails-government-for.html | BANK TRUST CHARGE HELD 'GROUNDLESS; Defense Assails Government for Omitting Other Concerns From Conspiracy Trial Cites Petition to I.C.C. BANK TRUST CHARGE HELD 'GROUNDLESS' BANK NOTES | True | | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/rev-ah-dolan-57-founder-of-shrine-organizer-of-little-flower.html | REV. A.H. DOLAN, 57, FOUNDER OF SHRINE; Organizer of Little Flower Society, Matt Talbot Legion Dies--Wrote 53 Books | True | | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/business-records.html | BUSINESS RECORDS | True | | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/new-tasks-for-britain.html | NEW TASKS FOR BRITAIN | True | | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/the-long-island-solution.html | THE LONG ISLAND SOLUTION | True | | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/taylor-stops-carkido-in-5th.html | Taylor Stops Carkido in 5th | True | | 1979-05-25 | RE0000023642 | B00000283478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/us-to-open-british-base-air-force-to-occupy-its-sixth-field-there.html | U.S. TO OPEN BRITISH BASE; Air Force to Occupy Its Sixth Field There in March | True | | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/pepsi-cola-bottlers-elect.html | Pepsi Cola Bottlers Elect | True | | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/only-33-ships-seen-ready-for-troops-federation-says-us-had-89-time.html | ONLY 33 SHIPS SEEN READY FOR TROOPS; Federation Says U.S. Had 89 'Time' Carriers in '39--Drop in Nation's Fleet Shown | True | | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/un-units-reenter-4-key-korea-towns-off-for-an-attack-on-chinese.html | U.N. UNITS RE-ENTER 4 KEY KOREA TOWNS; OFF FOR AN ATTACK ON CHINESE COMMUNISTS IN KOREA | True | By Lindesay Parrott Special To the New York Times. | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/letters-to-the-times-taxation-and-controls-withdrawal-of-escalator.html | Letters To The Times; Taxation and Controls Withdrawal of Escalator Protection Is Advocated, With Sharing of Sacrifice Civil Service Salaries Draft Needs Versus Colleges Delay on Kashmir Hope Expressed Security Council Will Act on Question Rent Increases Opposed | True | RICHARD A. LESTER,JESSE B. McFARLAND,GEORGE GIBIAN,AHMED S. BOKHARI,SAMUEL KLEIN, | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/twicetold-tales.html | TWICE-TOLD TALES | True | | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/bolivia-holds-tin-official.html | Bolivia Holds Tin Official | True | | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/stassen-pictures-peaceful-victory-longrange-us-goal-must-be-defeat.html | STASSEN PICTURES PEACEFUL VICTORY; Long-Range U.S. Goal Must Be Defeat of Kremlin Without a World War, He Declares | True | By William G. Weart Special To the New York Times. | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/telling-of-our-mobilization-needs.html | TELLING OF OUR MOBILIZATION NEEDS | True | The New York Times (Washington Bureau) | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/stanley-p-chase-of-bowdoin-staff-english-literature-professor-for.html | STANLEY P. CHASE OF BOWDOIN STAFF; English Literature Professor for Quarter Century Is Dead --Translated 'The Pearl' | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/record-bermuda-imports-8208376-reported-for-1950-increase-of.html | RECORD BERMUDA IMPORTS; 8,208,376 Reported for 1950, Increase of 1,026,198 | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/fc-mgrath-to-wed-miss-joan-mdermott.html | F.C. M'GRATH TO WED MISS JOAN M'DERMOTT | True | Special to THE NEW YORK TIMES.Lasser | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/thugs-get-union-money-harlem-branch-of-bartenders-local-held-up-by.html | THUGS GET UNION MONEY; Harlem Branch of Bartenders Local Held Up by 2 Men | True | | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/korean-protestants-form-unit.html | Korean Protestants Form Unit | True | By Religious News Service. | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/greenwald-receives-plaque.html | Greenwald Receives Plaque | True | | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/scroll-presented-to-joseph-willen-honored-here.html | SCROLL PRESENTED TO JOSEPH WILLEN; HONORED HERE | True | | 1979-05-25 | RE0000023642 | B00000283478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/soviet-is-rebuffed-on-news-pact-plan-un-delegates-defeat-111-effort.html | SOVIET IS REBUFFED ON NEWS PACT PLAN; U.N. Delegates Defeat, 11-1, Effort to Condemn 'Private Publishing Monopolies' Sees "Camouflage of Truth" | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/julian-karolyi-pianist-arrives.html | Julian Karolyi, Pianist, Arrives | True | | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/new-tetraethyl-process-du-pont-to-construct-first-plant-for.html | NEW TETRAETHYL PROCESS; Du Pont to Construct First Plant for Continuous Production | True | | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/roar-of-port-hails-newest-us-liner-new-american-luxury-liner.html | ROAR OF PORT HAILS NEWEST U.S. LINER; NEW AMERICAN LUXURY LINER ARRIVING IN NEW YORK | True | By George Hornethe New York Times | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/italians-find-new-arms-cache.html | Italians Find New Arms Cache | True | | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/world-news-summarized.html | World News Summarized | True | | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/soviet-denials.html | SOVIET DENIALS | True | | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/brand-names-foundation-elects-a-vice-president.html | Brand Names Foundation Elects a Vice President | True | Maurey Garber | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/middlecoff-captures-open-golf-tournament-on-coast-by-3-strokes.html | Middlecoff Captures Open Golf Tournament on Coast by 3 Strokes; MEMPHIS PRO'S 271 BEST AT LAKEWOOD Middlecoff Cards 68 on Last Round to Break Links Tie With Mangrum, Boros DE LA TORRE RUNNER-UP Milwaukee Golfer Registers 274--Ransom in 275 Group --Heafner Blows Up, Quits Registers 75 for 278 Charlotte Star Quits Plays a Steady Game | True | | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/municipal-loans-boise-idaho-rock-island-county-ill-saskatchewan.html | MUNICIPAL LOANS; Boise, Idaho Rock Island County, Ill. Saskatchewan, Canada | True | | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/naval-stores.html | NAVAL STORES | True | | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/envoy-leaves-saigon-heath-to-report-to-washington-french-tell-of.html | ENVOY LEAVES SAIGON; Heath to Report to Washington -- French Tell of Gains | True | | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/ski-winner-and-mistake-victor.html | SKI WINNER AND 'MISTAKE' VICTOR | True | | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/eliot-turns-down-usc-offer-to-retain-illinois-coaching-post.html | Eliot Turns Down U.S.C. Offer; To Retain Illinois Coaching Post; ILLINOIS PLAYERS CELEBRATE COACH'S DECISION TO STAY | True | | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/rizzuto-receives-award-gets-hickok-belt-as-winner-of-pro-athlete-of.html | RIZZUTO RECEIVES AWARD; Gets Hickok Belt as Winner of Pro Athlete of Year Poll | True | | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/manhattan-college-breaks-new-ground.html | MANHATTAN COLLEGE BREAKS NEW GROUND | True | | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/3-new-usi-feed-products.html | 3 New U.S.I. Feed Products | True | | 1979-05-25 | RE0000023642 | B00000283478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/acheson-stresses-trade-pact-value-a-witness-in-capital-peril-point.html | ACHESON STRESSES TRADE PACT VALUE; A WITNESS IN CAPITAL 'Peril Point' Plan Opposed | True | By Felix Belair Jr. Special To the New York Times.the New York Times | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/mohan-in-shipping-post.html | Mohan in Shipping Post | True | | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/industry-scholarships.html | INDUSTRY SCHOLARSHIPS | True | | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/125-bus-men-quit-return-today.html | 125 Bus Men Quit, Return Today | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/police-officer-gets-plaque.html | Police Officer Gets Plaque | True | | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/named-sterling-professor-of-medical-history-at-yale.html | Named Sterling Professor Of Medical History at Yale | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/urban-league-honors-aide.html | Urban League Honors Aide | True | | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/soviet-delays-parley-lendlease-talks-postponed-again-in-washington.html | SOVIET DELAYS PARLEY; Lend-Lease Talks Postponed Again in Washington | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/to-offer-goodbye-my-fancy.html | To Offer 'Goodbye, My Fancy' | True | | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/personal-notes.html | Personal Notes | True | | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/7-churches-weigh-unity-today.html | 7 Churches Weigh Unity Today | True | | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/office-space-pinch-hits-government-byrd-committee-asks-control-of-a.html | OFFICE SPACE PINCH HITS GOVERNMENT; Byrd Committee Asks Control of Allocations Be Put in a Single Agency | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/list-of-casualties.html | List of Casualties | True | | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/mercy-pleas-made-for-german-youth.html | MERCY PLEAS MADE FOR GERMAN YOUTH | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/fire-makes-10-homeless.html | Fire Makes 10 Homeless | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/big-city-art-show-in-lighthouse-set-artists-equity-and-association.html | BIG CITY ART SHOW IN 'LIGHTHOUSE' SET; Artists Equity and Association for the Blind Schedule Exhibition for May | True | | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/deluge-and-the-poet-win-sections-of-7furlong-sprint-feature-at.html | Deluge And The Poet Win Sections of 7-Furlong Sprint Feature at Hialeah; BOHN RACER, $23.50, TEN-LENGTH VICTOR Deluge Gallops to Impressive Triumph Over Full Measure, the Choice, at Hialeah THE POET RETURNS $16.70 Favored Mr. Trouble, Making 1951 Debut, Finishes Sixth to Maine Chance Entry Third Victory of Career Jet Pilot Offspring Wins | True | By James Roach Special to The New York Times. | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/store-sets-up-new-unit.html | Store Sets Up New Unit | True | | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/grace-e-neville-betrothed.html | Grace E. Neville Betrothed | True | | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/deportation-ordered-cattonar-former-union-official-tied-to.html | DEPORTATION ORDERED; Cattonar, Former Union Official, Tied to Communist Party | True | | 1979-05-25 | RE0000023642 | B00000283478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/appointed-associate-dean-of-brown-graduate-school.html | Appointed Associate Dean Of Brown Graduate School | True | | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/rocknes-son-improved-bullet-removed-from-chest-mother-flies-to.html | ROCKNE'S SON IMPROVED; Bullet Removed From Chest-- Mother Flies to Kansas | True | | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/fame-fickle-doak-finds-football-star-just-another-citizen-to-dallas.html | FAME FICKLE, DOAK FINDS; Football Star Just Another Citizen to Dallas Official | True | | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/air-force-generals-meet.html | Air Force Generals Meet | True | | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/bonds-and-shares-on-london-market-irregular-trading-results-from.html | BONDS AND SHARES ON LONDON MARKET; Irregular Trading Results From Hesitancy of Investors-- British Funds Weak | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/warplane-makers-study-production-materials-and-machine-tools-held.html | WARPLANE MAKERS STUDY PRODUCTION; Materials and Machine Tools Held Likely to Lead 'Critical List' in the U.S. Factories LAG IN SUPPLIES IS CITED Year Needed for Fabrication of Special Devices--Aid Is Seen in Subcontracting Substitute Materials | True | By Frederick Graham | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/speed-on-kashmir-urged-liaquat-ali-prods-un-security-council-to-act.html | SPEED ON KASHMIR URGED; Liaquat Ali Prods U.N. Security Council to Act on Issue | True | | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/1448-given-to-neediest-days-donations-bring-total-in-39th-appeal-to.html | $1,448 GIVEN TO NEEDIEST; Day's Donations Bring Total in 39th Appeal to $302,057 | True | | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/horsemen-protest-proposed-wire-ban-race-commissioners-vote-to-ask.html | HORSEMEN PROTEST PROPOSED WIRE BAN; Race Commissioners Vote to Ask Congress Not to Curb 'Legitimate' News Flow Discrimination Is Cited Fact-Finding Board | True | | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/malaya-to-institute-draft.html | Malaya to Institute Draft | True | | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/a-bridetobe.html | A BRIDE-TO-BE | True | Special to THE NEW YORK TIMES.Arthur Avedon | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/turpin-knocks-out-lopez.html | Turpin Knocks Out Lopez | True | | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/traffic-accidents-rise-weeks-total-for-city-is-393-as-against-383-a.html | TRAFFIC ACCIDENTS RISE; Week's Total for City Is 393, as Against 383 a Year Ago | True | | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/critics-shift-miracle-award-site-from-music-hall-after-warning.html | Critics Shift 'Miracle' Award Site From Music Hall After Warning; CRITICS SHIFT SITE OF 'MIRACLE' PRIZE Quigley Commends Withdrawal | True | | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/medical-policy-unit-set-marshall-swears-in-3-civilians-on-armed.html | MEDICAL POLICY UNIT SET; Marshall Swears In 3 Civilians on Armed Forces Council | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/isbrandtsen-buys-4-isthmian-ships-contract-ends-reports-of-sale-of.html | ISBRANDTSEN BUYS 4 ISTHMIAN SHIPS; Contract Ends Reports of Sale of 30-Year-Old Vessels to British or Indonesia | True | | 1979-05-25 | RE0000023642 | B00000283478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/on-television.html | ON TELEVISION | True | | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/grain-exports-decline-government-puts-total-in-second-half-of-50-at.html | GRAIN EXPORTS DECLINE; Government Puts Total in Second Half of '50 at 25% Below '49 | True | | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/expulsion-of-reds-pledged-by-cio-first-business-for-defense-haywood.html | EXPULSION OF REDS PLEDGED BY C.I.O.; 'First Business' for Defense Haywood Tells Ship Union --Grogan to Head Group | True | By John H. Fenton Special To the New York Times. | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/first-2-million-ton-week-is-seen-for-steel-output.html | First 2 Million Ton Week Is Seen for Steel Output | True | | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/employes-oppose-li-transit-plan-union-leader-fights-proposal-for.html | EMPLOYES OPPOSE L.I. TRANSIT PLAN; Union Leader Fights Proposal for State Control in Fear of Loss of Federal Rights GROUP REPRESENTS 7,000 Families of 55 Killed in Big Wreck to Get $1,022,500 in U.S. Insurance Pay Delegations to Back Plan | True | | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/whatever-the-need.html | Whatever the Need | True | | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/mylott-reappointed-quickly-confirmed-to-state-public-service-post.html | MYLOTT REAPPOINTED; Quickly Confirmed to State Public Service Post | True | | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/albany-gop-split-on-rent-plan-move.html | ALBANY G.O.P. SPLIT ON RENT PLAN MOVE | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/750-houses-a-week-get-li-electricity-company-which-got-npa.html | 750 HOUSES A WEEK GET L.I. ELECTRICITY; Company, Which Got N.P.A. Permission Last Week for 3,000 a Month, Reports Start | True | | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/us-steel-names-product-chiefs.html | U.S. Steel Names Product Chiefs | True | | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/white-sets-record-in-9748-liu-victory.html | WHITE SETS RECORD IN 97-48 L.I.U. VICTORY | True | | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/local-price-police-urged-by-bricker-he-recalls-that-community.html | LOCAL PRICE POLICE URGED BY BRICKER; He Recalls That Community Ration Boards Were Set Up in 2 Weeks in Last War SEES GREATER EFFICIENCY Senator Tells Wholesalers U.S. Is Perilously Close to Drop in Tax Revenue Cites 16 Billion Tax Shortage Savings as Inflation Barrier | True | | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/chineseamericans-pledge-aid.html | Chinese-Americans Pledge Aid | True | | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/ny-central-50-net-14-to-15-millions-metzman-says-figures-do-not.html | N.Y. CENTRAL '50 NET 14 TO 15 MILLIONS; Metzman Says Figures Do Not Include Mail Pay Rise-- Sees $18,000,000 for 1951 | True | | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/burlington-shows-mens-wear-rayons.html | BURLINGTON SHOWS MEN'S WEAR RAYONS | True | | 1979-05-25 | RE0000023642 | B00000283478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/court-order-ends-cartel-in-alkali-judge-kaufman-signs-decree.html | COURT ORDER ENDS CARTEL IN ALKALI; Judge Kaufman Signs Decree Against 2 U.S. and 2 British Groups and 12 Producers | True | | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/tailor-gets-high-prague-post.html | Tailor Gets High Prague Post | True | | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/ji-case-income-off-on-sales-drop-15136051-earned-in-fiscal-year-to.html | J.I. CASE INCOME OFF ON SALES DROP; $15,136,051 Earned in Fiscal Year to Oct. 31—Reports of Other Corporations LIGGETT & MYERS TOBACCO Year's Net Income $29,058,000 Against $29,567,000 in 1949 EARNINGS REPORTS OF CORPORATIONS CELOTEX CORPORATION $3,003,552 Net for Year Equals $3.03 a Share on Common COPPER & STEEL INDUSTRIES Continental Half-Year Earnings Up From 2c to $1.58 a Share OTHER CORPORATE REPORTS | True | | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/new-alumina-plant-planned.html | New Alumina Plant Planned | True | | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/yemen-aden-in-accord-agree-on-boundary-and-will-exchange-diplomatic.html | YEMEN, ADEN IN ACCORD; Agree on Boundary and Will Exchange Diplomatic Envoys | True | | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/topics-and-sidelights-of-the-day-in-wall-street-railroad.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; Railroad Investments Alleghany and Mopac Arkansas the Aggressive Government Bonds Money Market Illinois Central | True | | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/only-two-college-presidents-of-nine-invited-attend-meeting-on.html | Only Two College Presidents of Nine Invited Attend Meeting on Corruption of Basketball; Bill Would Increase Penalties | True | | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/bivins-triumphs-in-fourth.html | Bivins Triumphs in Fourth | True | | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/wool-estimate-reduced-1116000000-pounds-forecast-for-195051.html | WOOL ESTIMATE REDUCED; 1,116,000,000 Pounds Forecast for 1950-51 Australian Clip | True | | 1979-05-25 | RE0000023642 | B00000283478 |
| 1951-01-23 | 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/hunter-to-set-up-4-year-coed-unit-in-bronx-this-fall-liberal-arts.html | HUNTER TO SET UP 4-YEAR CO-ED UNIT IN BRONX THIS FALL; Liberal Arts Course at City College Opened to Women in Another Board Ruling LIMIT ON NUMBERS IS SET Decisions Leave Hunter's Main Center Only City Institution Maintaining Sex Barrier Student Balance Is Aim HUNTER TO SET UP COLLEGE IN BRONX Bronx Civic Groups in Favor Gains for Bronx Seen | True | By Leonard Buder | 1979-05-25 | RE0000023642 | B00000283478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/money.html | MONEY | True | | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/directs-new-ford-office-for-defense-mobilization.html | Directs New Ford Office For Defense Mobilization | True | | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/suits-complexity-wearing-on-medina-case-against-bankers-1500-in-one.html | SUIT'S COMPLEXITY WEARING ON MEDINA; Case Against Bankers 1,500 in One, He Says, Declaring It Keeps Him Awake Nights SUIT'S COMPLEXITY WEARS ON MEDINA | True | | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/decorated-by-air-force-for-computer-gunsight.html | Decorated by Air Force For Computer Gunsight | True | Special to THE NEW YORK TIMES.Fabian Bachrach | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/rfc-to-achieve-5000000-saving-to-complete-pruning-program-in.html | R.F.C. TO ACHIEVE $5,000,000 SAVING; To Complete Pruning Program in Operations by March 1, Lending Agency Says | True | | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/jet-power-to-be-doubled-expert-says-engine-of-tomorrow-will-surpass.html | JET POWER TO BE DOUBLED; Expert Says Engine of Tomorrow Will Surpass Bell X-1 | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/gambling-with-inflation.html | GAMBLING WITH INFLATION | True | | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/miss-lindsays-72-paces-miami-field-decatur-golfer-takes-doherty.html | MISS LINDSAY'S 72 PACES MIAMI FIELD; Decatur Golfer Takes Doherty Medal-- Miss Sullivan Next at 73--Two Tie for Third | True | | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/the-proceedings-in-albany.html | The Proceedings in Albany | True | | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/mamaroneck-names-mayor.html | Mamaroneck Names Mayor | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/indicts-2-as-fight-fixers-memphis-jury-names-accused-gambler-and.html | INDICTS 2 AS FIGHT FIXERS; Memphis Jury Names Accused Gambler and Promoter | True | | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/nurses-heads-oppose-equal-rights-change.html | NURSES HEADS OPPOSE EQUAL RIGHTS CHANGE | True | | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/new-pension-plan-for-the-disabled-is-adopted-in-mens-clothing.html | New Pension Plan for the Disabled Is Adopted in Men's Clothing Industry | True | | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/fur-group-warned-of-pitfalls-in-1951-leader-sees-good-year-ahead-if.html | FUR GROUP WARNED OF PITFALLS IN 1951; Leader Sees Good Year Ahead if Manufacturers Do Not Block Own Progress Plea for Unity | True | | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/industrial-plots-in-jersey-trading-parcels-in-linden-and-newark.html | INDUSTRIAL PLOTS IN JERSEY TRADING; Parcels in Linden and Newark Leased From New Owners-- Houses in Other Deals | True | | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/national-hockey-league.html | National Hockey League | True | | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/sports-today.html | Sports Today | True | | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/key-changes-face-dewey-crisis-bill-limit-on-conscription-power.html | KEY CHANGES FACE DEWEY CRISIS BILL; Limit on Conscription Power Scheduled as Communities Offer Views at Albany | True | By Warren Weaver Jr. Special To The New York Times. | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/concert-for-casa-verdi-italian-envoy-to-attend-nbc-symphony-program.html | CONCERT FOR CASA VERDI; Italian Envoy to Attend N.B.C. Symphony Program Saturday | True | | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/paramount-gets-311816-shares.html | Paramount Gets 311,816 Shares | True | | 1979-05-25 | RE0000023643 | B00000283810 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/remington-denies-exwifes-account-says-repeatedly-he-was-not.html | REMINGTON DENIES EX-WIFE'S ACCOUNT; Says Repeatedly He Was Not Communist Party Member, Tells of Foreign Views Used Knoxville P.O. Box | | By Kalman Seigel | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/named-sales-manager-for-paul-jones-whisky.html | Named Sales Manager For Paul Jones Whisky | True | | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/two-utility-issues-bring-close-bids-first-boston-group-wins-bonds.html | TWO UTILITY ISSUES BRING CLOSE BIDS; First Boston Group Wins Bonds of Southern Natural Gas by a Thin Margin OFFERING SET FOR TODAY Halsey, Stuart Combine Takes $25,000,000 of Baltimore Company's Obligations | True | | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/shipyard-workers-ask-cargo-armada-union-for-scrapping-of-1000.html | SHIPYARD WORKERS ASK CARGO ARMADA; Union for Scrapping of 1,000 Liberty Ships for Steel for New Swift Fleet Pirating" of Labor Charged Carey Holds Labor "Ignored" Red Union Tie Alleged | True | By John H. Fenton Special To the New York Times. | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/body-blow-dealt-to-narcotic-ring-12-seized-here-held-in-high.html | 'BODY BLOW DEALT TO NARCOTIC RING; 12 Seized Here Held in High Bail--Agent Lauded for Risking Life in the Case | | | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/washington-to-get-125-haircut.html | Washington to Get $1.25 Haircut | True | | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/on-television.html | ON TELEVISION | True | | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/becomes-ad-manager-of-american-optical-co.html | Becomes Ad Manager Of American Optical Co. | True | | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/state-bars-us-rule-of-natural-assets.html | STATE BARS U.S. RULE OF NATURAL ASSETS | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/jersey-city-to-vote-on-municipal-study.html | JERSEY CITY TO VOTE ON MUNICIPAL STUDY | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/brooklyn-skaters-on-top.html | Brooklyn Skaters on Top | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/civil-rights-pushed-justice-department-seeking-law-to-make.html | CIVIL RIGHTS PUSHED; Justice Department Seeking Law to Make Segregation a Crime | True | | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/korea-troop-need-is-15000-monthly-marshall-asserts-he-doubts-reds.html | KOREA TROOP NEED IS 15,000 MONTHLY, MARSHALL ASSERTS; He Doubts Reds Would Have Attacked There if U. S. Had Had Youth Training Plan 4-F ATHLETES OPPOSED Secretary Tells House Group They Probably Will Be Drafted For Non-Fighting Duty | | By Paul P. Kennedy Special To the New York Times.the New York Times | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/held-in-bank-robbery-brooklyn-man-realized-only-37cent-meal-police.html | HELD IN BANK ROBBERY; Brooklyn Man Realized Only 37-Cent Meal, Police Say | True | | 1979-05-25 | RE0000023643 | B00000283810 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/federalized-unit-hailed-by-dewey-governor-pays-tribute-to-259th-aaa.html | FEDERALIZED UNIT HAILED BY DEWEY; Governor Pays Tribute to 259th A.A.A. Battalion--Army Enlistments at Peak | True | | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/democrats-urge-veto-of-rent-plan-resolutions-at-albany-by-them-and.html | DEMOCRATS URGE VETO OF RENT PLAN; Resolutions at Albany by Them and Bianchi Bid Legislature Kill McGoldrick Proposal | True | By Leo Egan Special To the New York Times. | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/hebo-wins-case-abroad.html | Hebo Wins Case Abroad | True | | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/treasurer-joins-board-of-american-smelting.html | Treasurer Joins Board Of American Smelting | True | | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/colombia-fights-yellow-fever.html | Colombia Fights Yellow Fever | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/eca-backs-refinery-4630000-guaranty-approved-to-help-caltex-italian.html | E.C.A. BACKS REFINERY; $4,630,000 Guaranty Approved to Help Caltex Italian Plant | True | | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/service-men-pose-for-memorial-of-world-war-ii-to-go-overseas.html | Service Men Pose for Memorial Of World War II to Go Overseas | True | | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/plastics-industry-fears-big-losses-tells-senate-small-business.html | PLASTICS INDUSTRY FEARS BIG LOSSES; Tells Senate Small Business Group That Raw Materials Go to Rubber Plants FEDERAL HELP IS SOUGHT Factories for Making Benzol Urged--Government Sees Aid by End of Year Sees Aid at Year's End Lists Needs for Plastics | True | | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/belgian-troops-reach-manila.html | Belgian Troops Reach Manila | True | | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/on-the-radio.html | ON THE RADIO | True | | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/world-news-summarized.html | World News Summarized | True | | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/cotton-prices-up-near-best-at-end-market-opens-irregular-but-turns.html | COTTON PRICES UP, NEAR BEST AT END; Market Opens Irregular, but Turns Strong in Afternoon --Old March Sets Record | True | | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/realistic-budget-asked-by-senator-bridges-says-truman-figures-err.html | 'REALISTIC' BUDGET ASKED BY SENATOR; Bridges Says Truman Figures Err Billions on Spending, Plan 'Invites Disaster' | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/builders-discuss-housing-outlook-experts-differ-on-production.html | BUILDERS DISCUSS HOUSING OUTLOOK; Experts Differ on Production Estimates, but N.P.A. Aide Sees Supplies Cut 25% | True | By Lee E. Cooper Special To the New York Times. | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/redemption-notice.html | REDEMPTION NOTICE | True | | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/3-journalists-honored-blakeslee-mckelway-lippmann-made-sigma-delta.html | 3 JOURNALISTS HONORED; Blakeslee, McKelway, Lippmann Made Sigma Delta Chi Fellows | True | | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/label-of-socialized-on-us-housing-hit.html | LABEL OF 'SOCIALIZED' ON U.S. HOUSING HIT | True | | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/danish-ship-sails-for-korea.html | Danish Ship Sails For Korea | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023643 | B00000283810 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/fair-controls-favored.html | 'FAIR' CONTROLS FAVORED | True | | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/auto-union-to-seek-assured-yearly-pay.html | AUTO UNION TO SEEK ASSURED YEARLY PAY | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/their-regime-legal-libyans-tell-egypt.html | THEIR REGIME LEGAL, LIBYANS TELL EGYPT | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/a-home-for-women.html | A Home for Women | True | | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/arriving-for-basketball-fix-hearing.html | ARRIVING FOR BASKETBALL 'FIX' HEARING | True | The New York Times | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/13minute-test-saturday-set-for-airraid-sirens.html | 13-Minute Test Saturday Set for Air-Raid Sirens | True | | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/woman-here-man-in-miami-seized-with-619346-diamonds-in-shoes-woman.html | Woman Here, Man in Miami Seized With $619,346 Diamonds in Shoes; Woman Here From Antwerp Seized With $500,000 Diamonds in Shoes | True | The New York Times | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/julia-mackenzie-to-wed-betrothed-to-hamilton-fish-jr-son-of-former.html | JULIA MACKENZIE TO WED; Betrothed to Hamilton Fish Jr., Son of Former Congressman | True | | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/bus-strike-on-feb1-is-voted-in-jersey.html | BUS STRIKE ON FEB.1 IS VOTED IN JERSEY | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/reports-aid-to-koreans-catholic-war-relief-head-lists-2-million.html | REPORTS AID TO KOREANS; Catholic War Relief Head Lists 2 Million Pounds of Clothing | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/2-boys-held-in-200000-fire.html | 2 Boys Held in $200,000 Fire | True | | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/big-utilitys-net-moves-up-in-year-niagara-hudson-power-reports.html | BIG UTILITY'S NET MOVES UP IN YEAR; Niagara Hudson Power Reports Record Consolidated Operating Revenues--Other Results OTHER UTILITY REPORTS | True | | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/seek-more-marines-douglas-and-70-others-want-corps-of-at-last.html | SEEK MORE MARINES; Douglas and 70 Others Want Corps of at Last 400,000 | True | | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/treasury-statement.html | TREASURY STATEMENT | True | | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/milliner-adapts-pointed-balinese-crown-for-pillboxes-cloches.html | Milliner Adapts Pointed Balinese Crown For Pillboxes, Cloches, Bretons and Caps | True | By Dorothy O'Neill | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/two-italian-horses-arrive.html | Two Italian Horses Arrive | True | | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/turf-chiefs-urged-to-fight-us-tax-drayton-bids-state-leaders-join.html | TURF CHIEFS URGED TO FIGHT U.S. TAX; Drayton Bids State Leaders Join Against Federal Levy Expected on Mutuels Calls for Unified Action Oppose 9-Race Programs | True | | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/a-diplomatic-mystery-peiping-message-to-rau-is-said-to-have-gone-to.html | A DIPLOMATIC MYSTERY; Peiping Message to Rau Is Said to Have Gone to London First | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023643 | B00000283810 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/douglas-to-pay-250-directors-of-aircraft-company-declare-two-125.html | DOUGLAS TO PAY $2.50; Directors of Aircraft Company Declare Two $1.25 Dividends | True | | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/ymha-offers-music-prize.html | Y.M.H.A. Offers Music Prize | True | | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/greeks-discuss-trade-parley-with-yugoslavs-indicates-resumption-of.html | GREEKS DISCUSS TRADE; Parley With Yugoslavs Indicates Resumption of Accord | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/mayor-gets-israelis-thanks.html | Mayor Gets Israelis' Thanks | True | | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/cotten-gets-lead-in-wallis-picture-actor-signs-for-role-in-peking.html | COTTEN GETS LEAD IN WALLIS PICTURE; Actor Signs for Role in 'Peking Express'--Producer in Deal With Daniel Mann, Director | True | By Thomas F. Brady Special To the New York Times. | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/cbs-seeks-writ-against-du-mont-charges-former-employe-gave.html | C.B.S. SEEKS WRIT AGAINST DU MONT; Charges Former Employe Gave Confidential Information on Color Television | True | | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/topics-and-sidelights-of-the-day-in-wall-street-pennies-wanted.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; Pennies Wanted Cotton Futures at New Peak Checking Activity Public Power Halt Insurance Protection Knowing Bids Stockholder Reports Government Securities | True | | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/police-trial-for-2-in-youth-beating-tierney-is-accused-of-brutal.html | POLICE TRIAL FOR 2 IN YOUTH BEATING; Tierney Is Accused of Brutal Attacks--Desk Lieutenant Charged With Laxity Summoned to Headquarters | True | | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/rotary-aim-reaffirmed-organizations-president-holds-it-violates-no.html | ROTARY AIM REAFFIRMED; Organization's President Holds It Violates No Religion | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/mills-will-manage-superior.html | Mills Will Manage Superior | True | | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/de-lattre-credits-us-aid-in-tongking-french-chief-says-american.html | DE LATTRE CREDITS U.S. AID IN TONGKING; French Chief Says American Supplies Played Big Part in Successful Defense | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/naval-stores.html | NAVAL STORES | True | | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/1950-version-of-the-classic-sailor.html | 1950 VERSION OF THE CLASSIC SAILOR | True | | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/new-notes-to-moscow.html | NEW NOTES TO MOSCOW | True | | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/carmen-given-in-philadelphia.html | 'Carmen' Given in Philadelphia | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/city-to-distribute-defense-booklet-the-philharmonic-symphony.html | CITY TO DISTRIBUTE DEFENSE BOOKLET; THE PHILHARMONIC SYMPHONY STRIKES A DEFENSE NOTE | True | The New York Times (by Patrick Burns) | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/will-head-atom-plant-sr-sapirie-takes-new-post-at-oak-ridge-feb-1.html | WILL HEAD ATOM PLANT; S.R. Sapirie Takes New Post at Oak Ridge Feb. 1 | True | | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/waiting-for-eisenhower.html | WAITING FOR EISENHOWER | True | | 1979-05-25 | RE0000023643 | B00000283810 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/council-bans-lawyer-yonkers-refuses-to-hear-him-on-behalf-of-police.html | COUNCIL BANS LAWYER; Yonkers Refuses to Hear Him on Behalf of Police Group | True | | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/submarine-reported-in-gulf.html | Submarine Reported in Gulf | True | | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/dutch-army-chief-ousted-in-quarrel-loses-army-post.html | DUTCH ARMY CHIEF OUSTED IN QUARREL; LOSES ARMY POST | True | Special to THE NEW YORK TIMES.The New York Times | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/bonds-and-shares-on-london-market-chinas-new-offer-to-negotiate-on.html | BONDS AND SHARES ON LONDON MARKET; China's New Offer to Negotiate on Korea Helps Industrials, Insurance and Oil Issues | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/erie-to-purchase-new-freight-cars-railroads-earnings-for-1950.html | ERIE TO PURCHASE NEW FREIGHT CARS; Railroad's Earnings for 1950 Second Highest in History, Netting $4.67 a Share Reading Company | True | | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/lamp-to-burn-10000-hours.html | Lamp to Burn 10,000 Hours | True | | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/protestant-union-mapped-at-parley-united-church-of-christ-would.html | PROTESTANT UNION MAPPED AT PARLEY; 'United Church of Christ' Would Include Ten Groups With Membership of 17,000,000 Bishop Warns of Long Delay Would Elect Presiding Officer Hail Blueprint as an Advance | True | By George Dugan Special To the New York Times. | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/musical-to-benefit-west-side-nursery.html | MUSICAL TO BENEFIT WEST SIDE NURSERY | True | | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/commodity-index-rises-bls-reports-advance-from-3853-jan-12-to-3881.html | COMMODITY INDEX RISES; B.L.S. Reports Advance From 385.3 Jan. 12 to 388.1 Jan. 19 | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/jackson-dinner-april-14.html | Jackson Dinner April 14 | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/gis-held-better-than-korean-reds-superiority-in-wonju-fighting-laid.html | G.I.'S HELD BETTER THAN KOREAN REDS; Superiority in Wonju Fighting Laid by Observers to Rise in Morale and Seasoning | True | By Greg MacGregor Special To the New York Times. | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/col-jm-hartfield-gives-dinner.html | Col. J.M. Hartfield Gives Dinner | True | | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/2-churchyards-closed-public-barred-for-61-hours-this-week-in-legal.html | 2 CHURCHYARDS CLOSED; Public Barred for 61 Hours This Week in Legal Formality | True | | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/evans-richard-ii-arriving-tonight-final-offering-in-city-center.html | EVANS' 'RICHARD II' ARRIVING TONIGHT; Final Offering in City Center Winter Series Is Directed by Margaret Webster | True | By Sam Zolotow | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/richard-lost-to-canadiens.html | Richard Lost to Canadiens | True | | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/guatemala-left-unites-red-announces-formation-of-a-national-front.html | GUATEMALA LEFT UNITES; Red Announces Formation of a National Front of 4 Parties | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/house-votes-curb-on-defense-profit-bill-to-permit-renegotiation-of.html | HOUSE VOTES CURB ON DEFENSE PROFIT; Bill to Permit Renegotiation of Government Contracts Is Sent to Senate | True | By John D. Morris Special To the New York Times. | 1979-05-25 | RE0000023643 | B00000283810 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/australia-seeks-german-settlers.html | Australia Seeks German Settlers | True | | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/rj-reynolds-tobacco-shows-record-sales-but-earnings-are-off-on.html | R.J. Reynolds Tobacco Shows Record Sales But Earnings Are Off on Higher Taxes | True | | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/drama-seminar-for-students.html | Drama Seminar for Students | True | | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/colleges-set-degree-record.html | Colleges Set Degree Record | True | | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/patricia-fehr-engaged-graduate-of-teachers-college-to-be-wed-to.html | PATRICIA FEHR ENGAGED; Graduate of Teachers College to Be Wed to John McGuigan | True | | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/asks-special-albany-session.html | Asks Special Albany Session | True | | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/seagrave-case-studied-washington-to-get-transcript-appeal-heard-in.html | SEAGRAVE CASE STUDIED; Washington to Get Transcript-- Appeal Heard in Burma | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/marriage-in-home-for-miss-hamilton-her-sisters-honor-attendants-at.html | MARRIAGE IN HOME FOR MISS HAMILTON; Her Sisters Honor Attendants at Wedding in Bronxville to Robert Arthur Collett | True | Special to THE NEW YORK TIMES.Barbara Barrie | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/queens-democrats-oppose-rail-plan-long-island-transit-authority.html | QUEENS DEMOCRATS OPPOSE RAIL PLAN; Long Island Transit Authority Would Raise Borough's Taxes, Legislators Contend | True | | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/tighter-price-lids-demanded-by-afl-policy-council-puts-issue-up-to.html | TIGHTER PRICE LIDS DEMANDED BY A.F.L.; Policy Council Puts Issue Up to Congress--'Teamwork' in Crisis Is Sought Confusion" Seen in Controls Teamwork" Held Needed | True | By Louis Stark Special To the New York Times. | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/straight-clark-victor-beats-harris-at-south-florida-netmartin.html | STRAIGHT CLARK VICTOR; Beats Harris at South Florida Net-- Martin, Church Win | True | | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/world-bank-and-us-group-give-south-africa-80000000-loans-world-bank.html | World Bank and U.S. Group Give South Africa $80,000,000 Loans; WORLD BANK GIVES SOUTH AFRICA LOAN South Africa Is Gratified | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/sports-of-the-times-no-dour-scot-was-he-the-mysterious-stranger-on.html | Sports of The Times; No Dour Scot Was He The Mysterious Stranger On Guard Stark Drama | True | By Arthur Daley | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/mikado-being-presented.html | 'Mikado' Being Presented | True | | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/monitors-criticize-seven-tv-stations-they-inform-the-fcc-10-of.html | MONITORS CRITICIZE SEVEN TV STATIONS; They Inform the F.C.C. 10% of Programs in This Area Are Adult Crime Drama STUDIES COVERED A WEEK Two Researchers Ask Agency to Set Aside Video Bands for Educational Shows Educational Space Urged The Obvious Is Mentioned | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/citation-at-santa-anita-will-resume-training-seeking-1000000-in.html | CITATION AT SANTA ANITA; Will Resume Training, Seeking $1,000,000 in Earnings | True | | 1979-05-25 | RE0000023643 | B00000283810 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/speeder-gets-ten-days-he-also-faces-another-charge-leaving-scene-of.html | SPEEDER GETS TEN DAYS; He Also Faces Another Charge, Leaving Scene of Accident | True | | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/erika-pick-fiancee-of-john-h-hall-jr-daughter-of-chief-interpreter.html | ERIKA PICK FIANCEE OF JOHN H. HALL JR.; Daughter of Chief Interpreter for British in Berlin Will Be Wed to Williams Alumnus | True | | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/memory-excuses-juror-prosecutor-recalls-knowing-man-27-years-ago.html | MEMORY EXCUSES JUROR; Prosecutor Recalls Knowing Man 27 Years Ago | True | | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/draperies-suggest-room-color-plan-blue-and-golden-yellow-used-for.html | DRAPERIES SUGGEST ROOM COLOR PLAN; Blue and Golden Yellow Used for Living-Dining Area in McCreery's Display | True | | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/split-between-us-and-west-on-asia-held-at-critical-point-washington.html | Split Between U.S. and West On Asia Held at Critical Point; Washington Is Being Seriously Challenged Over Events of Last Few Days Differ on Peiping's Stand Moral Sanctions Backed British Concede Some Points Criticism of Policy | True | By James Reston Special To the New York Times. | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/us-aide-scouts-czech-charge.html | U.S. Aide Scouts Czech Charge | True | | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/change-in-new-friends-concert.html | Change in New Friends' Concert | True | | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/strike-closes-schools-minneapolis-janitors-demand-30-to-50-more.html | STRIKE CLOSES SCHOOLS; Minneapolis Janitors Demand $30 to $50 More Monthly | True | | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/wood-field-and-stream-important-information-collected-despite-low.html | Wood, Field and Stream; Important Information Collected Despite Low Kill During Antlerless Season | True | By Raymond R. Camp | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/events-today.html | Events Today | True | | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/rate-rise-recommended-22-tobacco-increase-aimed-at-rail-and-truck.html | RATE RISE RECOMMENDED; 22% Tobacco Increase Aimed at Rail and Truck Line 'War' | True | | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/305pound-marlin-boated.html | 305-Pound Marlin Boated | True | | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/would-cut-un-flag-use-albany-resolution-seeks-a-ban-on-continuous.html | WOULD CUT U.N. FLAG USE; Albany Resolution Seeks a Ban on Continuous Display | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/other-railway-earnings.html | OTHER RAILWAY EARNINGS | True | | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/cargo-ship-disabled-at-sea.html | Cargo Ship Disabled at Sea | True | | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/the-citys-250-pay-rise.html | THE CITY'S $250 PAY RISE | True | | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/hits-at-police-who-quit-albany-resolution-would-ask-city-for-law-on.html | HITS AT POLICE WHO QUIT; Albany Resolution Would Ask City for Law on Inquiry Cases | True | | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/work-of-clearing-windfalls-in-state-forests-to-prevent-fires-due-to.html | Work of Clearing Windfalls in State Forests To Prevent Fires Due to Start Within Week | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023643 | B00000283810 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/yaysnoffs-recital-canceled.html | Yaysnoffs' Recital Canceled | True | | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/appointed-to-the-cab-washington-state-air-chief-is-selected-by.html | APPOINTED TO THE C.A.B.; Washington State Air Chief Is Selected by Truman | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/marthur-near-71-bitter-over-reds-a-jet-fighter-returns-to-its-base.html | M'ARTHUR, NEAR 71, BITTER OVER REDS; A JET FIGHTER RETURNS TO ITS BASE AFTER ATTACKING ENEMY | True | | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/club-owners-league-heads-voice-hearty-support-of-athlete-draft-plan.html | Club Owners, League Heads Voice Hearty Support of Athlete Draft; Plan for Physically Impaired Players to Hold Non-Combat Military Jobs Gets Backing as Leaders Ask No Favors Statement by Frick Pro Football to Go On | True | | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/doctor-draft-criticized-2-surgeons-hold-call-excessive-say-public.html | DOCTOR DRAFT CRITICIZED; 2 Surgeons Hold Call Excessive--Say Public Will Suffer | True | | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/cautious-trading-shackles-stocks-narrow-price-fluctuations-and-slow.html | CAUTIOUS TRADING SHACKLES STOCKS; Narrow Price Fluctuations and Slow Business Held to Mirror Uncertainty VOLUME 2,080,000 SHARES Average Dips 0.02 on the Day but 500 Issues Rise, While 383 Close Lower Opening Quiet, Mixed | True | | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/investing-companies.html | INVESTING COMPANIES | True | | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/modern-museum-opening-exhibition-today-of-abstract-painting-and.html | Modern Museum Opening Exhibition Today Of Abstract Painting and Sculpture Since '13 | True | By Howard Devree | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/mrs-wh-buckley-entertains.html | Mrs. W.H. Buckley Entertains | True | | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/booksauthors.html | Books--Authors | True | | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/eastern-colleges-reaffirm-aid-plan-principles-more-strict-than.html | EASTERN COLLEGES REAFFIRM AID PLAN; Principles More Strict Than Defunct Sanity Code Still Apply to Athletes | True | | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/new-hunter-unit-wins-approval-proposal-viewed-as-a-step-to-setting.html | NEW HUNTER UNIT WINS APPROVAL; Proposal Viewed as a Step to Setting Up an Independent City College in Bronx LYONS VOICES WELCOME Use of Existing Facilities Will Involve Little Additional Cost, He Declares Site of "Uptown" College Survey of Board Cited | True | | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/100-award-at-queens-college.html | $100 Award at Queens College | True | | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/british-ship-figures-330-merchant-vessels-under-construction-at-end.html | BRITISH SHIP FIGURES; 330 Merchant Vessels Under Construction at End of '50 | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/professor-at-columbia-named-research-fellow.html | Professor at Columbia Named Research Fellow | True | | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/theft-suspect-back-in-newark.html | Theft Suspect Back in Newark | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023643 | B00000283810 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/for-the-home-elegance-keynotes-french-exhibit-international.html | For the Home: Elegance Keynotes French Exhibit; International Interest in Decorative Art Strongly Shown An Elegant Card Table Ceramic Collection | True | By Betty Pepis Special To the New York Times. | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/mayors-proposals-opposed-legislators-in-both-parties-cool-toward.html | MAYOR'S PROPOSALS OPPOSED; Legislators in Both Parties Cool Toward Rise in Tax Powers | True | | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/at-annual-meeting-of-the-girl-scout-council-here.html | AT ANNUAL MEETING OF THE GIRL SCOUT COUNCIL HERE | True | The New York Times | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/food-news-girl-10-wins-the-first-prize-in-nourishing-meals-contest.html | Food News; Girl, 10, Wins the First Prize in Nourishing Meals Contest Recipe Also Used at Home Sauerkraut Relatively Cheap Statehood Bills Discussed | True | | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/cotton-ginnings-off-9678247-bales-in-comparison-with-15635667-last.html | COTTON GINNINGS OFF; 9,678,247 Bales in Comparison With 15,635,667 Last Year | True | | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/republican-women-to-meet.html | Republican Women to Meet | True | | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/miss-kellems-suit-has-a-day-in-court.html | MISS KELLEMS' SUIT HAS A DAY IN COURT | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/us-aid-declared-helping-red-lands-senator-reports-west-europe-uses.html | U.S. AID DECLARED HELPING RED LANDS; Senator Reports West Europe Uses Funds to Send 'War' Goods Behind 'Curtain' Charge by O'Conor | True | | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/business-world-buyers-arrivals-show-decrease-stone-martens-70-sold.html | BUSINESS WORLD; Buyers' Arrivals Show Decrease Stone Martens 70% Sold Fur Group to Aid Government Apparel Club to Hold Show Customs Congestion Spreads Custom-Made Belt Lines Expand | True | | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/cotton-stockpile-urged-by-council-purchase-at-market-of-any-excess.html | COTTON STOCKPILE URGED BY COUNCIL; Purchase at Market of Any Excess in Output, Plus Fair Carry-over, Is Backed Would Facilitate Collection COTTON STOCKPILE URGED BY COUNCIL Hopes for Heavy Crop | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/charter-rules-tightened.html | Charter Rules Tightened | True | | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/organized-smuggling-seen-diamond-association-told-that-tax-rise.html | ORGANIZED SMUGGLING SEEN; Diamond Association Told That Tax Rise Adds to Profits | True | | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/chicago-transit-sound-authority-pays-city-1000000-sets-aside-440000.html | CHICAGO TRANSIT SOUND; Authority Pays City $1,000,000, Sets Aside $440,000 Reserve | True | | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/westinghouse-electric-advances-two.html | WESTINGHOUSE ELECTRIC ADVANCES TWO | True | | 1979-05-25 | RE0000023643 | B00000283810 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/21-meat-groups-warn-of-controls-send-identical-telegrams-to-wilson.html | 21 MEAT GROUPS WARN OF CONTROLS; Send Identical Telegrams to Wilson, Johnston, DiSalle on 'Gravity of Situation' | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/heads-guided-missiles-general-nichols-director-of-special-weapons.html | HEADS GUIDED MISSILES; General Nichols, Director of Special Weapons, Gets Post | True | | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/dr-h-borchardt-philosopher-dies-foe-of-fascism-communism-victim-of.html | DR. H. BORCHARDT, PHILOSOPHER, DIES; Foe of Fascism, Communism, Victim of the Gestapo, Wrote 'Conspiracy of Carpenters' | True | | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/dr-sarett-wins-chemists-award.html | Dr. Sarett Wins Chemists' Award | True | | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/horse-survives-2-shots-he-will-race-despite-wounds-inflicted-during.html | HORSE SURVIVES 2 SHOTS; He Will Race Despite Wounds Inflicted During Plane Ride | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/adonis-indicted-in-jersey-he-and-4-aides-among-7-named-in-gambling.html | ADONIS INDICTED IN JERSEY; He and 4 Aides Among 7 Named in Gambling Investigation | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/child-to-the-philip-barrys-jr.html | Child to the Philip Barrys Jr. | True | | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/premiere-of-britten-opera-off.html | Premiere of Britten Opera Off | True | | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/west-hands-new-note-to-moscow-seeking-to-pave-the-way-for-big-four.html | West Hands New Note to Moscow Seeking To Pave the Way for Big Four Conference | True | | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/stock-increase-proposed-gulf-oil-stockholders-to-vote-may-23-on.html | STOCK INCREASE PROPOSED; Gulf Oil Stockholders to Vote May 23 on Directors' Plan | True | | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/general-defends-press-data-order-parks-explains-confidential.html | GENERAL DEFENDS PRESS DATA ORDER; Parks Explains Confidential Message to Officers After Criticism in House | True | By Austin Stevens Special To the New York Times. | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/red-wings-overcome-black-hawk-six-82.html | RED WINGS OVERCOME BLACK HAWK SIX, 8-2 | True | | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/truckers-girding-for-tax-rise-fight-senator-manning-asserts-any.html | TRUCKERS GIRDING FOR TAX RISE FIGHT; Senator Manning Asserts Any Increase Will Be Only on Heavier Freighters | True | By Douglas Dales Special To the New York Times. | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/action-unanimous-but-resolution-seeking-allout-sanctions-is.html | ACTION UNANIMOUS; But Resolution Seeking All-Out Sanctions Is Sidetracked by Body WHERRY MOVE PUT ASIDE Administration Is Victorious on Issue of Commitment of Troops in Europe Action on Troop Issue Aim Was Direct Vote SENATE ASKS U.N. TO BAR RED CHINA Eisenhower to Be Heard | True | By William S. White Special To the New York Times. | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/left-8402048-estate-as-hutchins-widow-3-nieces-and-nephew-share-it.html | LEFT $8,402,048 ESTATE; A.S. Hutchins' Widow, 3 Nieces and Nephew Share It | True | | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/sugarman-takes-bias-post.html | Sugarman Takes Bias Post | True | | 1979-05-25 | RE0000023643 | B00000283810 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/plane-suits-pact-set-in-un-parley-agreement-regulating-awards-for.html | PLANE SUITS PACT SET IN U.N. PARLEY; Agreement Regulating Awards for Injuries or Damage Is Drawn in Mexico City | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/orphan-asylum-names-aides.html | Orphan Asylum Names Aides | True | | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/professional-basketball.html | Professional Basketball | True | | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/insurance-reports-connecticut-mutual-life-insurance.html | INSURANCE REPORTS; Connecticut Mutual Life Insurance | True | | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/letters-to-the-times-german-rearmament-queried-our-government.html | Letters to The Times; German Rearmament Queried Our Government Should Reconsider Decision, It Is Felt Taxing Bondholders Redemption at Present Currency Level Viewed as Capital Levy The Landlord's Expenses Exemptions Behind Iron Curtain Conditions in Portugal Stability of Economy Discussed, Aid to Country Praised Policy-Making on Troops | True | HANS KOHN.ERICH M. SOELLING.LANDLORD.AVRAHM YARMOLINSKY.MYRON WEISS.EDWARD S. CORWIN. | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/donoghue-outpoints-ortiz.html | Donoghue Outpoints Ortiz | True | | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/pact-preamble-voted-un-freedom-of-information-treaty-introduction.html | PACT PREAMBLE VOTED; U.N. Freedom of Information Treaty Introduction Wins, 10-2 | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/music-notes.html | MUSIC NOTES | True | | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/bank-meetings-elizabeth-nj-newark-nj-paterson-nj-philadelphia.html | BANK MEETINGS; ELIZABETH, N.J. NEWARK, N.J. PATERSON, N.J. PHILADELPHIA | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/target-ship-in-atom-blast-to-be-sunk-in-secret-test.html | Target Ship in Atom Blast To Be Sunk in Secret Test | True | By the United Press. | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/israel-about-to-sign-point-four-aid-pact.html | ISRAEL ABOUT TO SIGN POINT FOUR AID PACT | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/james-a-farleys-jr-have-son.html | James A. Farleys Jr. Have Son | True | | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/advertising-news-and-notes-1950-biggest-newspaper-year-big-program.html | Advertising News and Notes; 1950 'Biggest' Newspaper Year Big Program for Gas Accounts Personnel Notes | True | | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/pilot-dies-in-plane-crash.html | Pilot Dies in Plane Crash | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/advertisers-told-to-heed-ad-rules-policy-outlined-in-1942-will-be.html | ADVERTISERS TOLD TO HEED AD RULES; Policy Outlined in 1942 Will Be in Force, Association Finds, on Allowable Expenses | True | | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/gross-guilty-plea-cuts-trial-short-girl-breaks-case-boss-gambler.html | GROSS' GUILTY PLEA CUTS TRIAL SHORT; GIRL BREAKS CASE; Boss Gambler Gives Up as His Former Phone Operator Testifies Against Him COUNSEL ASKS FOR MERCY Chief Aide Says Defendant Had Police Papers--Prison Term of 68 Years Possible | True | By Milton Honig | 1979-05-25 | RE0000023643 | B00000283810 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/100000-damages-asked-man-sues-city-two-patrolmen-for-injuries-in.html | $100,000 DAMAGES ASKED; Man Sues City, Two Patrolmen for Injuries in Beating | True | | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/100000000-welfare-plan-set-up-for-40000-in-merchant-marine.html | $100,000,000 Welfare Plan Set Up For 40,000 in Merchant Marine | True | | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/ship-lines-seek-rate-rise.html | Ship Lines Seek Rate Rise | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/dr-francis-h-green-retired-educator-90.html | DR. FRANCIS H. GREEN, RETIRED EDUCATOR, 90 | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/sugar-harvest-well-under-way.html | Sugar Harvest Well Under Way | True | | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/nessler-invented-permanent-wave-originator-of-process-dies-charged.html | NESSLER, INVENTED PERMANENT WAVE; Originator of Process Dies-- Charged Customers $120 in His Own Shop Here | True | | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/remington-rand-increases-profit-9month-net-put-at-9361388-equal-to.html | REMINGTON RAND INCREASES PROFIT; 9-Month Net Put at $9,361,388, Equal to $1.91 a Share,Against $5,521,520SALES RECORD IN QUARTERS48,934,728 in Final Period of1950 Are Up 36.7% inYear-- Other Reports MULLINS MANUFACTURING. Net for 1950 Up to $5,429,266 From $2,900,635 for 1949 SOCONY-VACUUM OIL CO. Year's $3.93 a Share Exceeded Only in 1948 Earnings OTHER CORPORATE REPORTS EARNINGS REPORTS OF CORPORATIONS | True | | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/wiretap-bill-introduced.html | Wire-Tap Bill Introduced | True | | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/new-zealand-invites-dulles.html | New Zealand Invites Dulles | True | | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/of-local-origin.html | Of Local Origin | True | | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/commodity-office-to-move.html | Commodity Office to Move | True | | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/builders-acquire-downtown-plot-jersey-interests-assemble-land-on.html | BUILDERS ACQUIRE DOWNTOWN PLOT; Jersey Interests Assemble Land on South St.--Other Deals Reported in Manhattan | True | | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/gov-lodge-renames-four-to-major-posts.html | GOV. LODGE RENAMES FOUR TO MAJOR POSTS | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/monaghan-curbs-fire-associations-commissioner-orders-4-groups-to.html | MONAGHAN CURBS FIRE ASSOCIATIONS; Commissioner Orders 4 Groups to End Legislative and Other Activities at City Expense District Attorney Replies | True | | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/books-published-today.html | Books Published Today | True | | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/fireman-is-cleared-queens-prosecutor-turns-theft-case-records-over.html | FIREMAN IS CLEARED; Queens Prosecutor Turns Theft Case Records Over to Monaghan | True | | 1979-05-25 | RE0000023643 | B00000283810 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/senate-unit-balks-at-truman-powers-pleas-by-3-cabinet-members-for.html | SENATE UNIT BALKS AT TRUMAN POWERS; Pleas by 3 Cabinet Members for Authority to Reorganize Departments Appear Futile Provisions of Measure Snyder and Sawyer Send Letters | True | By C.p. Trussell Special To the New York Times. | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/selected-as-president-of-tuberculosis-group.html | Selected as President Of Tuberculosis Group | True | | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/miss-helen-c-walker-student-at-stanford-betrothed-to-donald-wallace.html | Miss Helen C. Walker, Student at Stanford, Betrothed to Donald Wallace Paisley Jr. | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/gets-5-to-10-years-in-forgery-of-will.html | GETS 5 TO 10 YEARS IN FORGERY OF WILL | True | | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/new-insurance-president-pb-mchaney-succeeds-ww-head-in-general.html | NEW INSURANCE PRESIDENT; P.B. McHaney Succeeds W.W. Head in General American Life | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/new-officers-for-hires.html | New Officers for Hires | True | | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/costa-rica-revenue-sets-mark.html | Costa Rica Revenue Sets Mark | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/shoe-buyers-in-state-elect.html | Shoe Buyers in State Elect | True | | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/truman-creates-commission-to-guard-security-and-rights-nimitz-heads.html | Truman Creates Commission To Guard Security and Rights; Nimitz Heads 9-Man Board --Nonpartisan Group Will Examine Loyalty Fight PRESIDENT SETS UP NEW SECURITY UNIT | True | By Anthony Leviero Special To the New York Times.the New York Times | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/queens-tax-office-moving.html | Queens Tax Office Moving | True | | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/chaplain-in-korea-thanks-blood-givers.html | CHAPLAIN IN KOREA THANKS BLOOD GIVERS | True | | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/army-again-extends-foreign-duty-tours.html | ARMY AGAIN EXTENDS FOREIGN DUTY TOURS | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/luke-v-lockwood-a-lawyer-55-years-expresident-of-municipal-art.html | LUKE V. LOCKWOOD, A LAWYER 55 YEARS; Ex-President of Municipal Art Commission, Long Active in Museums Here, Dies at 78 | True | | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/sawyer-conducts-clinic.html | Sawyer Conducts Clinic | True | | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/rochester-u-to-install-head.html | Rochester U. to Install Head | True | | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/kaufman-play-to-be-discussed.html | Kaufman Play to Be Discussed | True | | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/zinc-producers-short-of-supplies-concentrates-133000-tons-behind.html | ZINC PRODUCERS SHORT OF SUPPLIES; Concentrates 133,000 Tons Behind Needs and Scrap Also Inadequate Scrap Supply Also Short Production Last Year | True | | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/credit-film-strip-reissued.html | Credit Film Strip Reissued | True | | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/china-truce-note-unsettles-grains-selling-pressure-developed-by.html | CHINA TRUCE NOTE UNSETTLES GRAINS; Selling Pressure, Developed by Uncertainty, Wipes Out Opening Gains | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023643 | B00000283810 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/rossbacheller.html | Ross—Bacheller | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/peru-asked-to-reconsider.html | Peru Asked to Reconsider | True | | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/granobeck.html | Grano—Beck | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/negro-in-quantico-school.html | Negro in Quantico School | True | | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/former-officer-found-dead.html | Former Officer Found Dead | True | | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/kingsley-believed-taking-un-relief-post-in-korea.html | Kingsley Believed Taking U.N. Relief Post in Korea | True | | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/business-records.html | BUSINESS RECORDS | True | | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/chase-overtakes-yacht-owner-faces-federal-charge-after-waterway.html | CHASE OVERTAKES YACHT; Owner Faces Federal Charge After Waterway Pursuit | True | | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/mrs-irwin-cornell-hostess.html | Mrs. Irwin Cornell Hostess | True | | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/books-of-the-times-his-wife-has-his-number-theyre-joiners-and-love.html | Books of The Times; His Wife Has His Number They're Joiners and Love to Talk | True | By Orville Prescott | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/synthetic-rubber-plea-government-seeks-to-retain-plants-during.html | SYNTHETIC RUBBER PLEA; Government Seeks to Retain Plants During Emergency | True | | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/kentucky-quintet-regains-poll-lead-blackbirds-nearing-first-place.html | KENTUCKY QUINTET REGAINS POLL LEAD; BLACKBIRDS NEARING FIRST PLACE IN BASKETBALL POLL | True | | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/domestic-aluminum-output-up.html | Domestic Aluminum Output Up | True | | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/7-give-311-for-neediest-days-contributions-send-fund-to-total-of.html | 7 GIVE $311 FOR NEEDIEST; Day's Contributions Send Fund to Total of $302,368 | True | | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/niemoellers-wife-excluded.html | Niemoeller's Wife Excluded | True | | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/rothschild-trips-humes-gains-semifinals-in-class-a-squash-racquets.html | ROTHSCHILD TRIPS HUMES; Gains Semi-Finals in Class A Squash Racquets Tourney | True | | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/unpaid-sailor-has-claim-on-vessel-court-rules.html | Unpaid Sailor Has Claim On Vessel, Court Rules | True | | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/urges-spiritual-display-mrs-roosevelt-tells-americans-to-engage-in.html | URGES SPIRITUAL DISPLAY; Mrs. Roosevelt Tells Americans to Engage in Good Causes | True | | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/text-of-attlees-statement-on-korea-chinese-changed-situation.html | Text of Attlee's Statement on Korea; Chinese Changed Situation Chinese Stand Discussed Chinese Intentions Questioned Still Hopeful of Peace | True | | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/kefauver-to-hear-top-officials-here-dewey-and-mayoralty-rivals.html | KEFAUVER TO HEAR TOP OFFICIALS HERE; Dewey and Mayoralty Rivals Among Prospective Witnesses in Crime-Politics Inquiry | True | | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/three-racing-bills-filed-new-hampshire-seeks-increase-in-revenue.html | THREE RACING BILLS FILED; New Hampshire Seeks Increase in Revenue From Rockingham | True | | 1979-05-25 | RE0000023643 | B00000283810 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/briton-asks-peace-prime-minister-wont-go-beyond-branding-peiping-as.html | BRITON ASKS PEACE; Prime Minister Won't Go Beyond Branding Peiping as Aggressor HE CALLS FOR PATIENCE Tells Commons Any Move to Punish Chinese Would End Hope of Settlement ATTLEE RULES OUT USE OF SANCTIONS Attlee's Purpose Discussed British-U.S. Rift Emphasized Recognition by China Seen | True | By Raymond Daniell Special To the New York Times. | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/18-killed-in-collision-in-spain.html | 18 Killed in Collision in Spain | True | | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/topics-of-the-times.html | Topics of The Times | True | | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/knicks-lose-by-10292-beaten-by-royals-quintet-in-fourth-overtime.html | KNICKS LOSE BY 102-92; Beaten by Royals' Quintet in Fourth Overtime Period | True | | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/us-limits-chlorine-use-pools-expected-to-be-hit.html | U.S. Limits Chlorine Use; Pools Expected to Be Hit | True | | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/jackson-grows-candid-says-political-basis-is-behind-antitrust.html | JACKSON GROWS CANDID; Says Political Basis Is Behind Anti-Trust Prosecutions | True | | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/neyland-gets-lifetime-pact-as-tennessee-football-coach-general-and.html | Neyland Gets Lifetime Pact as Tennessee Football Coach; GENERAL AND STAFF RECEIVE PAY RISES Neyland Will Get More Than $20,000 Yearly Under New Tennessee Contract MOVE ENDS TALK OF SHIFT Wisconsin Raises Wages of Coach Williamson and His Five Football Aides Among Top-Paid Coaches Called Back to Army Badger Staff To Stay | True | | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/casualties-in-the-korean-fighting.html | Casualties in the Korean Fighting | True | | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/abroad-the-stake-of-the-western-world-in-unity-mr-attlees-speech.html | Abroad; The Stake of the Western World in Unity Mr. Attlee's Speech European Sentiment The Soviet Strategy Healing the Breach | True | By Anne O'Hare McCormick | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/meadowbrook-hospital-busy.html | Meadowbrook Hospital Busy | True | | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/printers-pay-rises-commericial-hourly-rate-up-5-cents-newspapers-4.html | PRINTERS' PAY RISES; Commericial Hourly Rate Up 5 Cents, Newspapers' 4 | True | | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/state-senate-unanimously-confirms-baar-for-interim-post-as-supreme.html | State Senate Unanimously Confirms Baar For Interim Post as Supreme Court Justice | True | Special to THE NEW YORK TIMES.Fabian Bachrach | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/williams-to-rebuild-dormitory.html | Williams to Rebuild Dormitory | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/larsen-savitt-net-victors.html | Larsen, Savitt Net Victors | True | | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/new-laboratory-set-yale-to-build-5000000-plant-for-nuclear-physics.html | NEW LABORATORY SET; Yale to Build $5,000,000 Plant for Nuclear Physics Work | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/120-britons-killed-in-korea.html | 120 Britons Killed in Korea | True | | 1979-05-25 | RE0000023643 | B00000283810 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/new-drive-on-huks-heartens-manila-defense-secretarys-actions-to.html | NEW DRIVE ON HUKS HEARTENS MANILA; Defense Secretary's Actions to Spark Campaign Induce 'Cautious' Optimism | True | By Ford Wilkins Special To the New York Times. | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/campanella-signs-with-dodgers-palica-faces-draft-call-new-yankee.html | Campanella Signs With Dodgers; Palica Faces Draft Call; NEW YANKEE COACH HONORED BY CATHOLIC WAR VETERANS | True | By Roscoe McGowenthe New York Times | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/racing-plans-set-by-new-york-yc-newport-to-annapolis-ocean-test.html | RACING PLANS SET BY NEW YORK Y.C.; Newport to Annapolis Ocean Test June 17-- Cruise Start Moved to Fishers Island Other Races on Slate Cruise to End Aug. 14 | True | By John Rendel | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/new-railway-strike-outlawed-by-peron.html | NEW RAILWAY STRIKE OUTLAWED BY PERON | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/working-on-an-american-battle-monument.html | WORKING ON AN AMERICAN BATTLE MONUMENT | True | The New York Times | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/new-executive-secretary-of-churches-commission.html | New Executive Secretary Of Churches Commission | True | | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/antireds-organize-in-quito.html | Anti-Reds Organize in Quito | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/conservation-head-wins-izaak-walton-plaque.html | Conservation Head Wins Izaak Walton Plaque | True | | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/blast-at-british-dublin-embassy.html | Blast at British Dublin Embassy | True | | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/troth-of-barbara-grigg-she-plans-marriage-on-feb-3-in-mount-vernon.html | TROTH OF BARBARA GRIGG; She Plans Marriage on Feb. 3 in Mount Vernon to J.O. Welsh | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/raid-traps-5-men-in-fake-fund-drive-hogan-says-phone-solicitation.html | RAID TRAPS 5 MEN IN FAKE FUND DRIVE; Hogan Says Phone Solicitation Netted $13,000 for Supposed Youth Center in Israel Three "Veteran Pitchmen" | True | | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/realty-financing.html | REALTY FINANCING | True | | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/henry-blackiston-a-shipping-leader-former-american-executive-of.html | HENRY BLACKISTON, A SHIPPING LEADER; Former American Executive of Furness, Withy Line Dies-- Joined Company as Clerk | True | | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/the-last-lap.html | THE LAST LAP | True | | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/rainmaking-curb-asked-farmers-also-urge-on-dewey-uncolored.html | RAINMAKING CURB ASKED; Farmers Also Urge on Dewey Uncolored Oleomargarine | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/hobe-morrisons-have-a-son.html | Hobe Morrisons Have a Son | True | | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/flagstad-named-to-arts-unit.html | Flagstad Named to Arts Unit | True | | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/wageprice-freeze-tomorrow-is-seen-some-experts-expect-johnston.html | WAGE-PRICE FREEZE TOMORROW IS SEEN; Some Experts Expect Johnston Statement on Radio Then-- Commodity Control Shaped WAGE-PRICE FREEZE TOMORROW IS SEEN | True | By Charles E. Egan Special To the New York Times. | 1979-05-25 | RE0000023643 | B00000283810 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/gop-card-party-today-committee-of-100-holding-its-annual-fete-at.html | G.O.P. CARD PARTY TODAY; Committee of 100 Holding Its Annual Fete at the Plaza | True | | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/arming-still-lags-in-west-germany-eisenhower-before-leaving-for.html | ARMING STILL LAGS IN WEST GERMANY; Eisenhower Before Leaving for Paris Speaks of Ex-Foes as Honorable Comrades Concern Over German Honor Promises to Germans Cited | True | By Drew Middleton Special To the New York Times. | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/on-sunday-schedule.html | ON SUNDAY SCHEDULE | True | | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/to-head-ice-patrol.html | To Head Ice Patrol | True | | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/events-of-interest-in-shipping-world-50yearold-vessel-last-used-on.html | EVENTS OF INTEREST IN SHIPPING WORLD; 50-Year-Old Vessel, Last Used on Palestine Immigrant Run, Has Been Sold for Scrap | True | | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/legion-reunion-tomorrow.html | Legion Reunion Tomorrow | True | | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/official-reports-describing-the-days-operations-in-korea-allied.html | Official Reports Describing the Day's Operations in Korea; ALLIED TROOPS SKIRMISH WITH FOE IN NEW MINOR ACTIONS | True | | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/15300000-bonds-by-south-carolina-public-electric-revenue-issue-to.html | $15,300,000 BONDS BY SOUTH CAROLINA; Public Electric Revenue Issue to Be Offered by Bankers Today--Other Municipals | True | | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/bids-sought-for-rail-issue.html | Bids Sought for Rail Issue | True | | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/palladium-signs-red-skelton.html | Palladium Signs Red Skelton | True | | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/senate-cites-eight-including-adonis-procedure-stirs-up-debate-but.html | SENATE CITES EIGHT INCLUDING ADONIS; Procedure Stirs Up Debate but Final Voice Vote Holds Men Defied Its Crime Inquiry Delay Feared by Kefauver Grave Legal Question" Seen | True | By Harold B. Hinton Special To the New York Times. | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/insurance-reports.html | INSURANCE REPORTS | True | | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/dutch-cabinet-crisis-due-on-new-guinea-question.html | Dutch Cabinet Crisis Due On New Guinea Question | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/soviet-bomb-belittled-science-writer-terms-russian-atom-weapon.html | SOVIET BOMB BELITTLED; Science Writer Terms Russian Atom Weapon 'Jalopy' | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/albizu-asks-dismissal-accused-revolutionist-calls-puerto-rico-law.html | ALBIZU ASKS DISMISSAL; Accused Revolutionist Calls Puerto Rico Law Faulty | True | | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/israeli-official-here-for-tour.html | Israeli Official Here For Tour | True | | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/100000-heart-fund-planned.html | $100,000 Heart Fund Planned | True | | 1979-05-25 | RE0000023643 | B00000283810 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/asianarab-bloc-seeks-way-to-clarify-peiping-proposal-twelve-nations.html | Asian-Arab Bloc Seeks Way To 'Clarify' Peiping Proposal; Twelve Nations of Middle and Far East Would Call Preliminary Parley--One Aim Is to Bar Aggressor Charge ASIAN-ARAB GROUP SEEKS MIDDLE PLAN Sanctions Move Opposed | True | By A.m. Rosenthal Special To The New York Times. | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/roosevelt-jrs-party-wants-to-be-listed-democratic-but-called.html | ROOSEVELT JR.'S PARTY; Wants to Be Listed Democratic but Called Democrat-Liberal | True | | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/utility-operation-despite-war-seen-engineers-predict-service-near.html | UTILITY OPERATION DESPITE WAR SEEN; Engineers Predict Service Near Normal in Cities Even if Under Atomic Attack Duplication of Facilities | True | | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/rail-worker-cant-resist-or-control-locomotive.html | Rail Worker Can't Resist (or Control) Locomotive | True | | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/shaneswackhamer.html | Shane--Swackhamer | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/cornelia-skinner-to-go-abroad.html | Cornelia Skinner to Go Abroad | True | | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/sir-walter-r-paying-190-takes-dash-at-hialeah-park-outsider-defeats.html | Sir Walter R., Paying $190, Takes Dash at Hialeah Park; OUTSIDER DEFEATS QUEENZAC BY NECK Sir Walter R. Overhauls 127-1 Shot Near End--Runner-Up Returns $113 to Place FEATURE GOES TO VERSIFY 4-to-5 Choice Becomes First Winner of Two Races at Hialeah Park Meet Favored Major Kay Fourth Mrs. Impellitteri a Visitor | True | By James Roach Special To the New York Times. | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/putich-to-captain-michigan.html | Putich to Captain Michigan | True | | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/polish-nuns-purchase-estate-on-long-island.html | Polish Nuns Purchase Estate on Long Island | True | | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/ford-foundation-here-new-operating-office-will-be-at-575-madison.html | FORD FOUNDATION HERE; New Operating Office Will Be at 575 Madison Avenue | True | | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/largest-season-ahead-for-stores-wholesale-dry-goods-institute.html | 'LARGEST' SEASON AHEAD FOR STORES; Wholesale Dry Goods Institute Assured Consumer Income Boost Will Benefit Trade PRICE RISES HELD CERTAIN 'Tremendous' Retail Demand Seen, With Few Shortages During Next Six Months Price Rises Inevitable | True | | 1979-05-25 | RE0000023643 | B00000283810 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/engineers-scarce-in-plane-industry-us-plants-also-have-serious.html | ENGINEERS SCARCE IN PLANE INDUSTRY; U.S. Plants Also Have Serious Shortage of Technicians and of Skilled Labor MANY ARE IN OTHER FIELDS Aircraft Companies See Hope of Recruiting Thousands Now in TV Service Business Many in Civilian Fields Not So Many Women Now | True | By Frederick Graham | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/woodhouse-kropp-secretary.html | Woodhouse Kropp Secretary | True | | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/text-of-truman-order-and-statement-on-security-and-rights-board.html | Text of Truman Order and Statement on Security and Rights Board; Ready to Protect Freedom Hopes for Wide Guide Lines A Special Responsibility | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/lawrence-tech-wins-no-12.html | Lawrence Tech Wins No. 12 | True | | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/judge-orders-boy-to-quit-baseball-camp-for-school.html | Judge Orders Boy to Quit Baseball Camp for School | True | | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/30-year-for-book-mart-city-college-exchange-handles-30000-business.html | 30 YEAR FOR BOOK MART; City College Exchange Handles $30,000 Business a Year | True | | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/radiotv-notes.html | Radio-TV Notes | True | | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/meat-prices-laid-to-defense-work-king-ranch-head-says-public-has.html | MEAT PRICES LAID TO DEFENSE WORK; King Ranch Head Says Public Has 'Abnormal' Buying Power--Opposes Curbs | True | | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/agrarian-reform-in-korea-spurred-eca-puts-pressure-on-rhee-regime.html | AGRARIAN REFORM IN KOREA SPURRED; E.C.A. Puts Pressure on Rhee Regime to Enforce Decrees and Counter Red Promises Eager to Tell People Old Regime Hurt Farmers | True | By George Barrett Special To the New York Times. | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/ewing-names-2-experts-to-gear-skilled-aged-to-defense-effort.html | Ewing Names 2 Experts to Gear Skilled Aged to Defense Effort | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/bill-doubles-auto-bond-would-put-at-10000-and-20000-accident.html | BILL DOUBLES AUTO BOND; Would Put at $10,000 and $20,000 Accident Liability in State | True | | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/paperboard-output-up-193-above-same-1950-week-new-orders-152-higher.html | PAPERBOARD OUTPUT UP; 19.3% Above Same 1950 Week; New Orders 15.2% Higher | True | | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/troth-announced-of-joan-kelleher-librairie-de-france-exaide-engaged.html | TROTH ANNOUNCED OF JOAN KELLEHER; Librairie de France Ex-Aide Engaged to Charles Wilson Lacaille of Montreal | True | Special to THE NEW YORK TIMES.Lasser | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/munch-to-conduct-at-berkshire-fete-he-and-koussevitzky-sharing.html | MUNCH TO CONDUCT AT BERKSHIRE FETE; He and Koussevitzky Sharing Podium at Tanglewood-- Concerts Begin July 7 | True | | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/shippingmails.html | SHIPPING--MAILS | True | | 1979-05-25 | RE0000023643 | B00000283810 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/theatre-notables-at-wiman-service-associates-of-producer-are.html | THEATRE NOTABLES AT WIMAN SERVICE; Associates of Producer Are Honorary Bearers at Rites in St. James Church | True | | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/the-civil-service.html | The Civil Service | True | | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/jewish-unit-protest-deportation.html | Jewish Unit Protest Deportation | True | | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/bank-notes.html | BANK NOTES | True | | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/wool-prices-again-make-limit-rises-advances-on-exchange-here-range.html | WOOL PRICES AGAIN MAKE LIMIT RISES; Advances on Exchange Here Range Across the Board-- Vegetable Oils, Hides Up WOOL PRICES AGAIN MAKE LIMIT RISES | True | | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/sees-gains-for-japan-john-gunther-says-democracy-has-found-a.html | SEES GAINS FOR JAPAN; John Gunther Says Democracy Has Found a Foothold | True | | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/wool-price-at-new-high-merino-in-sydney-sale-passes-last-weeks.html | WOOL PRICE AT NEW HIGH; Merino in Sydney Sale Passes Last Week's Goulburn Record | True | | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/allies-push-deep-in-central-korea-us-eighth-army-commander-visits.html | ALLIES PUSH DEEP IN CENTRAL KOREA; U.S. EIGHTH ARMY COMMANDER VISITS FRENCH FORCES | True | By Lindesay Parrott Special To the New York Times. | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/saddler-defeats-shade-champion-gains-unanimous-verdict-in-buffalo.html | SADDLER DEFEATS SHADE; Champion Gains Unanimous Verdict in Buffalo Ring | True | | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/hillman-buys-people-today.html | Hillman Buys People Today | True | | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/2500000-in-gems-lands-uninsured-brazilian-widow-gets-police-escort.html | $2,500,000 IN GEMS LANDS UNINSURED; Brazilian Widow Gets Police Escort for Her Collection on Debarking From Liner Police Escort Provided | True | | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/new-tax-proposal-by-mayor-assailed-some-civic-groups-back-plan-but.html | NEW TAX PROPOSAL BY MAYOR ASSAILED; Some Civic Groups Back Plan, but General Attitude Here and in Albany Is Adverse NEW TAX PROPOSAL BY MAYOR ASSAILED Bonus Plan Called Inadequate Tax Rise Held Unnecessary | True | By Charles G. Bennett | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/financial-notes.html | FINANCIAL NOTES | True | | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/red-chinas-terms.html | RED CHINA'S TERMS | True | | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/child-study-parley-set-allday-conference-feb-19-will-survey-gains.html | CHILD STUDY PARLEY SET; All-Day Conference Feb. 19 Will Survey Gains We Have Made | True | | 1979-05-25 | RE0000023643 | B00000283810 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-01-24 | 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/miss-marino-gives-town-hall-recital-uruguayan-pianist-at-her-best.html | MISS MARINO GIVES TOWN HALL RECITAL; Uruguayan Pianist at Her Best in Busoni Version of Bach's Toccata and Fugue in C | True | By Howard Taubman | 1979-05-25 | RE0000023643 | B00000283810 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING-MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/fred-brown-buys-6th-ave-corner-acquires-seven-buildings-at-54th-st.html | FRED BROWN BUYS '6TH AVE. CORNER; Acquires Seven Buildings at 54th St. From Mission Group -- Other City Deals | True | | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/louis-bromfield-to-speak.html | Louis Bromfield to Speak | True | | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/princeton-club-on-top-41.html | Princeton Club on Top, 4-1 | True | | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/air-express-sets-record-high.html | Air Express Sets Record High | True | | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/join-management-consultants.html | Join Management Consultants | True | | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/4-rail-unions-deny-agreement-exists.html | 4 RAIL UNIONS DENY AGREEMENT EXISTS | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/dr-joseph-reilly-educator-author-member-of-english-faculty-at.html | DR. JOSEPH REILLY, EDUCATOR, AUTHOR; Member of English Faculty at Hunter 25 Years Dies at 70 --Known for His Essays | True | | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/curb-raises-salaries.html | Curb Raises Salaries | True | | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/of-local-origin.html | Of Local Origin | True | | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/relay-fields-set-in-millrose-meet-seton-hall-hoping-to-retire.html | RELAY FIELDS SET IN MILLROSE MEET; Seton Hall, Hoping to Retire Trophy, to Race Villanova and Fordham Saturday | True | | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/designer-offers-clothes-in-layers-bonnie-cashin-spring-fashions.html | DESIGNER OFFERS CLOTHES IN LAYERS; Bonnie Cashin Spring Fashions Include Basic Sheaths-- Coats Also Presented | True | | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/disalle-would-nip-prices-or-cats-tail-in-one-cut.html | DiSalle Would Nip Prices (or Cat's Tail) in One Cut | True | | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/at-the-theatre-the-cast.html | AT THE THEATRE; The Cast | True | By Brooks Atkinson | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/mahermackin.html | Maher--Mackin | True | | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/paul-l-troast-named.html | Paul L. Troast Named | True | | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/reserve-chief-to-retire-maj-gen-cress-will-quit-jan31-hm-milton.html | RESERVE CHIEF TO RETIRE; Maj. Gen. Cress Will Quit Jan.31 --H.M. Milton Successor | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/crude-oil-output-sets-record-high-refinery-rate-also-increases-in.html | CRUDE OIL OUTPUT SETS RECORD HIGH; Refinery Rate Also Increases in Wake of Texas Rise in Permissible Production | True | | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/national-steel-grows-annual-ingot-capacity-in-52-put-at-6000000.html | NATIONAL STEEL GROWS; Annual Ingot Capacity in '52 Put at 6,000,000 Tons | True | | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/women-to-hear-2-speakers.html | Women to Hear 2 Speakers | True | | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/un-still-delays-on-kashmir.html | U.N. Still Delays on Kashmir | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023644 | B00000283811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/professor-to-study-greenland.html | Professor to Study Greenland | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/reinstatement-open-to-welfare-workers.html | REINSTATEMENT OPEN TO WELFARE WORKERS | True | | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/mannerheim-has-operation.html | Mannerheim Has Operation | True | | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/government-promises-equal-deferment-rights-for-athletes-no-special.html | Government Promises Equal Deferment Rights for Athletes; NO SPECIAL DRAFT OF SPORT FIGURES Defense Aide Says They Will Be Accepted or Rejected on Same Basis as Others MAJORS FACE FEW LOSSES 40% of Big Leaguers Are in 19-25 Class, but Most Are Veterans or Married No Special Treatment Baseball Clubs Report | True | | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/to-reduce-debt-to-rfc-colorado-southern-to-buy-back-1500000-in.html | TO REDUCE DEBT TO R.F.C.; Colorado & Southern to Buy, Back $1,500,000 in Bonds | True | | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/athletics-sign-negro-scout.html | Athletics Sign Negro Scout | True | | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/right-to-film-securities-extended-by-treasury.html | Right to Film Securities Extended by Treasury | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/bill-would-give-life-insurance-companies-of-state-right-to-buy.html | Bill Would Give Life Insurance Companies Of State Right to Buy Common Stocks | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/afl-lays-plans-for-52-vote-drive-fund-campaign-to-be-begun.html | A.F.L. LAYS PLANS FOR '52 VOTE DRIVE; Fund Campaign to Be Begun Early--'Streamlined' Plea to Electorate Projected Report on Political Spending | True | By Louis Stark Special To the New York Times. | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/mcracken-downs-baker-gains-squash-racquets-final-rothschild-tops.html | M'CRACKEN DOWNS BAKER; Gains Squash Racquets Final--Rothschild Tops Oelsner | True | | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/98-in-congress-ask-big-marine-corps-bills-propose-400000-quota-and.html | 98 IN CONGRESS ASK BIG MARINE CORPS; Bills Propose 400,000 Quota and Representation on Joint Chiefs of Staff | True | By C.p. Trussell Special To the New York Times. | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/vigorous-policies-urged-in-inflation-federal-reserve-official-says.html | VIGOROUS POLICIES URGED IN INFLATION; Federal Reserve Official Says Savings and Loan League Can Augment Controls WOULD BURY DIFFERENCES State Superintendent of Banks Calls for Widespread Effort to Revive Personal Thrift Other Forces at Work Pleads for Savings | True | | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/carpet-mill-to-make-blankets.html | Carpet Mill to Make Blankets | True | | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/paiutes-claim-reno-indians-say-white-men-stole-other-towns-in-west.html | PAIUTES CLAIM RENO; Indians Siy White Men 'Stole' Other Towns in West, Too | True | | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/73-to-enter-phi-beta-kappa.html | 73 to Enter Phi Beta Kappa | True | | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/gen-hesketh-sworn-in-connecticut-civil-defense-head-warns-of-new.html | GEN. HESKETH SWORN IN; Connecticut Civil Defense Head Warns of New Perils | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023644 | B00000283811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/cadet-held-as-killer-of-academy-officer.html | CADET HELD AS KILLER OF ACADEMY OFFICER | True | | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/housing-project-to-opens-hempstead-li-development-gets-first.html | HOUSING PROJECT TO OPENS; Hempstead, L.I., Development Gets First Tenants Today | True | | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/utility-reports.html | UTILITY REPORTS | True | | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/meeting-to-speed-crime-board-plans-civic-groups-to-get-report-today.html | MEETING TO SPEED CRIME BOARD PLANS; Civic Groups to Get Report Today on Chicago Unit in Move to Fight Black Marts | True | | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/for-labor-law-change-senate-group-considers-wide-bargaining-in.html | FOR LABOR LAW CHANGE; Senate Group Considers Wide Bargaining in Phone Field | True | | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/admiral-radford-visits-korea.html | Admiral Radford Visits Korea | True | | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/bloomfield-college-adds-courses.html | Bloomfield College Adds Courses | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/us-group-to-brazils-inaugural.html | U.S. Group to Brazil's Inaugural | True | | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/financial-advertisers-elect.html | Financial Advertisers Elect | True | | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/miss-mendelssohn-found-dead-in-bed-greatgranddaughter-of-the.html | MISS MENDELSSOHN FOUND DEAD IN BED; Great-Granddaughter of the Composer, an Actress, Said to Be Victim of Ether | True | | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/industry-expects-sharp-decrease-in-profits-despite-record-output.html | Industry Expects Sharp Decrease In Profits Despite Record Output; Conference Board Survey Shows Higher Costs, Rising Taxes, Shortages and Government Orders Among Factors INDUSTRY EXPECTS DECLINE IN PROFITS | True | | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/miss-lindsay-wins-at-miami-6-and-5-after-first-round-of-florida.html | MISS LINDSAY WINS AT MIAMI, 6 AND 5.; AFTER FIRST ROUND OF FLORIDA GOLF PLAY | True | | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/prisoners-give-blood-101-pints-donated-in-queens-on-suggestion-of.html | PRISONERS GIVE BLOOD; 101 Pints Donated in Queens on Suggestion of Inmate | True | | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/bank-meetings-bridgeport-conn-roselle-nj.html | BANK MEETINGS; BRIDGEPORT, CONN. ROSELLE, N.J. | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/reds-bar-american-now-hes-disgusted.html | REDS BAR AMERICAN; NOW HE'S DISGUSTED | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/food-price-index-rises-l43-points-in-6-months.html | Food Price Index Rises l4.3 Points in 6 Months | True | | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/capital-sets-up-checks-against-germ-warfare.html | Capital Sets Up Checks Against 'Germ Warfare' | True | | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/backs-apparel-program-manufacturers-group-approves-mens-boys-units.html | BACKS APPAREL PROGRAM; Manufacturers Group Approves Men's Boys' Units' Plans | True | | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/elected-to-presidency-of-ohio-rubber-company.html | Elected to Presidency Of Ohio Rubber Company | True | Moffett Studio | 1979-05-25 | RE0000023644 | B00000283811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/welfare-plan-is-opposed-bay-state-lawyers-seek-to-kill-wider-old.html | WELFARE PLAN IS OPPOSED; Bay State Lawyers Seek to Kill Wider Old Age Aid Law | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/merck-marketing-chief-is-made-vice-president.html | Merck Marketing Chief Is Made Vice President | True | Fabian Bachrach | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/frances-deficit-in-trade-reduced-1950-customs-figures-show-50.html | FRANCE'S DEFICIT IN TRADE REDUCED; 1950 Customs Figures Show 50% Increase in Exports, 15% Rise in Imports Favorable Balance Overseas | True | By Lansing Warren Special To the New York Times. | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/buy-stock-control-gabrielson-and-mauck-get-all-of-international.html | BUY STOCK CONTROL; Gabrielson and Mauck Get All of International Metal. | True | | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/palestine-fund-reelects-head.html | Palestine Fund Re-elects Head | True | | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/teenagers-cause-jam-crowd-at-midtown-theatre-laid-partly-to-regents.html | TEEN-AGERS CAUSE JAM; Crowd at Midtown Theatre Laid Partly to Regents Week | True | | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/personal-notes.html | Personal Notes | True | | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/mexicans-ponder-paris-air-permit-un-civil-aviation-body-hears-air.html | MEXICANS PONDER PARIS AIR PERMIT; U.N. Civil Aviation Body Hears Air France Bid for Direct Inter-Capital Service | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/house-3900-votes-free-gi-insurance-measure-for-10000-policies-for.html | HOUSE, 390-0, VOTES FREE G.I. INSURANCE; Measure for $10,000 Policies for Service Men, Retroactive to June 27, Goes to Senate | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/korea-nurses-lead-drive-3-to-help-recruit-3000-more-for-duty-in.html | KOREA NURSES LEAD DRIVE; 3 to Help Recruit 3,000 More for Duty in Army | True | | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/2-deny-beating-charges-policemen-appear-at-trial-of-100000-city.html | 2 DENY BEATING CHARGES; Policemen Appear at Trial of $100,000 City Suit | True | | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/polio-vicim-opens-medical-institute-dedicating-a-new-hospital-for.html | POLIO VICIM OPENS MEDICAL INSTITUTE; DEDICATING A NEW HOSPITAL FOR THE DISABLED | True | The New York Times | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/romero-stops-lyton-in-6th.html | Romero Stops Lyton in 6th | True | | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/trade-pact-law-backed-us-chamber-and-cio-join-in-urging-extension.html | TRADE PACT LAW BACKED; U.S. Chamber and C.I.O. Join in Urging Extension | True | | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/ken-jackson-joins-navy.html | Ken Jackson Joins Navy | True | | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/feessplitter-denounced-head-of-college-of-surgeons-compares-him-with.html | FEE-SPLITTER DENOUNCED; Head of College of Surgeons Compares Him With Tout | True | | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/hardcoal-owners-near-lewis-terms-meet-to-discuss-a-new-hardcoal.html | HARD-COAL OWNERS NEAR LEWIS TERMS; MEET TO DISCUSS A NEW HARD-COAL CONTRACT | True | By William G. Weart Special To the New York Times. | 1979-05-25 | RE0000023644 | B00000283811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/brooklyn-diamond-cutter-seized-trying-to-smuggle-gold-to-europe.html | Brooklyn Diamond Cutter Seized Trying to smuggle Gold to Europe; Suspect, Headed for Spain, Is Arrested at Boston Airport With $50,000 Worth of Metal--Link Seen to Diamond Trade Price Up 15% Since June Sees Victory Over Rings | True | | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/louise-beringer-fiancee-will-be-married-here-march-1-to-bernard-g.html | LOUISE BERINGER FIANCEE; Will Be Married Here March 1 to Bernard G. Palitz | True | | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/export-controls-called-complete-transshipment-of-vital-goods-to.html | EXPORT CONTROLS CALLED COMPLETE; Transshipment of Vital Goods to Soviets Has Been Halted, O.I.T. Assures Traders EXPORT CONTROLS CALLED COMPLETE Form Is Approved | True | | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/antibias-drive-halted-powell-to-suspend-his-campaign-for-armed.html | ANTI-BIAS DRIVE HALTED; Powell to Suspend His Campaign for Armed Forces Remedies | True | | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/on-the-radio.html | ON THE RADIO | True | | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/georgetown-tops-navy-five-5855-rolls-up-an-early-lead-then-quells.html | GEORGETOWN TOPS NAVY FIVE, 58-55; Rolls Up an Early Lead, Then Quells Late Middie Rally-- Sullivan Paces Attack Seton Hall Wins, 71-56 | True | | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/london-collections-feature-tailormades-of-hourglass-silhouette-and.html | London Collections Feature Tailormades Of Hourglass Silhouette and Chiffon Wear | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/hopes-on-defense-of-near-east-rise-israel-cheered-by-us-british.html | HOPES ON DEFENSE OF NEAR EAST RISE; Israel Cheered by U.S., British Assurances-- Gen. Robertson to Visit Tel Aviv Soon | True | By Sydney Gruson Special To The New York Times. | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/fear-delinquency-rise-director-of-junior-republic-will-expand.html | FEAR DELINQUENCY RISE; Director of 'Junior Republic' Will Expand Facilities | True | | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/buenos-aires-jan24-up.html | BUENOS AIRES, Jan.24 (UP)-- | True | | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/city-office-to-list-victims-of-attack-central-registration-bureau.html | CITY OFFICE TO LIST VICTIMS OF ATTACK; Central Registration Bureau Set Up to Answer Queries After Enemy Action | True | | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/news-of-food-new-ways-to-cook-with-molasses-inexpensive-sweetener.html | News of Food: New Ways to Cook with Molasses; Inexpensive Sweetener Gives Waffles, Cakes, Pies, Novel Taste | True | By Jane Nickerson | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/junior-designs-shown-silk-and-wool-for-the-spring-wardrobe.html | JUNIOR DESIGNS SHOWN; SILK AND WOOL FOR THE SPRING WARDROBE | True | | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/new-cotton-fibre-grown-it-is-longer-than-american-and-egyptian.html | NEW COTTON FIBRE GROWN; It Is Longer Than American and Egyptian Variety of Staple | True | | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/petitions-to-be-ignored-jersey-city-official-rules-on-plea-for.html | PETITIONS TO BE IGNORED; Jersey City Official Rules on Plea for Referendum | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023644 | B00000283811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/redemption-notices.html | REDEMPTION NOTICES | True | | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/were-doing-beautifully-in-arming-marshall-says.html | 'We're Doing Beautifully' In Arming, Marshall Says | True | | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/nyu-men-to-hear-blough.html | N.Y.U. Men to Hear Blough | True | | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/commuting-rates-compared.html | Commuting Rates Compared | True | | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/official-reports-describing-the-days-operations-in-korea-un-troops.html | Official Reports Describing the Day's Operations in Korea; U.N. TROOPS THRUST NEARER 38TH PARALLEL | True | | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/teachers-suit-settled-action-of-g-w-hartmann-ended-by-stipulation.html | TEACHER'S SUIT SETTLED; Action of G. W. Hartmann Ended by Stipulation, Court Is Told | True | | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/julius-h-amberg-michigan-lawyer-special-assistant-to-the-war.html | JULIUS H. AMBERG, MICHIGAN LAWYER; Special Assistant to the War Secretary in Recent Conflict Dies--Once With F.T.C. | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/dewey-hits-listing-taxes-for-roads-he-tells-agricultural-society.html | DEWEY HITS LISTING TAXES FOR ROADS; He Tells Agricultural Society Proposal Would Put State 'in a Straight-Jacket' Will Be Around "for Four Years" Says Spending Exceeds Revenues | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/power-output-up-144-but-6908818000-kilowatt-hours-is-below-previous.html | POWER OUTPUT UP 14.4%; But 6,908,818,000 Kilowatt Hours Is Below Previous Week | True | | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/20000-guerrillas-checked-in-korea-time-out-for-a-rest-in-korea.html | 20,000 GUERRILLAS CHECKED IN KOREA; TIME OUT FOR A REST IN KOREA | True | By George Barrett Special To the New York Times. | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/choice-of-produce-tied-to-price-tags-state-service-guides-buyers-in.html | CHOICE OF PRODUCE TIED TO PRICE TAGS; State Service Guides Buyers in Selection of Fresh, Frozen or Canned Produce | True | | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/temporary-offshore-oil-bill.html | Temporary Off-Shore Oil Bill | True | | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/4500-idle-in-schenectady-diesel-plant-stayin-strike-leads-to.html | 4,500 IDLE IN SCHENECTADY; Diesel Plant 'Stay-In' Strike Leads to General Walkout | True | | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/arabasian-proposal-the-general-assembly.html | Arab-Asian Proposal; THE GENERAL ASSEMBLY, | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023644 | B00000283811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/austin-firm-polite-tells-nations-they-would-want-support-if-they.html | AUSTIN FIRM, POLITE; Tells Nations They Would Want Support if They Were Attacked ASIAN-ARAB PLAN OFFERED Asks Parley but Not Cease-Fire -- Peiping Note to Nehru Said to Urge 'Exploratory' Talks Unofficial Cease-Fire Talked Of Plan Called Vague U.S. BIDS THE U.N. FACE AGGRESSION Says Each Expects Aid Arabs to Abstain on U.S. Plan New Zealand to Back U.S. | True | By A.m. Rosenthal Special To the New York Times. | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/sam-jaffe-taken-ill-at-show.html | Sam Jaffe Taken Ill at Show | True | | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/freedom-and-security.html | FREEDOM AND SECURITY | True | | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/school-custodians-threaten-to-strike.html | SCHOOL CUSTODIANS THREATEN TO STRIKE | True | | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/ray-lev-to-open-benefit-series.html | Ray Lev to Open Benefit Series | True | | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/radiotv-notes.html | Radio-TV Notes | True | | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/somerset-hospital-approved.html | Somerset Hospital Approved | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/mccormacklamb.html | McCormack--Lamb | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/naval-stores.html | NAVAL STORES | True | | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/mrs-ep-bemberg-has-a-son.html | Mrs. E.P. Bemberg Has a Son | True | | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/lost-sales-data-given-to-ad-men-stores-lose-up-to-45-of-possible.html | 'LOST SALES' DATA GIVEN TO AD MEN; Stores Lose Up to 45% of Possible Buyers, Newspaper Executives Are Informed Getting More 'Co-Op' Ads | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/norways-newsprint-to-ecuador.html | Norway's Newsprint to Ecuador | True | | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/4-sentenced-in-west-germany.html | 4 Sentenced in West Germany | True | | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/nyu-group-to-hear-blough.html | N.Y.U. Group to Hear Blough | True | | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/reynaud-dubious-on-policy-in-korea-former-french-premier-here-by.html | REYNAUD DUBIOUS ON POLICY IN KOREA; Former French Premier, Here by Air, Warns on Dangers of War Against China | True | | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/yonkers-doubles-purses-to-distribute-500000-during-spring-harness.html | YONKERS DOUBLES PURSES; To Distribute $500,000 During Spring Harness Racing | True | | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/sports-of-the-times-in-search-of-loopholes-out-of-fashion-back-in.html | Sports of The Times; In Search of Loopholes Out of Fashion Back in Circulation Lo! The Poor Indian | True | By Arthur Daley | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/coffee-hour-attacked-lawmaker-says-us-employes-waste-too-much-time.html | 'COFFEE HOUR' ATTACKED; Lawmaker Says U.S. Employes Waste Too Much Time | True | | 1979-05-25 | RE0000023644 | B00000283811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/french-gold-deals-bring-us-protest-britain-also-eyeing-closely.html | FRENCH GOLD DEALS BRING U.S. PROTEST; Britain Also Eyeing Closely Purchases Here at $35 and 'Free' Market Sales at $42 DOLLAR SEEN UNDERMINED Monetary Fund Held Unlikely to Remain Neutral in View of Scope of Effects Dollar Seen Undermined Not Before Board FRENCH GOLD DEALS BRING U.S. PROTEST | True | By Felix Belair Jr. Special To the New York Times. | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/icc-aides-propose-new-freight-rates-would-revise-minimum-charges.html | I.C.C. AIDES PROPOSE NEW FREIGHT RATES; Would Revise Minimum Charges for Rail and Truck Carriers to Increase Revenues | True | | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/truman-best-wishes-to-india.html | Truman 'Best Wishes' to India | True | | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/chairman-seeking-rules-group-curb-sabath-measure-would-strip-body.html | CHAIRMAN SEEKING RULES GROUP CURB; Sabath Measure Would Strip Body Again of Its Powers to Block Legislation Petitions Usually Fail Opposes Restored Powers | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/smith-develops-a-new-typewriter-page-gauge-aiding-efficiency-of.html | SMITH DEVELOPS A NEW TYPEWRITER; Page Gauge Aiding Efficiency of User Principal Feature, Concern's Head Says | True | | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/rules-on-control-of-tv-goldstein-says-state-regulation-applies-only.html | RULES ON CONTROL OF TV; Goldstein Says State Regulation Applies Only to Theatre Use | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/plea-for-east-german-youth.html | Plea for East German Youth | True | | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/chinese-reds-free-54-japanese.html | Chinese Reds Free 54 Japanese | True | | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/paula-lenchner-in-role-heard-as-marguerite-in-faust-taking-part-on.html | PAULA LENCHNER IN ROLE; Heard as Marguerite in 'Faust,' Taking Part on Short Notice | True | | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/treasury-statement.html | TREASURY STATEMENT | True | | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/topics-of-the-times.html | Topics of The Times | True | | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/trumans-budget-called-padded-reed-tells-house-it-can-well-be-pared.html | TRUMAN'S BUDGET CALLED 'PADDED'; Reed Tells House It Can Well Be Pared and 16 Billion Tax Plea Halved Delayed Action Seen Budget and Taxes | True | By John D. Morris Special To the New York Times. | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/remington-denies-he-spied-for-reds-contradicts-bentley-version-and.html | REMINGTON DENIES HE SPIED FOR REDS; Contradicts Bentley Version and Says He Backed Effort to Defeat Communism | True | By Kalman Seigel | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/brazils-reds-score-vargas.html | Brazil's Reds Score Vargas | True | | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/st-bonaventure-to-sell-land.html | St. Bonaventure to Sell Land | True | | 1979-05-25 | RE0000023644 | B00000283811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/protestants-bar-unity-proposals-convocation-refers-drafted-plan-to.html | PROTESTANTS BAR UNITY PROPOSALS; convocation Refers Drafted Plan to Group for Revision With Eye to Federal Union Federal Union Plan Urged Further Objections Raised | True | By George Dugan Special To the New York Times. | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/death-silences-phone.html | Death Silences Phone | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/full-house-hears-recital-by-heifetz-enthusiasts-jam-carnegie-hall.html | FULL HOUSE HEARS RECITAL BY HEIFETZ; Enthusiasts Jam Carnegie Hall, and Violinist Plays With All of His Old Mastery | True | By Olin Downes | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/dever-asks-more-taxes-massachusetts-governor-lists-ten-new-or.html | DEVER ASKS MORE TAXES; Massachusetts Governor Lists Ten New or Higher Levies | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/jersey-skaters-triumph-2624.html | Jersey Skaters Triumph, 26-24 | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/tests-offer-hope-for-polio-control-by-keeping-adrenal-gland-balance.html | Tests Offer Hope for Polio Control By Keeping Adrenal Gland Balance; TESTS OFFER HOPE FOR POLIO CONTROL New Avenue of Approach Seen Cortisone Acceleration Noted Supporting Evidence Found | True | By William L.laurence | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/famous-parrot-dies-at-60-pancho-at-pan-american-union-amused.html | FAMOUS PARROT DIES AT 60; Pancho at Pan American Union Amused Hundreds of Visitors | True |  | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/bonds-and-shares-on-london-market-trading-unsettled-with-prices.html | BONDS AND SHARES ON LONDON MARKET; Trading Unsettled, With Prices Tending Mostly Lower--British Funds Off | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/text-of-joint-note-to-soviet-on-parley.html | Text of Joint Note to Soviet on Parley | True |  | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/to-send-books-abroad-care-to-ship-first-packages-to-children-next.html | TO SEND BOOKS ABROAD; C.A.R.E. to Ship First Packages to Children Next Week | True |  | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/40000-for-newark-defense.html | $40,000 for Newark Defense | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/govbymes-pledges-school-segregation.html | GOV.BYRNES PLEDGES SCHOOL SEGREGATION | True |  | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/longshoremens-trustee-quits.html | Longshoremen's Trustee Quits | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/american-glory-81-wins-palm-beach-handicap-winning-the-feature-race.html | American Glory, 8-1, Wins Palm Beach Handicap; WINNING THE FEATURE RACE AT HIALEAH YESTERDAY | True | By James Roach Special To the New York Times. | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/tunney-and-3-others-join-met-fund-drive.html | TUNNEY AND 3 OTHERS JOIN 'MET' FUND DRIVE | True |  | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/israeli-minister-of-religions-greeted-here.html | ISRAELI MINISTER OF RELIGIONS GREETED HERE | True | The New York Times | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/italy-will-build-whaling-vessel-24000ton-factory-ship-to-be-one-of.html | ITALY WILL BUILD WHALING VESSEL; 24,000-Ton Factory Ship to Be One of World's Largest--Goes to Antarctic Next Year | True |  | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/antiaircraft-defense-planned.html | Anti-Aircraft Defense Planned | True |  | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/governors-defense-meeting-set.html | Governors' Defense Meeting Set | True |  | 1979-05-25 | RE0000023644 | B00000283811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/elizabeth-j-stack-prospective-bride-u-of-georgia-alumna-engaged-to.html | ELIZABETH J. STACK PROSPECTIVE BRIDE; U. of Georgia Alumna Engaged to Cadet James A. Keeley, West Point, Class of '51 | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/social-case-work-in-us-commended-american-methods-praised-by.html | SOCIAL CASE WORK IN U.S. COMMENDED; American Methods Praised by Director of U.N. Survey at Toronto Conference | True | By Lucy Freeman Special To the New York Times. | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/crisis-in-holland.html | CRISIS IN HOLLAND | True | | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/books-published-today.html | Books Published Today | True | | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/eintrachtsmith.html | Eintracht--Smith | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/us-to-join-ceylon-talks-on-asia-aid-development.html | U.S to Join Ceylon Talks On Asia Aid, Development | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/guilty-in-miracle-row-man-who-refused-to-move-from-picketing-scene.html | GUILTY IN 'MIRACLE ROW; Man Who Refused to Move From Picketing Scene Wins Lenity | True | | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/acheson-is-guarded-in-discussing-stands-by-britain-india-on-peiping.html | Acheson Is Guarded in Discussing Stands by Britain, India on Peiping; Declines to Discuss Statements by Attlee and Nehru-- Eisenhower Will Address a Joint Session of Congress Feb.I Comment Held Not Helpful Senate Support Expected | True | By William S. White Special To the New York Times. | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/commodities-fall-as-controls-loom-sensitive-markets-of-cocoa-hides.html | COMMODITIES FALL AS CONTROLS LOOM; Sensitive Markets of Cocoa, Hides, Sugar, Cottonseed Oil Soybean Oil, Coffee Weaken | True | | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/1000000-picture-t0-aid-stage-units-council-of-living-theatre-and.html | $1,000,000 PICTURE T0 AID STAGE UNITS; Council of Living Theatre and Movie Exhibitors to Produce Lavish Film in Summer To Receive 40% of Earnings Aim to Protect Tours | True | By Louis Calta | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/wood-field-and-stream-chuck-hunters-cant-help-experimenting-with.html | Wood, Field and Stream; 'Chuck Hunters Can't Help Experimenting With Ultra High Velocity Rifles | True | By Raymond R. Camp | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/powerful-jet-engine-developed-for-navy.html | POWERFUL JET ENGINE DEVELOPED FOR NAVY | True | | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/housewife-to-tell-where-money-goes-us-starts-survey-today-of-living.html | HOUSEWIFE TO TELL WHERE MONEY GOES; U.S. Starts Survey Today of Living Costs, Testing 17,000 Families in 91 Cities 625 GROUPS HERE PICKED Study of Buying Habits Will Provide the Basis for a New Consumer Price Index How Housewife Can Help Study of Buying Habits | True | By Will Lissner | 1979-05-25 | RE0000023644 | B00000283811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/cabinet-in-france-seeks-conciliation-instructs-delegate-in-un-on.html | CABINET IN FRANCE SEEKS CONCILIATION; Instructs Delegate in U.N. on China--Sets Conference on a European Army | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/english-get-159-for-six-lead-so-australian-cricketers-by-75-in.html | ENGLISH GET 159 FOR SIX; Lead So. Australian Cricketers by 75 in First Innings | True | | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/german-socialists-protest.html | German Socialists Protest | True | | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/diamondsaldick.html | Diamond--Saldick | True | | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/job-opportunities-for-women.html | Job Opportunities for Women | True | | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/elected-to-presidency-of-liggett-myers-co.html | Elected to Presidency Of Liggett & Myers Co. | True | | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/venable-quits-gop-job-secretary-of-congressional-campaign-body-for.html | VENABLE QUITS G.O.P. JOB; Secretary of Congressional Campaign Body for 30 Years | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/advertising-news-and-notes-agencies-foresee-good-billings-britons.html | Advertising News and Notes; Agencies Foresee Good Billings Britons to 'Carry On' Accounts Personnel Notes | True | | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/disabled-ship-going-to-port.html | Disabled Ship Going to Port | True | | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/daughter-to-frank-crawfords.html | Daughter to Frank Crawfords | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/in-the-nation-from-the-deadly-imposition-of-conformity-defining-the.html | In The Nation; "From the Deadly Imposition of Conformity " Defining the Problem The McCarthy Dispute The Tydings Inquiry Issue of Personnel | True | By Arthur Krock | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/john-mange-served-utilities-companies.html | JOHN MANGE, SERVED UTILITIES COMPANIES | True | | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/fists-fly-as-leafs-nip-canadiens-43-kennedy-johnson-in-battle.html | FISTS FLY AS LEAFS NIP CANADIENS, 4-3; Kennedy, Johnson in Battle-- Gardner's Second-Period Goal Wins for Toronto | True | | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/konstanty-has-new-pitch-similar-to-slider-but-breaks-faster-says.html | KONSTANTY HAS NEW PITCH; Similar to Slider, but Breaks Faster, Says Phillies' Ace | True | | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/14-in-state-qualify-for-west-point-test.html | 14 IN STATE QUALIFY FOR WEST POINT TEST | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/johnston-speeds-wageprice-curbs-due-by-weeks-end-tell-of-price-and.html | JOHNSTON SPEEDS WAGE-PRICE CURBS, DUE BY WEEK'S END; TELL OF PRICE AND WAGE PLAN WAGE-PRICE CURBS DUE BY WEEK'S END Wide Controls Are Planned Offices to Open Monday | True | By Charles E.egan Special To the New York Times.the New York Timesthe New York Times (BY BRUCE HOERTEL WASHINGTON BUREAU) | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/fcc-bill-gains-in-senate.html | F.C.C. Bill Gains in Senate | True | | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/marine-officer-in-korea-becomes-major-general.html | Marine Officer in Korea Becomes Major General | True | | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/school-bomb-pits-urged-state-senator-to-introduce-bill-to-pay-for.html | SCHOOL BOMB PITS URGED; State Senator to Introduce Bill to Pay for Shelters | True | | 1979-05-25 | RE0000023644 | B00000283811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/london-butchers-protest-to-attlee-letter-deplores-critical-meat.html | LONDON BUTCHERS PROTEST TO ATTLEE; Letter Deplores Critical Meat Shortage Caused by Long Anglo-Argentine Impasse | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/ao-smith-forms-coast-unit.html | A.O. Smith Forms Coast Unit | True | | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/books-of-the-times-first-bomb-caused-worry-japanese-radio-carried.html | Books of The Times; First Bomb Caused Worry Japanese Radio Carried Story | True | By Charles Poore | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/sculptors-work-in-movie.html | Sculptor's Work in Movie | True | | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/booksauthors.html | Books--Authors | True | | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/indian-gives-view-convinced-the-chinese-are-eager-to-discuss-peace.html | INDIAN GIVES VIEW; 'Convinced' the Chinese Are Eager to Discuss Peace Settlement FEARS DOOR MAY CLOSE Calls for an Immediate Parley After Declaring That Blame Must Be Shared by All Reported Eager for Talks NEHRU WON'T CALL PEIPING AGGRESSOR | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/army-athletic-awards-made.html | Army Athletic Awards Made | True | | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/house-bill-seeks-rail-safety.html | House Bill Seeks Rail Safety | True | | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/5-in-fix-are-arraigned-case-put-over-as-basketball-inquiry-is.html | 5 IN 'FIX' ARE ARRAIGNED; Case Put Over as Basketball Inquiry Is Continued | True | | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/con-edison-plans-financing.html | Con Edison Plans Financing | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/hodges-unsigned-in-visit-to-brooks-but-big-first-baseman-is-not.html | HODGES UNSIGNED IN VISIT TO BROOKS; But Big First Baseman Is Not Considered a Holdout After Conference With Bavasi Sister Rejects Terms A Boost for Noren | True | | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/cynthia-ellis-betrothed-sweet-briar-graduate-will-be-wed-to-capt.html | CYNTHIA ELLIS BETROTHED; Sweet Briar Graduate Will Be Wed to Capt. George Dunn 3d | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/10483-helped-neediest-total-in-39th-annual-appeal-increases-to.html | 10,483 HELPED NEEDIEST; Total in 39th Annual Appeal Increases to $302,477 | True | | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/the-screen-in-review-steel-helmet-dealing-with-an-american-infantry.html | THE SCREEN IN REVIEW; 'Steel Helmet,' Dealing With an American Infantry Patrol in Korea, at Loew's State | True | By Bosley Crowther | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/city-to-test-raid-sirens-at-noon-on-saturday.html | City to Test Raid Sirens At Noon on Saturday | True | | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/lie-meets-un-study-group.html | Lie Meets U.N. Study Group | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/defense-radio-net-gets-its-first-test.html | DEFENSE RADIO NET GETS ITS FIRST TEST | True | | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/liu-five-leaves-on-tour.html | L.I.U. Five Leaves on Tour | True | | 1979-05-25 | RE0000023644 | B00000283811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/antitrust-cases-to-be-pushed-hard-argument-that-they-hinder-defense.html | ANTI-TRUST CASES TO BE PUSHED HARD; Argument That They Hinder Defense Effort Must Be Proved, Bar Is Told MONOPOLY WARNING GIVEN Celler Asserts U.S. Steel Is Stalling Increased Output in Many Instances 'Inconvenience' No Barrier Use Now for Big Business | True | | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/state-gopppraises-dewey-defense-acts.html | STATE G.O.P.PRAISES DEWEY DEFENSE ACTS | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/railway-lists-a-record-nc-st-l-reports-profit-of-3890621-for-last.html | RAILWAY LISTS A RECORD; N.C. & St. L. Reports Profit of $3,890,621 for Last Year | True | | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/state-roads-cost-91-million-in-1950-579-miles-built-27-of-them-in.html | STATE ROADS COST 91 MILLION IN 1950; 579 Miles Built, 27 of Them in New York City—Largest Project the Thruway | True | By Leo Egan Special To the New York Times. | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/wins-poetry-society-medal.html | Wins Poetry Society Medal | True | | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/business-records.html | BUSINESS RECORDS | True | | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/bed-is-sofa-in-daytime-mattress-slides-under-frame-in-back-with.html | BED IS SOFA IN DAYTIME; Mattress Slides Under Frame in Back With Storage Space | True | | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/new-parley-due-on-ruhr-strike.html | New Parley Due on Ruhr Strike | True | | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/bratton-halts-dykes-chicago-fight-ends-in-first-round-after-3.html | BRATTON HALTS DYKES; Chicago Fight Ends in First Round After 3 Knockdowns | True | | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/sports-today.html | Sports Today | True | | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/refugees-put-at-60000000.html | Refugees Put at 60,000,000 | True | | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/city-may-increase-250-bonus-to-350-100-extra-rise-for-120000.html | CITY MAY INCREASE $250 BONUS TO $350; $100 Extra Rise for 120,000 Employes Hinges on Amount of State Aid Received 9 Agencies Ask $14,838,752 Surrogate Objects to Limit | True | | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/emerson-names-lawyer-to-direct-us-contracts.html | Emerson Names Lawyer To Direct U.S. Contracts | True | | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/children-collect-polio-drive-coins-showing-their-gratitude-by.html | CHILDREN COLLECT POLIO DRIVE COINS; SHOWING THEIR GRATITUDE BY DONATING TO POLIO CAMPAIGN | True | The New York Times | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/well-surveys-is-sold-lanewells-and-soconyvacuum-now-own-tulsa.html | WELL SURVEYS IS SOLD; Lane-Wells and Socony-Vacuum Now Own Tulsa Concern | True | | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/heads-coffee-roasters-group.html | Heads Coffee Roasters' Group | True | | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/coogan-escapes-jail-sentence.html | Coogan Escapes Jail Sentence | True | | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/rotary-board-backs-head-presidents-statement-denying-masonic-tie-is.html | ROTARY BOARD BACKS HEAD; President's Statement Denying Masonic Tie Is Ratified | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023644 | B00000283811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/stocks-stll-held-in-grip-of-caution-prices-decline-as-a-result-of.html | STOCKS STLL HELD IN GRIP OF CAUTION; Prices Decline as a Result of Profit-Taking, Except in Special Situations AVERAGE OFF 0.75 ON DAY Trading Falls Below 2-Million Mark First Time This Year--508 Issues Dip, 397 Rise A.T.&T. Rights Traded | True | | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/educator-at-dinner-honoring-chase-bids-colleges-ease-fears-of-war.html | Educator at Dinner Honoring Chase Bids Colleges Ease Fears of War; RETIRING CHANCELLOR OF N.Y.U. HONORED | True | The New York Times | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/bill-asks-increase-in-job-insurance-raised-benefits-in-workmen.html | BILL ASKS INCREASE IN JOB INSURANCE; Raised Benefits in Workmen's Compensation Also Sought In Albany Measures CONDON ACT REPEAL URGED Democratic Proposals Counter Dewey Policies--Chances of Passage Are Slight Posts for Labor Asked Building Code Bill Offered | True | By Warren Weaver Jr. Special To the New York Times. | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/teacher-gets-7-years-for-theft-of-19931-previously-stole-from.html | Teacher Gets 7 Years for Theft of $19,931; Previously Stole From Students and Army | True | | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/educator-finds-tv-fails-to-serve-city-sociologist-upon-study-makes.html | EDUCATOR FINDS TV FAILS TO SERVE CITY; Sociologist Upon Study Makes Dismal Report to Federal Communications Body SEES EDUCATION IGNORED News, Art, Culture and Music Are Declared Neglected--Survey Called Unfair Lists Features Lacking Waring's Status | True | By Bess Furman Special To the New York Times. | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/douglas-suggests-talks-with-soviet-at-luncheon-meeting-of-pilgrims.html | DOUGLAS SUGGESTS TALKS WITH SOVIET; AT LUNCHEON MEETING OF PILGRIMS OF UNITED STATES. | True | THE NEW YORK TIMES | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/correspondent-upheld-8th-army-chief-of-staff-backs-reuters.html | CORRESPONDENT UPHELD; 8th Army Chief of Staff Backs Reuters Reporter's Protest | True | | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/new-parking-plan-may-be-extended-traffic-unit-seeks-funds-now-to.html | NEW PARKING PLAN MAY BE EXTENDED; Traffic Unit Seeks Funds Now to Put One-Side-of-Street Program on West Side IDEA CALLED A SUCCESS Sanitation Officials See Gair in Street Cleaning Through Alternate Operation Cleaner Streets Seen | True | | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/research-on-aged-slated-program-will-study-influences-on-mental.html | RESEARCH ON AGED SLATED; Program Will Study Influences on Mental Health | True | | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/army-to-reactivate-camp.html | Army to Reactivate Camp | True | | 1979-05-25 | RE0000023644 | B00000283811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/short-prospectus-proposed-by-sec-revision-of-form-s1-required-under.html | SHORT PROSPECTUS PROPOSED BY S.E.C.; Revision of Form S-1 Required Under Securities Act of 1933 Seen of Benefit to Investor | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/paris-is-dropped-as-assembly-site-lie-says-1951-un-meeting-cannot.html | PARIS IS DROPPED AS ASSEMBLY SITE; Lie Says 1951 U.N. Meeting Cannot Be Held There-- Session Here Planned | True | By Walter Sullivan Special To the New York Times. | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/throng-at-town-hall-hears-albeneri-trio.html | THRONG AT TOWN HALL HEARS ALBENERI TRIO | True | | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/un-column-stabs-12-miles-in-korea-toward-parallel-korean-refugees.html | U.N. COLUMN STABS 12 MILES IN KOREA TOWARD PARALLEL; KOREAN REFUGEES FLEEING THE CHINESE COMMUNISTS | True | By Lindesay Parrott Special To the New York Times.department of Defense | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/minnesota-names-fesler-football-coach-for-3year-term-gophers-new.html | Minnesota Names Fesler Football Coach for 3-Year Term; GOPHERS' NEW COACH | True | | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/dixie-cup-to-expand-output.html | Dixie Cup to Expand Output | True | | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/college-head-reelected.html | College Head Re-elected | True | | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/president-with-members-of-security-council-and-other-advisers.html | PRESIDENT WITH MEMBERS OF SECURITY COUNCIL AND OTHER ADVISERS | True | | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/shipping-news-and-notes-voluntary-tanker-plan-to-supply-defense.html | Shipping News and Notes; Voluntary Tanker Plan to Supply Defense Need Set Up by Whole Industry Coast Guard Tests Set Ile de France Trip Off | True | | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/125504-du-pont-stockholders.html | 125,504 du Pont Stockholders | True | | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/auto-agency-gets-land-in-freeport-plans-to-expand-its-present.html | AUTO AGENCY GETS LAND IN FREEPORT; Plans to Expand Its Present Facilities--Bayside Stores Figure in Quick Resale | True | | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/25000000-bonds-for-utility-today.html | $25,000,000 BONDS FOR UTILITY TODAY | True | | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/colombia-to-press-for-loan.html | Colombia to Press for Loan | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/ice-cream-defined-rules-on-ingredients-sought-at-a-federal-hearing.html | ICE CREAM DEFINED; Rules on Ingredients Sought at a Federal Hearing | True | | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/us-reactivating-the-12th-air-force-units-in-germany-and-austria.html | U.S. REACTIVATING THE 12TH AIR FORCE; Units in Germany and Austria Reassembled to Coordinate European Defenses | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/mrs-flick-ingalls-entertains.html | Mrs. Flick Ingalls Entertains | True | | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/oxenbergrosengarten.html | Oxenberg--Rosengarten | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/mayor-opposes-bills-for-4-justices-here.html | MAYOR OPPOSES BILLS FOR 4 JUSTICES HERE | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/brewster-warns-nehru-sees-peril-of-turning-un-building-into.html | BREWSTER WARNS NEHRU; Sees Peril of Turning U.N. Building Into 'Melancholy Monument' | True | | 1979-05-25 | RE0000023644 | B00000283811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/trading-nervous-in-cotton-futures-market-closes-45-points-off-to-2.html | TRADING NERVOUS IN COTTON FUTURES; Market Closes 45 Points Off to 2 Up as Business on Exchange Here Increases | True | | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/bromley-may-get-post-reported-under-consideration-as-feinberg-law.html | BROMLEY MAY GET POST; Reported Under Consideration as Feinberg Law Aide | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/mrs-laura-carr-married-member-of-de-rham-family-wed-to-william-van.html | MRS. LAURA CARR MARRIED; Member of de Rham Family Wed to William Van Cleef | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/df-driscoll-dies-sports-figure-77-former-business-manager-of.html | D.F. DRISCOLL DIES; SPORTS FIGURE, 77; Former Business Manager of Dodgers Also Had Promoted Boxing and Football | True | | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/the-point-of-return.html | THE POINT OF RETURN | True | | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/reports-on-skiing-conditions.html | Reports on Skiing Conditions | True | | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/wage-rise-to-spur-li-rail-road-cost-draper-asks-court-authority-to.html | WAGE RISE TO SPUR L.I. RAIL ROAD COST; Draper Asks Court Authority to Borrow $6,000,000 to Buy Safety Equipment Moses Answers Critics Authority Plan in Doubt | True | | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/nickel-curbs-set-cars-suffer-most-metal-barred-from-civilian-use-in.html | NICKEL CURBS SET; CARS SUFFER MOST; Metal Barred From Civilian Use in 2 Months--Needed for Jet Plane Engines | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/topics-and-sidelights-of-the-day-in-wall-street-private-placements.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; Private Placements Gasoline Octane Limitations Foreign Investments More Railroad Bonds Mutual Life Report Oil Operations at Record | True | | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/crime-and-politics.html | CRIME AND POLITICS | True | | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/fire-inquiry-begun-on-use-of-autos-purcell-indicted-for-theft-said.html | FIRE INQUIRY BEGUN ON USE OF AUTOS; Purcell, Indicted for Theft, Said to Have Used Cars Meant for Visitors | True | | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/truckers-tell-legislative-hearing-they-cant-afford-proposed-levy.html | Truckers Tell Legislative Hearing They Can't Afford Proposed Levy; Distance-Weight Tax Also Opposed by State Labor Federation, but Mayors, Railroad and Taxpayer Groups Support It Revenue Diversion Charged Further Study Urged | True | By Douglas Dales Special To the New York Times. | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/volcano-victims-found-1000-bodies-located-following-eruption-in-new.html | VOLCANO VICTIMS FOUND; 1,000 Bodies Located Following Eruption in New Guinea | True | | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/peron-may-order-draft-believed-ready-to-invoke-1948-law-against.html | PERON MAY ORDER DRAFT; Believed Ready to Invoke 1948 Law Against Rail Strikers | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023644 | B00000283811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/iron-steel-scrap-sets-record-price-dealers-see-controls-nearer-with.html | IRON, STEEL SCRAP SETS RECORD PRICE; Dealers See Controls Nearer With $2 Rise to $50 a Ton --$52 Paid in Buffalo BUFFALO PRICE HIGHER Bethlehem Steel Pays $52 a Ton, Up From $45.25 IRON, STEEL SCRAP SETS RECORD PRICE | True | | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/business-notes.html | BUSINESS NOTES | True | | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/disappearance-of-all-wool.html | DISAPPEARANCE OF "ALL WOOL" | True | | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/m4-applications-ready-for-builders.html | 'M-4' APPLICATIONS READY FOR BUILDERS | True | | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/child-day-care-in-view-ewing-says-housing-bill-should-help-working.html | CHILD DAY CARE IN VIEW; Ewing Says Housing Bill Should Help Working Mothers | True | | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/ge-mails-250000-checks-letters-would-make-pillar-higher-than-empire.html | G.E. MAILS 250,000 CHECKS; Letters Would Make Pillar Higher Than Empire State Building | True | | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/wins-anderson-medal-samuel-r-lewis-is-honored-by-heating-engineers.html | WINS ANDERSON MEDAL; Samuel R. Lewis Is Honored by Heating Engineers' Society | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/barrettcravens-in-merger.html | Barrett-Cravens in Merger | True | | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/georgia-house-votes-sales-tax.html | Georgia House Votes Sales Tax | True | | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/treaty-article-approved-un-unit-adopts-first-section-of-free.html | TREATY ARTICLE APPROVED; U.N. Unit Adopts First Section of Free Information Pact | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/dr-luther-bernard-sociologist-was-69.html | DR. LUTHER BERNARD, SOCIOLOGIST, WAS 69 | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/senate-red-study-wins-funds-test-rules-group-urges-85000-congress.html | SENATE RED STUDY WINS FUNDS TEST; Rules Group Urges $85,000 -Congress Speculates on Relations to Nimitz Board | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/life-managers-elect-evans.html | Life Managers Elect Evans | True | | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/thruway-span-seen-bomb-target-project-held-invitation-to-disaster.html | Thruway Span Seen Bomb Target; Project Held 'Invitation to Disaster' | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/miss-suzanne-rapp-becomes-affianced.html | MISS SUZANNE RAPP BECOMES AFFIANCED | True | J.P. Condon | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/truman-honors-a-banker-who-handled-slow-paper.html | Truman Honors a Banker Who Handled 'Slow Paper' | True | | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/hong-kong-radio-cancels-voice-of-america-news.html | Hong Kong Radio Cancels Voice of America News | True | | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/course-in-production-planning.html | Course in Production Planning | True | | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/town-hands-2000000-to-fake-messenger-boy.html | Town Hands $2,000,000 To Fake Messenger Boy | True | | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | 1979-05-25 | RE0000023644 | B00000283811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/wqxr-quartet-to-record-radio-station-signs-contract-for-group-with.html | WQXR QUARTET TO RECORD; Radio Station Signs Contract for Group With Polymusic | True | | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/payasyougo-tax-is-called-a-mirage.html | PAY-AS-YOU-GO TAX IS CALLED A 'MIRAGE' | True | | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/our-steel-capacity-at-end-of-1952-to-be-117500000-tons-a-year-this.html | Our Steel Capacity at End of 1952 To Be 117,500,000 Tons a Year; This Will Be 19,500,000 Tons More Than Output Last Year in Rest of World-- Gain Over 1940 Put at 45% STEEL CAPACITY UP BY 45% IN 12 YEARS Many Facilities Enlarged | True | | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/mass-police-retirement-seen-under-30day-bill.html | Mass Police Retirement Seen Under 30-Day Bill | True | | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/condition-of-reserve-member-banks-in-94-cities-jan-17-1951.html | Condition of Reserve Member Banks in 94 Cities Jan. 17, 1951 | True | | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/pansinilahaye.html | Pansini--LaHaye | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/new-york-to-rule-on-meade-license-decision-on-reinstatement-of.html | NEW YORK TO RULE ON MEADE LICENSE; Decision on Reinstatement of Rider Shifted From Florida by Turf Commissioners. Suspended in Mexico City. Has Right to Appeal | True | | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/sneyers-wins-brussels-bout.html | Sneyers Wins Brussels Bout | True | | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/14-in-shaft-rescued-in-indiana-mine-fire.html | 14 IN SHAFT RESCUED IN INDIANA MINE FIRE | True | | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/soccer-tour-opens-may-20.html | Soccer Tour Opens May 20 | True | | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/ellington-decries-ban-takes-issue-with-naacp-on-his-richmond.html | ELLINGTON DECRIES BAN; Takes Issue With N.A.A.C.P. on His Richmond Concert | True | | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/progress-on-stamford-hospital.html | Progress on Stamford Hospital | True | | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/vago-trial-off-indefinitely.html | Vago Trial Off Indefinitely | True | | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/linden-nj-paper-is-sold.html | Linden, N.J., Paper Is Sold | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/list-of-casualties.html | List of Casualties | True | | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/indicted-in-slaying-of-family.html | Indicted in Slaying of Family | True | | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/ore-carrier-ordered-by-ford.html | Ore Carrier Ordered by Ford | True | | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/horace-mann-wins-4645.html | Horace Mann Wins, 46-45 | True | | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/peiping-mystery-clears-british-say-indian-used-their-spot-to-send.html | PEIPING MYSTERY CLEARS; British Say Indian Used Their Spot to Send Radio Message | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/mrs-nammack-engaged-former-dorothea-lotsch-to-be-bride-of-re.html | MRS. NAMMACK ENGAGED; Former Dorothea Lotsch to Be Bride of R.E. Vickerman 2d | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023644 | B00000283811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/union-wage-scales-up-nearly-7-in-50.html | UNION WAGE SCALES UP NEARLY 7% IN '50 | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/dairy-products.html | DAIRY PRODUCTS | True | | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/expolice-official-snubs-gaming-jury-osullivan-refuses-to-give.html | EX-POLICE OFFICIAL SNUBS GAMING JURY; O'Sullivan Refuses to Give Financial Data and Seeks to Withdraw Waiver Excused After Reporting Gulotta to Question Witnesses | True | | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/the-west-and-moscow.html | THE WEST AND MOSCOW | True | | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/martin-and-lewis-in-the-army.html | Martin and Lewis in the Army | True | | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/miss-kellems-wins-us-court-suit-over-defiance-on-withholding-tax.html | Miss Kellems Wins U.S. Court Suit Over Defiance on Withholding Tax; GETS JURY'S VOTE | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/selling-general-in-grain-markets-liquidation-in-chicago-due-to.html | SELLING GENERAL IN GRAIN MARKETS; Liquidation in Chicago Due to Prediction of Early Price Controls, Including Meat | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/knick-rally-beats-tricities-95-to-85-simmons-paces-drive-after-new.html | KNICK RALLY BEATS TRI-CITIES, 95 TO 85; Simmons Paces Drive After New York Five Trails by 43-40 at Half-Time Rally in Third Period Passing Game Clicks | True | By Lincoln A. Werden | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/urges-state-rent-plan-no-real-scarcity-of-suites-in-city-broker.html | URGES STATE RENT PLAN; No Real Scarcity of Suites in City, Broker Tells Dewey | True | | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/pickford-chaplin-get-offer-for-ua-syndicate-makes-3500000-bid-in.html | PICKFORD, CHAPLIN GET OFFER FOR U.A.; Syndicate Makes $3,500,000 Bid in Working Capital for Distributing Firm's Control Conrad Story for Mason | True | By Thomas F. Brady Special To the New York Times. | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/jersey-food-prices-up.html | Jersey Food Prices Up | True | | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/valentine-tea-dance-will-be-given-on-feb9-by-womens-auxiliary-of.html | Valentine Tea Dance Will Be Given on Feb.9 By Women's Auxiliary of Union Settlement; AIDING BENEFIT OF UNION SETTLEMENT | True | Irwin Dribben | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/on-television.html | ON TELEVISION | True | | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/defense-aid-planned-real-estate-management-group-to-help-civil.html | DEFENSE AID PLANNED; Real Estate Management Group to Help Civil Authorities | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/ship-workers-vote-uniform-pay-drive-cio-unions-will-demand.html | SHIP WORKERS VOTE UNIFORM PAY DRIVE; C.I.O. Unions Will Demand Reopening of Contracts in Yards on Both Coasts | True | By John H. Fenton Special To the New York Times. | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/west-penn-electric-plans-new-offering.html | WEST PENN ELECTRIC PLANS NEW OFFERING | True | | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/golden-gate-to-be-rid-of-mercy-ship-wreck.html | GOLDEN GATE TO BE RID OF MERCY SHIP WRECK | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023644 | B00000283811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/jersey-jobless-total-rises.html | Jersey Jobless Total Rises | True | | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/afl-pledges-to-help-eisenhower-combat-reds.html | A.F.L. Pledges to Help Eisenhower Combat Reds | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/union-carbide-sets-a-record-430-net-previous-high-was-355-in-48.html | UNION CARBIDE SETS A RECORD $430 NET; Previous High Was $3.55 in '48 --1950 Consolidated Income Is Put at $124,000,000 SUN OIL NET UP TO $6.02 1949 Share Earnings Were $4.57 -- Income Drops From 1948 FREEPORT SULPHUR Company Earns $8.46 a Share, Up From $7.38 in 1949 EARNINGS REPORTS OF CORPORATIONS | True | | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/events-today.html | Events Today | True | | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/man-on-rampage-in-un-smashes-chairs-amid-screams-for-peace-and.html | MAN ON RAMPAGE IN U.N.; Smashes Chairs Amid Screams for 'Peace and Justice' | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/art-in-big-demand-in-hospital-wards-brightening-the-lives-of.html | ART IN BIG DEMAND IN HOSPITAL WARDS; BRIGHTENING THE LIVES OF HOSPITAL PATIENTS HERE | True | The New York Times (by Patrick Burns) | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/wholesalers-seek-to-assure-status-heads-trade-group.html | WHOLESALERS SEEK TO ASSURE STATUS; HEADS TRADE GROUP | True | Stelner Studio | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/letters-to-the-times-need-for-economic-controls-general-ceiling-on.html | Letters to The Times.; Need for Economic Controls General Ceiling on Prices and Incomes Advocated Now Salaries of Court Reporters Why India Needs Grain Quake, Drought Said to Delay Goal of Self-Sufficiency Filling Bench Vacancies | True | CYRIL A. ZEBOT,ELIZABETH M. FROTHINGHAM,J.J. SINGH,ROSCOE H. HUPPER. | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/big-clock-hunt-is-wound-up-by-1911-model-that-wont-wind-and-a-1951.html | Big Clock Hunt Is Wound Up By 1911 Model That Won't Wind and a 1951 One That Will | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/merck-buys-marine-magnesium.html | Merck Buys Marine Magnesium | True | | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/inquiry-promised-in-housing-charge-mystery-corporation-is-said-to.html | INQUIRY PROMISED IN HOUSING CHARGE; Mystery Corporation Is Said to Have Bought 42.55 Acres Chosen for Big Project | True | | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/mrs-fv-storrs-to-be-feted.html | Mrs. F.V. Storrs to Be Feted | True | | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/schultzs-son-heads-shulton.html | Schultz's Son Heads Shulton | True | | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/erickson-tax-lien-for-2258349-filed-usincome-claim-for-193746.html | ERICKSON TAX LIEN FOR $2,258,349 FILED; U.S.Income Claim for 1937-46 Against Jailed Gambler Asks 50% Penalties and Interest $2,258,349 TAX LIEN FILED ON ERICKSON | True | | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/harold-lloyd-returns-to-the-movies.html | Harold Lloyd Returns to the Movies | True | | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/fire-destroys-student-union.html | Fire Destroys Student Union | True | | 1979-05-25 | RE0000023644 | B00000283811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/paris-balks-reds-over-eisenhower-protest-rally-despite-official-ban.html | PARIS BALKS REDS OVER EISENHOWER; Protest Rally Despite Official Ban Is Blocked by Police – 2,500 Are Arrested PARIS BALKS REDS OVER EISENHOWER British Achievements Confers With Pleven | True | By Welles Hangen Special To The New York Times. | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/new-code-is-set-up-for-labor-umpires-book-2-years-in-the-making.html | NEW CODE IS SET UP FOR LABOR UMPIRES; Book, 2 Years in the Making, Serves as Guide for 12,000 Arbitrators in the U.S. | True | | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/business-world-furniture-orders-continue-high-many-toy-buyers-here.html | BUSINESS WORLD; Furniture Orders Continue High Many Toy Buyers Here Gin Prices Advanced 2% Staple Shirt Prices Raised Apparel Group to Discuss N.P.A. New Cigar Display Successful Mink Brings $68 Top | True | | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/music-notes.html | MUSIC NOTES | True | | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/painting-exhibit-to-open-rooms-of-famous-new-yorkers-are-reproduced.html | PAINTING EXHIBIT TO OPEN; Rooms of Famous New Yorkers Are Reproduced in Color | True | | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/realty-financing.html | REALTY FINANCING | True | | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/kayser-sells-downtown-store.html | Kayser Sells Downtown Store | True | | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/tactical-air-force-approved-by-house.html | TACTICAL AIR FORCE APPROVED BY HOUSE | True | | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/reserve-holdings-of-us-issues-drop-412000000-lower-on-jan-17-than.html | RESERVE HOLDINGS OF U.S. ISSUES DROP; $412,000,000 Lower on Jan. 17 Than Week Before, but Farm and Trade Loans Rise | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/the-proceedings-in-albany.html | The Proceedings in Albany | True | | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/concern-sued-for-raising-wages.html | Concern Sued for Raising Wages | True | | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/inquiry-on-rent-records-mcgoldrick-and-hogan-study-unexplained.html | INQUIRY ON RENT RECORDS; McGoldrick and Hogan Study 'Unexplained Changes' | True | | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/dutch-cabinet-out-as-stikker-resigns-quits-as-premier.html | DUTCH CABINET OUT AS STIKKER RESIGNS; QUITS AS PREMIER | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/60cent-dividend-by-gas-company-brooklyn-unions-directors-vote-for.html | 60-CENT DIVIDEND BY GAS COMPANY; Brooklyn Union's Directors Vote for the Distribution Payable on March 1 OTHER DIVIDEND NEWS Creamery Package Gerity-Michigan Seaboard Oil Seaboard Surety | True | | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/bunche-sees-peril-to-us-leadership-at-a-dinner-in-his-honor-he.html | BUNCHE SEES PERIL TO U.S. LEADERSHIP; At a Dinner in His Honor He Calls on Nation to Practice Democracy It Preaches | True | | 1979-05-25 | RE0000023644 | B00000283811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/maryland-woman-leader-gets-civil-defense-post.html | Maryland Woman Leader Gets Civil Defense Post | True | The New York Times | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/world-news-summarized.html | World News Summarized | True | | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/old-valentines-shown-sentimental-cards-of-100-y ears-ago-among.html | OLD VALENTINES SHOWN; Sentimental Cards of 100 Years Ago Among Collection | True | | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/hollywood-soviet-style.html | HOLLYWOOD, SOVIET STYLE | True | | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/world-textile-trade-expected-to-advance.html | WORLD TEXTILE TRADE EXPECTED TO ADVANCE | True | | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/higher-loan-rates-are-held-possible-president-of-bankers-trust-says.html | HIGHER LOAN RATES ARE HELD POSSIBLE; President of Bankers Trust Says Pressures Continue for Increased Interest | True | | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/gifford-urges-attlee-reveal-british-arms-plan-speedily-the-un.html | Gifford Urges Attlee Reveal British Arms Plan Speedily; THE U.N. COMMANDER VISITS THE FRONT | True | By Raymond Daniell Special To the New York Times. | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/promoted-to-senior-vice-presidents.html | PROMOTED TO SENIOR VICE PRESIDENTS | True | Pach Bros. | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/tv-of-legislature-urged-bill-would-permit-coverage-of-sessions-at.html | TV OF LEGISLATURE URGED; Bill Would Permit Coverage of Sessions at Albany | True | | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/on-skid-row.html | On Skid Row | True | | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/main-office-squad-of-21-is-abolished-by-murphy.html | Main Office Squad of 21 Is Abolished by Murphy | True | | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/patricia-a-rowe-engaged-to-wed-ogontz-junior-college-alumna-to-bc.html | PATRICIA A. ROWE ENGAGED TO WED; Ogontz Junior College Alumna to Be Bride of Carlton M. Badger, Yale Graduate | True | Special to THE NEW YORK TIMES.Preim | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/nettleton-gains-final-puts-out-haggerty-in-bulldog-squashsullivan.html | NETTLETON GAINS FINAL; Puts Out Haggerty in Bulldog Squash--Sullivan Victor | True | | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/women-spur-un-clothing-drive.html | Women Spur U.N. Clothing Drive | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/luscombe-stock-vote-tomorrow.html | Luscombe Stock Vote Tomorrow | True | | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/war-on-liberals-charged-jewish-congress-head-asks-us-to-investigate.html | WAR ON LIBERALS CHARGED; Jewish Congress Head Asks U.S. to Investigate 'Intimidation' | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/air-force-recruits-to-go-to-sampson-basic-training-to-be-given-at.html | AIR FORCE RECRUITS TO GO TO SAMPSON; Basic Training to Be Given at New Base Starting Thursday --Marine Quotas Unlimited | True | | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/west-again-offers-soviet-peace-talk-joint-note-proposes-a-parley-in.html | WEST AGAIN OFFERS SOVIET PEACE TALK; Joint Note Proposes a Parley in Paris to List Big Issues for a Ministers' Meeting WEST AGAIN OFFERS SOVIET PEACE TALK | True | By Walter H. Waggoner Special To the New York Times. | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/roads-ask-6-rise-for-handling-of-ore.html | ROADS ASK 6% RISE FOR HANDLING OF ORE | True | | 1979-05-25 | RE0000023644 | B00000283811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/archives/bonds-are-placed-by-saginaw-mich-kansas-city-sells-6819000-issue-to.html | BONDS ARE PLACED BY SAGINAW, MICH.; Kansas City Sells $6,819,000 Issue to Bankers--Other Municipal Financing Kansas City, Mo. Washington Power District Miami, Fla. Falmouth, Mass. Hempstead, L.I. Waterbury, Conn. Fair Lawn, N.J. Taunton, Mass Brookhaven, L.I. Thompson, N.Y. Lenawee County, Mich. Strafford, N.H. Gaston, N.C. | True | | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/school-group-fears-danger-to-us-future-in-draft-at-18-no-action-on.html | School Group Fears Danger To U.S. Future in Draft at 18; No Action on Athletes DRAFT AT 18 SEEN AS DANGER TO U.S. Specialist Training Urged | True | By Harold B. Hinton Special To the New York Times. | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/builders-oppose-new-housing-act-receives-plaque.html | BUILDERS OPPOSE NEW HOUSING ACT; RECEIVES PLAQUE | True | By Lee E. Cooper Special To the New York Times. | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/business-space-leased-us-playing-card-co-takes-floor-in-600-fifth.html | BUSINESS SPACE LEASED; U.S. Playing Card Co. Takes Floor in 600 Fifth Ave. | True | | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/german-steel-to-peiping-west-zone-shipments-in-1950-bared-in-trade.html | GERMAN STEEL TO PEIPING; West Zone Shipments in 1950 Bared in Trade Report | True | | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/new-stock-offered-by-brown-company.html | NEW STOCK OFFERED BY BROWN COMPANY | True | | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-25 | 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/low-gi-rail-fare-set-from-jan-26-to-march31.html | Low G.I. Rail Fare Set From Jan. 26 to March 31 | True | | 1979-05-25 | RE0000023644 | B00000283811 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/heads-constructors-group.html | Heads Constructors' Group | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/troth-announced-of-miss-mcubbin-mt-vernon-seminary-alumna-to-be-wed.html | TROTH ANNOUNCED OF MISS M'CUBBIN; Mt. Vernon Seminary Alumna to Be Wed to W.S. Watson Jr. of George Washington U. | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/chattanooga-picks-negr0-as-a-soloist-soprano-worked-in-garment.html | CHATTANOOGA PICKS NEGR0 AS A SOLOIST; Soprano Worked in Garment Factory Here for Expenses-- To Sing at 'Pops' Concert | True | By John N. Popham Special To the New York Times. | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/elmsford-fears-thruway.html | Elmsford Fears Thruway | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/inquiry-is-proposed-on-government-jobs.html | INQUIRY IS PROPOSED ON GOVERNMENT JOBS | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/truman-at-late-christmas-fete.html | Truman at Late Christmas Fete | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/obituary-34-no-title.html | Obituary 34 -- No Title | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/progress-in-mediation-session-narrows-gap-in-the-school-custodial.html | PROGRESS IN MEDIATION; Session Narrows Gap in the School Custodial Dispute | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/pep-to-box-benefit-bout.html | Pep to Box Benefit Bout | True | | 1979-05-25 | RE0000023645 | B00000283812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/revision-is-sought-in-job-benefit-law-employes-want-payment-rise.html | REVISION IS SOUGHT IN JOB BENEFIT LAW; Employes Want Payment Rise, Employers Seek Increased Tax Credit--Parley On | True | By Leo Egan Special To the New York Times. | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/tremor-in-connecticut-very-slight-quake-shakes-entire-river-valley.html | TREMOR IN CONNECTICUT; Very Slight Quake Shakes Entire River Valley at 10:30 P.M. | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/medal-of-architects-presented-to-moses.html | MEDAL OF ARCHITECTS PRESENTED TO MOSES | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/stock-split-opposed-for-capital-transit.html | STOCK SPLIT OPPOSED FOR CAPITAL TRANSIT | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/turkey-to-buy-shipyard-gear.html | Turkey to Buy Shipyard Gear | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/6000000-order-for-boxcars.html | $6,000,000 Order for Boxcars | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/named-to-creole-corp-board.html | Named to Creole Corp. Board | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/old-rowley-starting-for-first-time-is-victor-at-hialeah-72-chance.html | Old Rowley, Starting for First Time, Is Victor at Hialeah; 7-2 CHANCE BEATS ASH TRAY IN DASH Old Rowley Carries Cain Hoy Silks to Triumph in Test for 3-Year-Old Racers WHITE RAGE ALSO SCORES Returning $25.30, Mill River Entry Defeats Chanceling by Neck at Hialeah | True | By James Roach Special To the New York Times. | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/social-work-schools-are-gaining-students.html | SOCIAL WORK SCHOOLS ARE GAINING STUDENTS | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/pittsburgh-business-up-activity-in-week-in-record-rise-due-mainly.html | PITTSBURGH BUSINESS UP; Activity in Week in Record Rise Due Mainly to Retail Sales | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/soviet-withholds-grain-for-czechs-retaliates-for-failure-to-ship.html | SOVIET WITHHOLDS GRAIN FOR CZECHS; Retaliates for Failure to Ship Machinery in 1950--Prague Sent Goods to West | True | By John MacCormac Special To the New York Times. | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/fun-for-children.html | Fun for Children | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/the-screen-in-review-the-enforcer-with-hamphrey-bogart-as-a.html | THE SCREEN IN REVIEW; 'The Enforcer,' With Hamphrey Bogart as a Prosecutor, Opens at the Capitol | True | By Bosley Crowther | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/mead-warns-ftc-over-exploiters-says-it-must-protect-public-from.html | MEAD WARNS F.T.C. OVER EXPLOITERS; Says It Must Protect Public From 'Opportunists' Taking Advantage of Emergency MONOPOLY GROWTH CITED Reaming Puts 'Heavy Strain' on Free Enterprise System, He Cautions Staff | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/city-ballet-due-feb-13-two-new-works-scheduled-by-troupeto-remain-4.html | CITY BALLET DUE FEB. 13; Two New Works Scheduled by Troupe--To Remain 4 Weeks | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/jersey-skaters-take-series.html | Jersey Skaters Take Series | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023645 | B00000283812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/cast-for-sneads-hand-golfer-will-be-out-of-action-4-or-5-weeks.html | CAST FOR SNEAD'S HAND; Golfer Will Be Out of Action 4 or 5 Weeks, Doctor Says | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/tea-today-for-alumnae-aides.html | Tea Today for Alumnae Aides | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/obituary-23-no-title.html | Obituary 23 -- No Title | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/miami-to-ny-in-2-hours-avro-jetliner-sets-transport-record-in.html | MIAMI TO N.Y. IN 2 HOURS; Avro Jetliner Sets Transport Record in 1,080-Mile Hop | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/soviet-cites-output-gain-says-fiveyear-plan-quotas-for-1950-were.html | SOVIET CITES OUTPUT GAIN; Says Five-Year Plan Quotas for 1950 Were Fulfilled | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/voice-says-vassily-stalin-got-ahead-as-papas-boy.html | 'Voice' Says Vassily Stalin Got Ahead as Papa's Boy | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/truman-declares-nation-backs-him-in-view-on-peiping-president-in.html | TRUMAN DECLARES NATION BACKS HIM IN VIEW ON PEIPING; President in Formal Statement Says He Believes in Calling 'Aggressor an Aggressor' NEHRU, ATTLEE ANSWERED Chief Executive Also Cautions Against 'Rash' Action-- Stand of India Irks Congress | True | By Anthony Leviero Special To the New York Times. | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/five-gifts-for-neediest-donations-of-22-bring-total-for-appeal-to.html | FIVE GIFTS FOR NEEDIEST; Donations of $22 Bring Total for Appeal to $302,499 | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/st-lawrence-bid-denied-federal-commission-declines-to-alter-ny.html | ST. LAWRENCE BID DENIED; Federal Commission Declines to Alter N.Y. Power Decision | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/group-acts-to-aid-children-in-crisis-wants-manpower-commission-to.html | GROUP ACTS TO AID CHILDREN IN CRISIS; Wants Manpower Commission to Rule on What Services Are Deemed Essential | True | By Dorothy Barclay | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/obituary-15-no-title.html | Obituary 15 -- No Title | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/new-rule-adopted-on-turf-violators-reinstatement-possible-only-at.html | NEW RULE ADOPTED ON TURF VIOLATORS; Reinstatement Possible Only at Scene of Offense--Case of Jockey Meade Cited | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/seagrave-appeal-set-for-feb-13.html | Seagrave Appeal Set for Feb. 13 | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/olearynicolaus.html | O'Leary--Nicolaus | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/584-milk-price-is-set-issued-for-february-for-new-york-metropolitan.html | $5.84 MILK PRICE IS SET; Issued for February for New York Metropolitan Dairy Shed | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/new-work-heard-at-concert-here-contertporary-music-society-opens.html | NEW WORK HEARD AT CONCERT HERE; Contertporary Music Society Opens Series With '3 Songs in Captivity' by Dallapiccola | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/freight-loadings-slip-04-in-week-total-of-779816-cars-259-above.html | FREIGHT LOADINGS SLIP 0.4% IN WEEK; Total of 779,816 Cars 25.9% Above Year Ago- -Largest Decrease Is in Coal | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023645 | B00000283812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/tiffany-winners-exhibit-art-work-display-at-americanbritish-center.html | TIFFANY WINNERS EXHIBIT ART WORK; Display at American-British Center in Traditional Style--Gross' Water-Colors Seen | True | By Aline B. Louchheim | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/father-of-dead-hero-ordered-deported.html | FATHER OF DEAD HERO ORDERED DEPORTED | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/truman-talks-expenses-says-he-did-not-ask-congress-for-taxfree.html | TRUMAN TALKS EXPENSES; Says He Did Not Ask Congress for Tax-Free Account | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/cards-mailed-in-gulf-of-mexico.html | Cards 'Mailed' in Gulf of Mexico | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/on-the-radio.html | ON THE RADIO | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/elected-to-presidency-of-law-alumni-of-nyu.html | Elected to Presidency Of Law Alumni of N.Y.U. | True | Willis | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/vermont-new-york-map-aid.html | Vermont, New York Map Aid | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/banks-ready-to-lend-6000000-to-l-i-road-for-safety-program-6000000.html | Banks Ready to Lend $6,000,000 To L. I. Road for Safety Program; $6,000,000 PLAN TO MAKE L.I. SAFE | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/services-speeding-construction-jobs-aircraft-carrier-independence.html | SERVICES SPEEDING CONSTRUCTION JOBS; AIRCRAFT CARRIER INDEPENDENCE READY FOR LAST TRIP | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/killer-of-6-pleads-innocent.html | Killer of 6 Pleads Innocent | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/miss-wollman-honored-cited-by-park-association-for-donation-for.html | MISS WOLLMAN HONORED; Cited by Park Association for Donation for Play Center | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/german-unions-get-corule-in-plants-bonn-will-draft-law-affecting.html | GERMAN UNIONS GET CO-RULE IN PLANTS; Bonn Will Draft Law Affecting Coal and Steel--Strike for Feb. 1 Due to Be Canceled | True | By Jack Raymond Special To the New York Times. | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/cleared-in-gabor-theft-gervasi-is-freed-when-jewelry-designer-cant.html | CLEARED IN GABOR THEFT; Gervasi Is Freed When Jewelry Designer Can't Identify Him | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/mdonald-sees-bluff-threat-of-mass-retirements-of-police-so.html | M'DONALD SEES 'BLUFF'; Threat of Mass Retirements of Police So Characterized | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/clara-ferguson-engaged-hunter-college-alumna-will-be-wed-to-joseph.html | CLARA FERGUSON ENGAGED; Hunter College Alumna Will Be Wed to Joseph Bornstein | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/most-penicillin-held-wasted.html | Most Penicillin Held Wasted | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/m-arthur-marks-birthday-at-71-he-warns-against-any-retreat-from.html | M' ARTHUR MARKS BIRTHDAY; At 71, He Warns Against Any Retreat From Reds in Asia | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/obituary-12-no-title.html | Obituary 12 -- No Title | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/obituary-24-no-title.html | Obituary 24 -- No Title | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/books-of-the-times-woven-of-a-gossamer-texture.html | Books of The Times; Woven of a Gossamer Texture | True | By Orville Prescott | 1979-05-25 | RE0000023645 | B00000283812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/gen-charles-kutz-army-exengineer.html | GEN. CHARLES KUTZ, ARMY EX-ENGINEER | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/brannan-plan-a-must-president-again-stresses-his-support-of-farm.html | BRANNAN PLAN A 'MUST'; President Again Stresses His Support of Farm Program | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/railroad-to-suspend-chicago-aurora-elgin-acts-in-threat-of-a-strike.html | RAILROAD TO SUSPEND; Chicago Aurora & Elgin Acts in Threat of a Strike | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/tv-color-appeal-granted-judge-permits-rca-to-take-case-to-supreme.html | TV COLOR APPEAL GRANTED; Judge Permits R.C.A. to Take Case to Supreme Court | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/cattle-hide-price-is-rolled-back-15-highest-figure-that-prevailed.html | CATTLE HIDE PRICE IS ROLLED BACK 15%; Highest Figure That Prevailed in November Is Basis--Metal Curbs Debated | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/pepper-price-at-new-high-madras-reports-115-a-pound-against-190-in.html | PEPPER PRICE AT NEW HIGH; Madras Reports $1.15 a Pound, Against $1.90 in New York | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/indian-holds-lull-in-war-significant-urges-arabasian-proposal-in-un.html | INDIAN HOLDS LULL IN WAR SIGNIFICANT; Urges Arab-Asian Proposal in U.N. as Timely--New Zealand for Branding Aggressor | True | By Walter Sullivan Special To the New York Times. | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/four-rinks-move-ahead-reach-quarterfinals-for-the-mitchell-medal-in.html | FOUR RINKS MOVE AHEAD; Reach Quarter-Finals for the Mitchell Medal in Curling | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/leicester-rugby-victor-213.html | Leicester Rugby Victor, 21-3 | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/producer-scalds-self-cochran-british-theatre-leader-is-burned.html | PRODUCER SCALDS SELF; Cochran, British Theatre Leader, Is Burned Taking Bath | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/kaiser-aluminum-gets-private-funds-115000000-mortgage-bonds-and.html | KAISER ALUMINUM GETS PRIVATE FUNDS; $115,000,000 Mortgage Bonds and Bank Loans to Aid Expansion for Defense | True | By Paul Heffernan | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/british-circulation-off-1284673000-total-for-week-is-decrease-of.html | BRITISH CIRCULATION OFF; 1,284,673,000 Total for Week Is Decrease of 12,432,000 | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/charles-hart-dies-once-head-of-elks-advertising-aide-and-author.html | CHARLES HART DIES; ONCE HEAD OF ELKS; Advertising Aide and Author Made Propaganda Movies for U.S. in World War I | True | Moffett | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/personal-notes.html | Personal Notes | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/oneway-avenues-opposed.html | One-Way Avenues Opposed | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/money.html | MONEY | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/naval-stores.html | NAVAL STORES | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/news-of-food-public-fails-to-take-advantage-now-of-lower-fish.html | News of Food; Public Fails to Take Advantage Now of Lower Fish Prices | True | By Jane Nickerson | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/truman-institutes-program.html | Truman Institutes Program | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023645 | B00000283812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/commercial-loans-climb-here-again-22000000-rise-in-week-makes-total.html | COMMERCIAL LOANS CLIMB HERE AGAIN; $22,000,000 Rise in Week Makes Total $6,383,000,00, Reserve Bank Reports | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/swiss-post-to-patterson-us-ambassadorial-nominee-is-exenvoy-to.html | SWISS POST TO PATTERSON; U.S. Ambassadorial Nominee Is Ex-Envoy to Guatemala | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/st-pauls-celebrates-restoration-to-prerevolutionary-appearance-a.html | St. Paul's Celebrates Restoration To Pre-Revolutionary Appearance; A BEACON OF FAITH IN THE FINANCIAL DISTRICT | True | The New York Times (by Edward Hausner) | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/van-doren-plea-ignored-author-vainly-asks-hearing-on-jersey.html | VAN DOREN PLEA IGNORED; Author Vainly Asks Hearing on Jersey College's Book Ban | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/dayton-robber-company-attains-new-highs-in-sales-and-profits.html | Dayton Robber Company Attains New Highs In Sales and Profits, Reversing 1949 Trend | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/jo-anne-dean-affianced-syracuse-u-graduate-will-be-bride-of-dr-john.html | JO ANNE DEAN AFFIANCED; Syracuse U. Graduate Will Be Bride of Dr. John S. Sieger | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/renoir-painting-brings-2000.html | Renoir Painting Brings $2,000 | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/obituary-32-no-title.html | Obituary 32 -- No Title | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/veterans-units-to-close-300-offices-of-administration-are-slated.html | VETERANS UNITS TO CLOSE; 300 Offices of Administration Are Slated for Suspension | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/mrs-eb-purcell-to-be-bride-feb-3-u-of-washington-exstudent.html | MRS. E.B. PURCELL TO BE BRIDE FEB. 3; U. of Washington Ex-Student Betrothed to Frederick W. Whitridge, Yale Alumnus | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/admirals-new-posts-announced-by-navy.html | ADMIRALS' NEW POSTS ANNOUNCED BY NAVY | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/dairy-products.html | DAIRY PRODUCTS | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/general-clark-at-canadian-base.html | General Clark at Canadian Base | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/feb-19-icc-hearing-set-on-rail-ship-freight-rise.html | Feb. 19 I.C.C. Hearing Set On Rail, Ship Freight Rise | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/mannerheim-rests-in-hospital.html | Mannerheim Rests in Hospital | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/president-and-a-director-of-labor-bank.html | PRESIDENT AND A DIRECTOR OF LABOR BANK | True | Chase | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/world-news-summarized.html | World News Summarized | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/four-convicted-reds-lose-pleas-to-tour.html | FOUR CONVICTED REDS LOSE PLEAS TO TOUR | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/eimerryan.html | Eimer--Ryan | True | | 1979-05-25 | RE0000023645 | B00000283812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/citys-food-supply-charted-for-crisis-alabama-mother-sees-four-of.html | CITY'S FOOD SUPPLY CHARTED FOR CRISIS; ALABAMA MOTHER SEES FOUR OF HER SIX SONS OFF TO ARMY | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/zernial-accepts-white-sox-terms-left-fielders-pay-reported-at.html | ZERNIAL ACCEPTS WHITE SOX TERMS; Left Fielder's Pay Reported at $13,000-- Tigers Sign Mullin and Robinson | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/english-cricket-victors-tourists-score-by-innings-and-25-runs-over.html | ENGLISH CRICKET VICTORS; Tourists Score by Innings and 25 Runs Over Australians | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/article-3-no-title-defense-orders-placed.html | Article 3 -- No Title; DEFENSE ORDERS PLACED | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/elinor-michaelsen-is-feted.html | Elinor Michaelsen Is Feted | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/top-czech-red-reported-held.html | Top Czech Red Reported Held | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/pepper-sues-cocacola-action-in-chicago-for-750000-charges-monopoly.html | PEPPER SUES COCA-COLA; Action in Chicago for $750,000 Charges Monopoly Attempt | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/cigarette-tax-a-record-state-collected-58200000-in-50-the.html | CIGARETTE TAX A RECORD; State Collected $58,200,000 in '50, the Commission Announces | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/nbc-to-do-play-on-bill-of-rights-theatre-for-freedom-will-offer.html | N.B.C. TO DO PLAY ON BILL OF RIGHTS; Theatre for Freedom Will Offer Drama on Radio Wednesday -- Many Stars in Cast | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/spain-invited-by-unesco.html | Spain Invited by Unesco | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/enemy-of-people-closes-tomorrow-miller-adaptation-of-play-by-ibsen.html | 'ENEMY OF PEOPLE' CLOSES TOMORROW; Miller Adaptation of Play by Ibsen Leaving Broadhurst After Week's Reprieve | True | By Sam Zolotow | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/exhibit-of-rubens-paintings.html | Exhibit of Rubens Paintings | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/teacher-pay-petition-presented.html | Teacher Pay Petition Presented | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/moscow-says-london-exploits-asian-crisis.html | MOSCOW SAYS LONDON EXPLOITS ASIAN CRISIS | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/obituary-18-no-title.html | Obituary 18 -- No Title | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/tallamy-sees-road-weakness.html | Tallamy Sees Road Weakness | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/taxes-to-roads-defended-sells-formerly-public-works-chief-takes.html | TAXES TO ROADS DEFENDED; Sells, Formerly Public Works Chief, Takes Issue With Dewey | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/caldwell-bids-all-states-act-now-for-defense.html | Caldwell Bids All States Act Now for Defense | True | | 1979-05-25 | RE0000023645 | B00000283812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/bobsled-races-tomorrow.html | Bobsled Races Tomorrow | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/73-join-phi-beta-kappa-hunter-initiation-meeting-hears-address-by.html | 73 JOIN PHI BETA KAPPA; Hunter Initiation Meeting Hears Address by Dr. Fairchild | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/rare-power-given-to-french-general-juin-obtains-extraordinary.html | RARE POWER GIVEN TO FRENCH GENERAL; Juin Obtains Extraordinary Peacetime Army Role--Will Accompany Pleven to U.S. | True | By Lansing Warren Special To The New York Times. | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/us-bars-veto-use-on-red-china-in-un-united-nations-forces-seeking.html | U.S. BARS VETO USE ON RED CHINA IN U.N.; UNITED NATIONS FORCES SEEKING OUT THE ENEMY IN KOREA | True | By A.m. Rosenthal Special To The New York Times. | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/vips-in-capital-act-in-uso-show-entertainers-include-acheson.html | V.I.P.'S IN CAPITAL 'ACT' IN U.S.O. SHOW; 'Entertainers' Include Acheson, Barkley and Rayburn, While Truman Sits in Audience | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/west-chester-sales-feature-estates.html | WEST CHESTER SALES FEATURE ESTATES | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/utility-planning-12000000-issue-new-england-power-co-files-program.html | UTILITY PLANNING $12,000,000 ISSUE; New England Power Co., Files Program to Retire Loans and Push Expansion | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/railway-earnings.html | RAILWAY EARNINGS | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/policeman-denies-beating-youth-21-departmental-trial-to-open.html | POLICEMAN DENIES BEATING YOUTH, 21; Departmental Trial to Open Today--Desk Lieutenant Also Faces Charges | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/52-rotary-convention-in-mexico.html | 52 Rotary Convention in Mexico | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/great-lakes-traffic-up-1950-freight-through-the-soo-locks-gains-11.html | GREAT LAKES TRAFFIC UP; 1950 Freight Through the Soo Locks Gains 11% Over 1949 | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/obituary-25-no-title.html | Obituary 25 -- No Title | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/14720000-bonds-sold-by-boston-metropolitan-district-issue-goes-to.html | $14,720,000 BONDS SOLD BY BOSTON; Metropolitan District Issue Goes to Halsey, Stuart Group --Other Municipal Loans | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/cooks-repudiate-union-call-officers-followers-of-reds-seek-to-join.html | COOKS REPUDIATE UNION; Call Officers Followers of Reds, Seek to Join the C.I.O. | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/hercules-powder-earns-record-531-tops-1949-net-of-360-with-income.html | HERCULES POWDER EARNS RECORD $5.31; Tops 1949 Net of $3.60 With Income at $160,230,774, Up $40,000,000 in Year | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/the-new-jersey-loads-supplies.html | The New Jersey Loads Supplies | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/new-yorkers-reminded-of-siren-test-tomorrow.html | New Yorkers Reminded Of Siren Test Tomorrow | True | | 1979-05-25 | RE0000023645 | B00000283812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/expert-discusses-the-independence-says-other-concern-wont-be-of.html | EXPERT DISCUSSES THE INDEPENDENCE; Says Other Concern Won't Be of Liner's Passenger Space to Architects and Engineers | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/tv-betrays-pupils-out-because-of-strike-minneapolis-lessons.html | TV Betrays Pupils Out Because of Strike; Minneapolis Lessons Telecast Two Hours | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/born-to-curb-material-use.html | Born to Curb Material Use | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/here-to-discuss-france-with-state-department.html | Here to Discuss France With State Department | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/summary-of-the-day.html | Summary of the Day | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/water-overflows-croton-reser-voir-it-was-water-over-the-dam-for.html | WATER OVERFLOWS CROTON RESER VOIR; IT WAS WATER OVER THE DAM FOR FIRST TIME SINCE 1949 | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/in-the-nation-not-only-from-missouri-but-a-mule.html | In The Nation; Not Only From Missouri, but a Mule | True | By Arthur Krock | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/aga-khan-iii-in-burma.html | Aga Khan III in Burma | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/britain-to-release-arms-aims-monday.html | BRITAIN TO RELEASE ARMS AIMS MONDAY | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/topics-and-sidelights-of-the-day-in-wall-street-dollar-advice.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; Dollar Advice | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/pay-freeze-waits-as-labor-on-board-hesitates-to-sign-agency.html | PAY FREEZE WAITS AS LABOR ON BOARD HESITATES TO SIGN; Agency Unanimous on Policy but Union Men Are Wary on Indicating Authorship ALL AFRAID OF SPLIT VOTE Prices of Hides Rolled Back to High November Level-- Wilson Names Aides | True | By Joseph A. Loftus Special To the New York Times. | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/marshall-warns-us-of-risk-in-draft-lag.html | MARSHALL WARNS U.S. OF RISK IN DRAFT LAG | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/tom-fairweather-71-baseball-executive-never-played-in-leagues.html | TOM FAIRWEATHER, 71, BASEBALL EXECUTIVE; Never Played in Leagues | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/books-and-authors.html | Books and Authors | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/to-head-rochester-bank-group.html | To Head Rochester Bank Group | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/brown-to-manage-presser-co.html | Brown to Manage Presser Co. | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/consumers-power-has-record-gross-up-to-114350814-in-1950-with-sharp.html | CONSUMERS POWER HAS RECORD GROSS; Up to $114,350,814 in 1950, With Sharp Gain in Net- - Other Utility Reports | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/to-push-electronics-delivery.html | To Push Electronics Delivery | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/for-your-information.html | FOR YOUR INFORMATION | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/audubon-show-opens-4-paintings-by-naturalist-are-feature-of.html | AUDUBON SHOW OPENS; 4 Paintings by Naturalist Are Feature of Centennial | True | | 1979-05-25 | RE0000023645 | B00000283812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/laurentian-points-offer-best-skiing-some-areas-in-new-hampshire.html | LAURENTIAN POINTS OFFER BEST SKIING; Some Areas in New Hampshire, Vermont and Upstate Have Suitable Conditions | True | By Frank Elkins | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/rall-reappointed-redskin-coach-on-request-of-fans-and-players-owner.html | Rall Reappointed Redskin Coach On Request of Fans and Players; Owner Marshall Accedes to Popular Demand on Behalf of Youthful Mentor--Status of Assistants Not Yet Decided | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/mexican-oil-exports-soar.html | Mexican Oil Exports Soar | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/the-1951-de-soto-model-which-makes-its-debut-tomorrow.html | THE 1951 DE SOTO MODEL WHICH MAKES ITS DEBUT TOMORROW | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/ticket-sales-study-extended-by-hogan-files-of-4-unions-in.html | TICKET SALES STUDY EXTENDED BY HOGAN; Files of 4 Unions in Sanitation Department Subpoenaed on Complaints of 'Abuses' | True | By Alfred E. Clark | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/bishop-is-consecrated-dr-rh-baker-new-coadjutor-for-north-carolina.html | BISHOP IS CONSECRATED; Dr. R.H. Baker New Coadjutor for North Carolina | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/decided-gain-noted-in-bevins-condition.html | 'DECIDED' GAIN NOTED IN BEVIN'S CONDITION | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/blue-shield-enrolls-2000000th-member.html | BLUE SHIELD ENROLLS 2,000,000TH MEMBER | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/loan-on-202-riverside-drive.html | Loan on 202 Riverside Drive | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/obituary-22-no-title.html | Obituary 22 -- No Title | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/850000-units-set-as-housing-goal-heads-home-builders.html | 850,000 UNITS SET AS HOUSING GOAL; HEADS HOME BUILDERS | True | By Lee E. Cooper Special To the New York Times. | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/4-koreans-reported-shot-republican-soldiers-said-to-have-been-in.html | 4 KOREANS REPORTED SHOT; Republican Soldiers Said to Have Been in Walker Jeep Crash | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/cbs-dismisses-a-girl-office-employe-for-refusal-to-sign-its-loyalty.html | C.B.S. Dismisses a Girl Office Employe For refusal to Sign Its Loyalty Statement | True | By Jack Gould | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/miss-stokes-offers-debut-song-recital.html | MISS STOKES OFFERS DEBUT SONG RECITAL | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/cinder-spreaders-for-ice.html | Cinder Spreaders for Ice | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/material-control-by-summer-is-seen-harrison-citing-advance-in.html | MATERIAL CONTROL BY SUMMER IS SEEN; Harrison, Citing Advance in Allocation Plans, Pledges Minimum Dislocation | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/heineman-in-line-for-new-film-post-eagle-lion-official-may-head-new.html | HEINEMAN IN LINE FOR NEW FILM POST; Eagle Lion Official May Head New United Artists Set-Up After $3,500,000 Deal | True | By Thomas F. Brady Special To the New York Times. | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/commission-on-crime-established-for-city.html | COMMISSION ON CRIME ESTABLISHED FOR CITY | True | | 1979-05-25 | RE0000023645 | B00000283812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/mrs-collazo-gets-aid-us-must-produce-more-evidence-in-assassination.html | MRS. COLLAZO GETS AID; U.S. Must Produce More Evidence in Assassination Plot | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/wool-sale-closesprices-up-5.html | Wool Sale Closes-- Prices Up 5% | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/lilly-drops-stock-offer-pharmaceutical-concern-holds-sale-now-is.html | LILLY DROPS STOCK OFFER; Pharmaceutical Concern Holds Sale Now Is 'Not Timely' | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/the-city-council-on-trial.html | THE CITY COUNCIL ON TRIAL | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/chile-takes-over-us-ships.html | Chile Takes Over U.S. Ships | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/sports-today.html | Sports Today | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/obituary-31-no-title.html | Obituary 31 -- No Title | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/drama-desk-will-meet-reporters-to-discuss-law-suit-of-carl-e-ring.html | DRAMA DESK WILL MEET; Reporters to Discuss Law Suit of Carl E. Ring on Monday | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/iowa-bars-2-players-over-betting-cards.html | IOWA BARS 2 PLAYERS OVER BETTING CARDS | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/saypol-attempts-to-trip-remington-brings-out-discrepancies-but.html | SAYPOL ATTEMPTS TO TRIP REMINGTON; Brings Out Discrepancies but Defendant Sticks to Story That He Never Was a Red | True | By Kalman Seigel | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/nehru-and-red-china.html | NEHRU AND RED CHINA | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/letters-to-the-times-definition-of-aims-urged-lack-of-stress-on-our.html | Letters to The Times; Definition of Aims Urged Lack of Stress on Our Faith in Democracy and Peace Criticized | True | LEWIS EINSTEIN. | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/cotton-break-due-to-action-on-hides-market-closes-3-to-43-points.html | COTTON BREAK DUE TO ACTION ON HIDES; Market Closes 3 to 43 Points Off on Exchange Here, but Closes Only 6 to 30 Down | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/big-carpet-mills-stop-wool-buying-revolt-against-soaring-prices.html | BIG CARPET MILLS STOP WOOL BUYING; Revolt Against Soaring Prices Expected to Become General Among U.S. Rug Makers SUBSTITUTES ALSO SCARCE Fiber Blend in World Market Quoted at $2.35 a Pound Was 65c a Year Ago | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/thomas-h-revere-advertising-man-radio-and-television-manager-of.html | THOMAS H. REVERE, ADVERTISING MAN; Radio and Television Manager of Blow Co. Dies--Formerly With Benton & Bowles | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/wood-field-and-stream-sailfishing-improves-with-a-total-of-216.html | Wood, Field and Stream; Sailfishing Improves With a Total of 216 Taken in 12 Days of Silver Derby | True | By Raymond R. Camp | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/obituary-27-no-title.html | Obituary 27 -- No Title | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/taxpayer-parcels-bought-in-queens-nine-stores-near-kew-gardens.html | TAXPAYER PARCELS BOUGHT IN QUEENS; Nine Stores Near Kew Gardens Manor and Five in Richmond Hill Figure in Trading | True | | 1979-05-25 | RE0000023645 | B00000283812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/topics-of-the-times.html | Topics of The Times | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/weill-concert-on-feb-3-late-composers-threepenny-opera-will-be-on.html | WEILL CONCERT ON FEB. 3; Late Composer's 'Three-Penny Opera' Will Be on Program | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/philco-studies-seen-saving-scarce-items.html | PHILCO STUDIES SEEN SAVING SCARCE ITEMS | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/maryle-geller-married-attended-by-cousin-at-wedding-to-bernard-l.html | MARYLE GELLER MARRIED; Attended by Cousin at Wedding to Bernard L. Loring | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/manley-victor-3-and-2-conquers-fitch-in-florida-golf-paul-crushes.html | MANLEY VICTOR, 3 AND 2; Conquers Fitch in Florida Golf --Paul Crushes Morrison | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/diamond-match-company-elects-a-vice-president.html | Diamond Match Company Elects a Vice President | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/investors-buy-city-properties-houses-vacant-lot-and-manufacturing.html | INVESTORS BUY CITY PROPERTIES; Houses, Vacant Lot and Manufacturing Building in Manhattan Deals | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/de-lattre-to-prod-bao-dai-on-cabinet-french-commander-sees-chief-of.html | DE LATTRE TO PROD BAO DAI ON CABINET; French Commander Sees Chief of State as Snags Develop in Vietnamese Revision | True | By Tillman Durdin Special To the New York Times. | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/cited-for-misbranding-goodallsanford-and-subsidiary-named-in-ftc.html | CITED FOR MISBRANDING; Goodall-Sanford and Subsidiary Named in F.T.C. Woolen Case | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/4-more-policemen-quit-not-involved-in-inquiriesone-has-outstanding.html | 4 MORE POLICEMEN QUIT; Not Involved in Inquiries--One Has Outstanding Record | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/title-business-gains-intercounty-reports-675-rise-in-net-earnings.html | TITLE BUSINESS GAINS; Inter--County Reports 67.5% Rise in Net Earnings | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/article-2-no-title-dawson-outpoints-stock.html | Article 2 -- No Title; Dawson Outpoints Stock | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/east-germans-to-review-protested-death-sentence.html | East Germans to Review Protested Death Sentence | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/charged-in-rockne-case-used-car-dealer-is-accused-of-felonious.html | CHARGED IN ROCKNE CASE; Used Car Dealer Is Accused of Felonious Assault | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/obituary-14-no-title.html | Obituary 14 -- No Title | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/care-will-feed-yugoslavs-with-35000000-of-us-rations-care-to-allot.html | C.A.R.E. Will Feed Yugoslavs With $35,000,000 of U.S. Rations; C.A.R.E. TO ALLOT VAST YUGOSLAV AID | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/consumers-costs-climb-to-record-federal-price-index-goes-up-16-in.html | CONSUMERS' COSTS CLIMB TO RECORD; Federal Price Index Goes Up 1.6% in 30-Day Period-- Food Leads the Rise | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/bituminous-price-to-rise-industry-sources-say-it-will-got-up-2035c.html | BITUMINOUS PRICE TO RISE; Industry Sources Say It Will Got Up 20-35c at Mines Feb. 1 | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/gavilan-favored-to-defeat-young-cuban-welterweight-star-to-oppose.html | GAVILAN FAVORED TO DEFEAT YOUNG; Cuban Welterweight Star to Oppose Middleweight in Garden Ring Tonight | True | | 1979-05-25 | RE0000023645 | B00000283812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/byers-may-refinance-7-preferred-stock.html | BYERS MAY REFINANCE 7% PREFERRED STOCK | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/36member-cabinet-aids-jewish-drive-warburg-says-now-or-never.html | 36-MEMBER CABINET AIDS JEWISH DRIVE; Warburg Says 'Now or Never' Urgency Marks Appeal's $203,684,577 Campaign | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/gold-speculation-denied-in-france-bank-and-ministry-of-finance-say.html | GOLD SPECULATION DENIED IN FRANCE; Bank and Ministry of Finance Say Sales of Precious Metal Were Stabilizing Measure | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/wings-tie-bruins-stars-in-fist-fight.html | WINGS TIE BRUINS; STARS IN FIST FIGHT | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/hf-whitney-jr-divorced-former-gretchen-laird-gets-reno-decree-on.html | H.F. WHITNEY JR. DIVORCED; Former Gretchen Laird Gets Reno Decree on Cruelty | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/dr-s-vavilov-60-russian-physicist-head-of-academy-of-sciences-of.html | DR. S. VAVILOV 60, RUSSIAN PHYSICIST; Head of Academy of Sciences of U.S.S.R. Dies--Specialist in the Field of Optics | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/bonds-and-shares-on-london-market-prices-hold-up-fairly-well.html | BONDS AND SHARES ON LONDON MARKET; Prices Hold Up Fairly Well --British Governments Dull as German Stocks Rise | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/credit-house-here-enjoined-by-court-stewarts-of-brooklyn-signs-a.html | CREDIT HOUSE HERE ENJOINED BY COURT; Stewarts of Brooklyn Signs a Consent Judgment After Goldstein's Complaint | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/more-curbs-seen-on-new-building-credit-restrictions-will-bc.html | MORE CURBS SEEN ON NEW BUILDING; Credit Restrictions Will Be Extended to Commercial Jobs, Mortgage Bankers Hear | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/exaide-tells-postal-unit-he-stole-to-bet-on-races.html | Ex-Aide Tells Postal Unit He Stole to Bet on Races | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/yale-students-get-million-in-aid.html | Yale Students Get Million in Aid | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/record-350-each-paid-for-new-sapphire-mink.html | Record $350 Each Paid For New 'Sapphire' Mink | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/pilgrims-at-canterbury-1500-pray-for-delivery-from-false-leftist.html | PILGRIMS AT CANTERBURY; 1,500 Pray for Delivery From 'False' Leftist Teaching | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/court-may-reopen-timken-cartel-suit.html | COURT MAY REOPEN TIMKEN CARTEL SUIT | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/he-babcock-fund-at-cornell.html | H.E. Babcock Fund at Cornell | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/treasury-statement.html | TREASURY STATEMENT | True | | 1979-05-25 | RE0000023645 | B00000283812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/educators-called-failure-in-radio-research-director-of-national.html | EDUCATORS CALLED 'FAILURE' IN RADIO; Research Director of National Association of Broadcasters Labels Results 'Dismal' FEW STRIKING EXCEPTIONS Another Witness at a Hearing on Spectrum Reservation Tells of Success With Teachers | True | By Bess Furman Special To the New York Times. | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/archdiocese-plans-vast-construction-25000000-building-project.html | ARCHDIOCESE PLANS VAST CONSTRUCTION; $25,000,000 Building Project Consisting of 31 Structures Is Under Way or Drafted BOMB PERIL IS NO BRAKE Earlier Development Scheme Near Completion--Schedule Keyed to Needed Materials | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/decorated-by-ecuador-kemper-is-named-commander-of-the-order-of.html | DECORATED BY ECUADOR; Kemper Is Named Commander of the Order of Merit | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/ruth-lily-annexes-santa-anita-race.html | RUTH LILY ANNEXES SANTA ANITA RACE | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/unesco-appoints-woman-deputy-director-for-technical-aid-named-by-un.html | UNESCO APPOINTS WOMAN; Deputy Director for Technical Aid Named by U.N. Agency | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/bethlehem-steel-sets-3-new-marks-production-and-shipments-and-net.html | BETHLEHEM STEEL SETS 3 NEW MARKS; Production and Shipments and Net Profits in 1950 Highest on Record $1 DIVIDEND IS DECLARED Company Surveying Market in New England for Backers of Mill in New London | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/obituary-29-no-title.html | Obituary 29 -- No Title | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/park-zoo-to-trade-chang-its-unruly-bull-elephant.html | Park Zoo to Trade Chang, Its Unruly Bull Elephant | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/denmark-bans-autos-from-us.html | Denmark Bans Autos From U.S. | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/lindbergflint.html | Lindberg--Flint | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/gwynne-magician-to-perform.html | Gwynne, Magician, to Perform | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/shipping-news-and-notes-conditional-approval-given-to-lines-request.html | Shipping News and Notes; 'Conditional Approval' Given to Line's Request to Continue Unsubsidized Service | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/south-carolina-potato-champions-train-eyes-on-the-sights-of-the.html | South Carolina Potato Champions Train Eyes on the Sights of the City; A CHOICE TIDBIT FOR ANDY | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/117492-donated-to-met-fund-radio-audience-giving-55976-congressman.html | $117,492 Donated to 'Met' Fund, Radio Audience Giving $55,976; Congressman Makes Plea | True | | 1979-05-25 | RE0000023645 | B00000283812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/denmark-protests-shipping-pool-pact-sees-harm-to-her-in-chilean.html | DENMARK PROTESTS SHIPPING POOL PACT; Sees Harm to Her in Chilean Agreement by Grace Lines, Which Defends Accord | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/yugoslavs-try-royalists-accused-link-france-and-us-in-alleged-spy.html | YUGOSLAVS TRY ROYALISTS; Accused Link France and U.S. in Alleged Spy Plot | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/miss-disner-fiancee-of-edmund-r-biddle.html | MISS DISNER FIANCEE OF EDMUND R. BIDDLE | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/iran-premier-gets-confidence-vote-american-and-british-prestige-is.html | IRAN PREMIER GETS CONFIDENCE VOTE; American and British Prestige Is Bolstered by Big Margin of Backing in Parliament | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/obituary-20-no-title.html | Obituary 20 -- No Title | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/sports-of-the-times-no-need-to-hurry.html | Sports of The Times; No Need to Hurry | True | By Arthur Daley | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/fun-for-boys.html | Fun for Boys | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/advertising-news-national-advertising-up-117.html | Advertising News; National Advertising Up 11.7% | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/australian-miners-to-defy-ban.html | Australian Miners to Defy Ban | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/heating-engineers-elect-new-hampshire-college-dean-installed-as.html | HEATING ENGINEERS ELECT; New Hampshire College Dean Installed as President | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/dulles-in-tokyo-surveys-mission-he-goes-over-with-macarthur-after.html | DULLES IN TOKYO SURVEYS MISSION; He Goes Over With MacArthur, After Greeting, Plans to See Japanese on the Treaty | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/216-in-office-give-blood-300-more-at-new-york-life-to-become-donors.html | 216 IN OFFICE GIVE BLOOD; 300 More at New York Life to Become Donors Today | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/peron-drafts-workers-to-end-rail-walkout.html | Peron Drafts Workers To End Rail Walkout | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/canadian-award-goes-to-negro-track-star.html | Canadian Award Goes To Negro Track Star | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/joan-fontaine-wins-divorce.html | Joan Fontaine Wins Divorce | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/official-reports-describing-the-days-operations-in-korea-united.html | Official Reports Describing the Day's Operations in Korea; United Nations | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/on-television.html | ON TELEVISION | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/cooperation-aim-in-food-standards-spokesmen-at-bar-association.html | COOPERATION AIM IN FOOD STANDARDS; Spokesmen at Bar Association Section Parley Ask Adoption by Government, Business | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/southpaw-pitcher-koslo-tops-list-as-giants-sign-two-players-yanks.html | Southpaw Pitcher Koslo Tops List as Giants Sign Two Players, Yanks Three; STAR RUNNER HONORED AT CITY HALL | True | By Roscoe McGowen | 1979-05-25 | RE0000023645 | B00000283812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/rheingold-back-at-metropolitan-wagners-opera-revived-after-absence.html | 'RHEINGOLD' BACK AT METROPOLITAN; Wagner's Opera Revived After Absence of Season, With 10 in Cast Taking New Roles | True | By Noel Straus | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/russians-call-the-tune-when-they-play-peiping.html | Russians Call the Tune When They Play Peiping | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/mrs-irma-s-warnstadt-wed.html | Mrs. Irma S. Warnstadt Wed | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/staten-island-parcels-sold.html | Staten Island Parcels Sold | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/curzon-is-soloist-for-philharmonic-pianist-heard-with-walter-in.html | CURZON IS SOLOIST FOR PHILHARMONIC; Pianist Heard With Walter in Second of Brahms Concerts Given at Carnegie Hall | True | By Olin Downes | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/100-for-chorus-composition.html | $100 for Chorus Composition | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/twomey-to-start-in-millrose-mile-illinois-star-takes-place-of-barry.html | TWOMEY TO START IN MILLROSE MILE; Illinois Star Takes Place of Barry, Who Will Compete in 2-Mile Contest | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/reports-on-skiing-conditions.html | Reports on Skiing Conditions | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/cohan-show-contracts-signed.html | Cohan Show Contracts Signed | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/article-4-no-title-truman-renames-southard.html | Article 4 -- No Title; Truman Renames Southard | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/3-antihistamines-fail-in-cold-test-doctors-in-boston-survey-say.html | 3 ANTIHISTAMINES FAIL IN COLD TEST; Doctors in Boston Survey Say Sugar Pill Paralleled Effect of Drug Treatments | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/joins-board-of-directors-of-united-corporation.html | Joins Board of Directors Of United Corporation | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/stocks-fall-early-then-halve-losses-list-goes-to-lowest-levels-in.html | STOCKS FALL EARLY, THEN HALVE LOSSES; List Goes to Lowest Levels in Two Weeks, but Late Rally Leaves Index Off Only 0.72 VIDEOS AND RAILS LEADERS Volume, Breadth of Trading Rise to 2,520,000 Shares and 1,208 Issues, Respectively | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/new-zealand-to-add-korea-units.html | New Zealand to Add Korea Units | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/diamond-alkali-names-chemistry-activity-chief.html | Diamond Alkali Names Chemistry Activity Chief | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/backs-marine-corps-rise.html | Backs Marine Corps Rise | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/proclaiming-childrens-dental-health-week-at-city-hall.html | PROCLAIMING CHILDREN'S DENTAL HEALTH WEEK AT CITY HALL | True | The New York Times | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/obituary-13-no-title.html | Obituary 13 -- No Title | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/nancy-betteridge-engaged-to-marry.html | NANCY BETTERIDGE ENGAGED TO MARRY | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/operators-resell-bronx-apartment.html | OPERATORS RESELL BRONX APARTMENT | True | | 1979-05-25 | RE0000023645 | B00000283812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/business-records.html | BUSINESS RECORDS | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/late-grain-rally-follows-sharp-dip-general-selling-due-to-peace.html | LATE GRAIN RALLY FOLLOWS SHARP DIP; General Selling Due to Peace Talk, Price Freeze Rumor, Gives Way to Buying | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/surrender-on-korea.html | SURRENDER ON KOREA | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/national-chaplain-named-father-kofflin-is-appointed-for-catholic.html | NATIONAL CHAPLAIN NAMED; Father Kofflin Is Appointed for Catholic War Veterans | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/books-published-today.html | Books Published Today | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/obituary-17-no-title.html | Obituary 17 -- No Title | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/receives-two-clocks-for-paper.html | Receives Two Clocks for Paper | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/suit-for-volkswagons-rejected.html | Suit for Volkswagons Rejected | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/peiping-now-issuing-passports.html | Peiping Now Issuing Passports | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/tito-vows-support-to-un-in-attack-tells-rep-kennedy-yugoslavia-will.html | TITO VOWS SUPPORT TO U.N. IN ATTACK; Tells Rep. Kennedy Yugoslavia Will Follow Other Members in Supporting Charter | True | By M.s. Handler Special To the New York Times. | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/talk-held-on-news-pact-un-delegates-seek-accord-on-controversial.html | TALK HELD ON NEWS PACT; U.N. Delegates Seek Accord on Controversial Article | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/albizus-trial-set-for-feb-5.html | Albizu's Trial Set for Feb. 5 | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/peace-for-japan.html | PEACE FOR JAPAN | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/student-holdup-man-shot.html | Student Holdup Man Shot | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/blast-furnace-output-up.html | Blast Furnace Output Up | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/wedding-gowns-with-lace-and-in-color-are-teamed-with-southern.html | Wedding Gowns, With Lace and in Color, Are Teamed With Southern Trousseaux; WEDDING COSTUME OF WHITE MINK AND PIQUE | True | By Dorothy O'Neill | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/houston-reengages-kurtz.html | Houston Re-engages Kurtz | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/childern-to-see-tom-sawyer.html | Childern to See 'Tom Sawyer' | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/hogan-takes-lead-on-superb-putting-as-phoenix-open-golf-starts.html | Hogan Takes Lead on Superb Putting as Phoenix Open Golf Starts; RATED THE NATION'S NO. 1 BASKETBALL TEAM | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/briton-cites-tie-to-us-troops.html | Briton Cites Tie to U.S. Troops | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/jersey-town-penalizes-owning-above-two-cats.html | Jersey Town Penalizes Owning Above Two Cats | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/indian-president-in-peace-plea.html | Indian President in Peace Plea | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/business-world-army-awards-wool-orders.html | Business World; Army Awards Wool Orders | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/federal-reserve-bank-statement-new-york-federal-reserve-bank.html | FEDERAL RESERVE BANK STATEMENT; New York Federal Reserve Bank | True | | 1979-05-25 | RE0000023645 | B00000283812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/member-bank-reserve-balances-are-off-327000000-for-the-week-ended.html | Member Bank Reserve Balances Are Off $327,000,000 for the Week Ended Jan. 24 | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/store-sales-show-31-rise-in-nation-increase-reported-for-week.html | STORE SALES SHOW 31% RISE IN NATION; Increase Reported for Week Compares With Year Ago-- Specialty Trade Up 19% | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/the-dispossessed.html | THE DISPOSSESSED | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/head-of-worthington-unit-is-elected-vice-president.html | Head of Worthington Unit Is Elected Vice President | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/films-recommended-for-young.html | Films Recommended for Young | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/city-will-remove-galefelled-trees-appropriations-of-172805-will.html | CITY WILL REMOVE GALE-FELLED TREES; Appropriations of $172,805 Will Also Repair Streets Damaged in the Storm of Nov. 25 SCHOOL BUS TRIPS ADDED Estimate Board Shifts $51,600, in Education Funds to Extra Routes for 5,600 Pupils | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/barnard-club-marks-25th-year.html | Barnard Club Marks 25th Year | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/new-bus-service-sunday-route-on-ave-d-to-14th-st-to-benefit.html | NEW BUS SERVICE SUNDAY; Route on Ave, D to 14th St. to Benefit Developments | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/republicans-snub-gabrielson-plans-congressional-groups-beat-off.html | REPUBLICANS SNUB GABRIELSON PLANS; Congressional Groups Beat Off Proposal to Curtail Some of Their Functions | True | By W.h. Lawrence Special To the New York Times. | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/a-unique-doubleheader.html | A Unique Double-Header | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/accessories-held-aid-for-shortages.html | ACCESSORIES HELD AID FOR SHORTAGES | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/ruth-taylor-awards-15000-fund-honors-exhead-of-westchester-welfare.html | RUTH TAYLOR AWARDS; $15,000 Fund Honors Ex-Head of Westchester Welfare | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/armed-forces-march-of-dimes-painting-presented-here.html | ARMED FORCES MARCH OF DIMES PAINTING PRESENTED HERE | True | The New York Times | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/mcalpin-manager-heads-hotel-executives-group.html | McAlpin Manager Heads Hotel Executives Group | True | Boris. | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/truman-fills-out-his-security-unit-he-appoints-8-to-commission-and.html | TRUMAN FILLS OUT HIS SECURITY UNIT; He Appoints 8 to Commission and Denies It Was Formed to By-Pass Congress M'CARRAN GROUP BLOCKED Ellender Cites Soaring Costs of Investigations by Senate and Asks Further Check | True | By C.p. Trussell Special To the New York Times. | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/hempstead-opens-homes-5-families-move-into-lowrent-project-aided-by.html | HEMPSTEAD OPENS HOMES; 5 Families Move Into Low-Rent Project Aided by State Funds | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/tax-evader-sent-to-prison.html | Tax Evader Sent to Prison | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/arab-state-is-proposed-to-fight-zionist-threat.html | Arab State Is Proposed To Fight 'Zionist Threat' | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023645 | B00000283812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/crew-subdues-flames.html | Crew Subdues Flames | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/150000-4fs-facing-draft-under-cutting-of-standards-800000-deferment.html | 150,000 4-F's Facing Draft Under Cutting of Standards; 800,000 Deferment Cases Being Reviewed, Mrs. Rosenberg Tells House Group-- Student Enlisting Plan Clarified | True | By Harold B. Hinton Special To the New York Times. | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/music-notes.html | MUSIC NOTES | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/obituary-33-no-title.html | Obituary 33 -- No Title | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/smuggler-yields-new-store-of-gems-diamonds-worth-320000-are-found.html | SMUGGLER YIELDS NEW STORE OF GEMS; Diamonds Worth $320,000 Are Found on Austrian Held Since Arrest Sunday | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/bank-clearings-up-245-168800442000-total-for-week-13555509000-last.html | BANK CLEARINGS UP 24.5%; $16,880,442,000 Total for Week -- $13,555,509,000 Last Year | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/mcracken-takes-title-tops-rothschild-in-metropolitan-class-a-squash.html | M'CRACKEN TAKES TITLE; Tops Rothschild in Metropolitan Class A Squash Racquets | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/honored-by-scribners-for-51-years-of-service.html | Honored by Scribner's For 51 Years of Service | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/obituary-28-no-title.html | Obituary 28 -- No Title | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/hudson-signs-pact-for-escalator-wage.html | HUDSON SIGNS PACT FOR ESCALATOR WAGE | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/3000000-estate-is-left-by-wiman-bulk-is-held-in-trust-for-four.html | $3,000,000 ESTATE IS LEFT BY WIMAN; Bulk Is Held in Trust for Four Daughters-- Will Is Filed for Probate Here | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/obituary-30-no-title.html | Obituary 30 -- No Title | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/hoffman-back-on-time-board.html | Hoffman Back on Time Board | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/griffis-gets-approval-senate-unit-backs-appointment-as-us-envoy-to.html | GRIFFIS GETS APPROVAL; Senate Unit Backs Appointment as U.S. Envoy to Spain | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/rosalie-scherzer-wed-bride-of-morton-friedman-at-her-mothers-home.html | ROSALIE SCHERZER WED; Bride of Morton Friedman at Her Mother's Home Here | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/telephone-rate-rise-asked.html | Telephone Rate Rise Asked | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/oslo-cancels-rifle-meet-for-lack-of-military-aid.html | Oslo Cancels Rifle Meet For Lack of Military Aid | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/bradley-hit-by-rules-five-seniors-are-ineligible-for-ncaa-court.html | BRADLEY HIT BY RULES; Five Seniors Are Ineligible for N.C.A.A. Court Tourneys | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/a-roundup-of-western-badmen.html | A Round-Up of Western Badmen | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/realty-financing.html | REALTY FINANCING | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/tax-for-defense-urged-state-agricultural-society-for-general-excise.html | TAX FOR DEFENSE URGED; State Agricultural Society for General Excise, Hits Controls | True | | 1979-05-25 | RE0000023645 | B00000283812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/reynaud-bids-america-ask-more-of-europe-and-thus-revive-her-latent.html | Reynaud Bids America 'Ask More' of Europe And Thus Revive Her Latent Fighting Spirit | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/maidofcotton-feted-here.html | Maid-of-Cotton Feted Here | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/jobless-in-italy-still-unabsorbed-rome-consul-says-expansion-in.html | JOBLESS IN ITALY STILL UNABSORBED; Rome Consul Says Expansion in Work Opportunities Fails to Meet Labor Increase | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/bill-asks-schools-in-public-housing-6-other-albany-measures-are.html | BILL ASKS SCHOOLS IN PUBLIC HOUSING; 6 Other Albany Measures Are Aimed at Traffic Deaths-- Seven Affect Pensions | True | By Douglas Dales Special To the New York Times. | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/monaghan-shifts-45-to-fire-fighting-in-third-shakeup-tells-of.html | MONAGHAN SHIFTS 45 TO FIRE FIGHTING IN THIRD SHAKE-UP; TELLS OF SHAKE-UP | True | By Charles G. Bennett | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/duffy-cobb-will-attend-speaker-collins-also-to-be-at-national.html | DUFFY, COBB WILL ATTEND; Speaker, Collins Also to Be at National League Celebration | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/argentina-reports-trade-balance.html | Argentina Reports Trade Balance | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/wellesley-club-to-give-luncheon-on-feb-3-mary-e-chase-to-speak-at.html | Wellesley Club to Give Luncheon on Feb. 3; Mary E. Chase to Speak at 59th Annual Fete | True | Mollet | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/parliament-rules-cut-off-important-food-statement.html | Parliament Rules Cut Off Important Food Statement | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/canada-studies-free-sale-mining-industry-asks-that-gold-be-traded.html | CANADA STUDIES FREE SALE; Mining Industry Asks That Gold Be Traded in World Markets | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/largest-lift-truck-80000pound-capacity-industrial-type-built-by.html | LARGEST LIFT TRUCK; 80,000-Pound Capacity Industrial Type Built by Yale & Towne | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/three-horses-in-spill-jockeys-escape-serious-injury-in-race-at-fair.html | THREE HORSES IN SPILL; Jockeys Escape Serious Injury in Race at Fair Grounds | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/medals-for-new-yorker-capt-ja-kearns-of-jamaica-wins-silver-and.html | MEDALS FOR NEW YORKER; Capt. J.A. Kearns of Jamaica Wins Silver and Bronze Stars | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/miss-riley-scores-at-miami-4-and-3-defending-champion-defeats-miss.html | MISS RILEY SCORES AT MIAMI, 4 AND 3; Defending Champion Defeats Miss Mackinnon on Links-- Miss Lindsay Victor | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/red-china-seated-on-un-postal-unit-victory-at-cairo-over-chiang.html | RED CHINA SEATED ON U.N. POSTAL UNIT; Victory at Cairo Over Chiang Group Is Marked by Clashes Between U.S., Soviet Aides | True | By Michael Clark Special To the New York Times. | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/eisenhower-maps-six-major-reports-truman-announces-general-will.html | EISENHOWER MAPS SIX MAJOR REPORTS; Truman Announces General Will Address Nation Feb. 2 on Mission in Europe | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/suez-canal-toll-cut-viewed-as-possible.html | SUEZ CANAL TOLL CUT VIEWED AS POSSIBLE | True | | 1979-05-25 | RE0000023645 | B00000283812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/ambassador-of-india-flies-here-from-paris.html | Ambassador of India Flies Here From Paris | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/defense-tax-plan-proposed-by-afl-federal-sales-levy-opposed-higher.html | DEFENSE TAX PLAN PROPOSED BY A.F.L.; Federal Sales Levy Opposed-- Higher Rate Asked on Profits and Income Over $4,000 | True | By Louis Stark Special To The New York Times. | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/newsprint-mills-warned-duplessis-cautions-quebec-plants-not-to-over.html | NEWSPRINT MILLS WARNED; Duplessis Cautions Quebec Plants Not to Over Produce | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/5669000-issue-planned-united-new-jersey-offering-to-be-guaranteed.html | $5,669,000 ISSUE PLANNED; United New Jersey Offering to Be Guaranteed by Penroy | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/fl-wrights-work-seen-exhibition-of-noted-architects-creations-held.html | F.L. WRIGHT'S WORK SEEN; Exhibition of Noted Architect's Creations Held in Philadelphia | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/labor-unrest-laid-to-navy-by-union-shipbuilders-hold-that-policy-of.html | LABOR UNREST LAID TO NAVY BY UNION; Shipbuilders Hold That Policy of Repair in the Fleet Yards Causes Crisis Elsewhere | True | By John H. Fenton Special To The New York Times. | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/rayon-goods-move-at-faster-rate-outerwear-garments-in-bigger.html | RAYON GOODS MOVE AT FASTER RATE; Outerwear Garments in Bigger Demand--Spun Fabrics at 20% Premium Now | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/octanerating-cut-on-gas-held-near-order-due-within-six-months.html | OCTANE-RATING CUT ON 'GAS HELD NEAR; Order Due Within Six Months, Interior Aide Says-- Industry Agreeable to 'Ceilings' | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/john-dutton-dead-leader-of-masons-grand-master-of-order-in-the.html | JOHN DUTTON DEAD; LEADER OF MASONS; Grand Master of Order in the State From 1928 to 1930 Had Practiced Law Here | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/british-sentiment-cool-to-new-war-veterans-note-protesting-use-of.html | BRITISH SENTIMENT COOL TO NEW WAR; Veteran's Note Protesting Use of 'Same Generation Twice' in Army Has Deep Echo | True | By Clifton Daniel Special To The New York Times. | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/greek-aide-held-as-spy-press-ministry-official-accused-of-being-red.html | GREEK AIDE HELD AS SPY; Press Ministry Official Accused of Being Red Agent | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/civil-defense-bill-upheld-by-moore-lieutenant-governor-asserts.html | CIVIL DEFENSE BILL UPHELD BY MOORE; Lieutenant Governor Asserts Attacks on Proposed State Legislation Are Unjustified | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/obituary-19-no-title.html | Obituary 19 -- No Title | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/furniture-display-has-new-designs-versatile-storage-cabinet-for-any.html | FURNITURE DISPLAY HAS NEW DESIGNS; VERSATILE STORAGE CABINET FOR ANY ROOM IN THE HOUSE | True | By Betty Pepis | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/singer-sues-for-divorce.html | Singer Sues for Divorce | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1979-05-25 | RE0000023645 | B00000283812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/events-today.html | Events Today | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/changes-at-continental-oil.html | Changes at Continental Oil | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/britain-to-train-atomic-spotters.html | Britain to Train Atomic Spotters | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/catholic-bishop-held-by-warsaw.html | Catholic Bishop Held by Warsaw | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/south-african-premier-supports-us-stand-in-condemning-red-china-as.html | South African Premier Supports U.S. Stand In Condemning Red China as an Aggressor | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/5-killed-4-injured-in-arsenal-blaze-civilian-employes-are-victims.html | 5 KILLED, 4 INJURED IN ARSENAL BLAZE; Civilian Employees Are Victims of a Flash Fire in Powder Plant at Picatinny | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/football-star-in-army-kusserow-exallamerican-back-at-columbia-is-in.html | FOOTBALL STAR IN ARMY; Kusserow, Ex-All-American Back at Columbia, Is Inducted | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/reds-reported-quitting-tibet.html | Reds Reported Quitting Tibet | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/baseball-group-to-meet-chandler-calls-new-rules-body-in-session.html | BASEBALL GROUP TO MEET; Chandler Calls New Rules Body in Session Here Feb. 5 | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/cadet-to-plead-accident.html | Cadet to Plead Accident | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/emanuel-l-greenes-have-son.html | Emanuel L. Greenes Have Son | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/boucher-outpoints-morizio.html | Boucher Outpoints Morizio | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/record-set-in-1950-by-home-loan-bank-net-of-system-here-is-put-at.html | RECORD SET IN 1950 BY HOME LOAN BANK; Net of System Here Is Put at $843,818, Against $658,042 --U.S. Investment Retired | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/eccles-for-curb-on-pay-not-prices-asks-44hour-week-and-tax-rise.html | Eccles for Curb on Pay, Not Prices; Asks 44-Hour Week and Tax Rise; Reserve Board Member Tells Congress Group That Over-All Cost Control Is Unneeded | True | By John D. Morris Special To The New York Times. | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/wftu-breakup-ordered-by-france.html | W.F.T.U. Break-Up Ordered by France | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/obituary-26-no-title.html | Obituary 26 -- No Title | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/james-m-cox-jr-to-wed-newspaper-executive-will-marry-mrs-jan.html | JAMES M. COX JR. TO WED; Newspaper Executive Will Marry Mrs. Jan Streate Tomorrow | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/public-to-see-army-show.html | Public to See Army Show | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/warren-brownell-on-board.html | Warren, Brownell on Board | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/obituary-16-no-title.html | Obituary 16 -- No Title | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/hide-rollback-hits-commodities-hard-virtually-all-futures-tumble.html | HIDE ROLLBACK HITS COMMODITIES HARD; Virtually All Futures Tumble With Product--Confer Today on Freeze--Tin New High | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/rangers-triumph-over-chicago-21-raleighs-coal-in-third-period.html | RANGERS TRIUMPH OVER CHICAGO, 2-1; Raleigh's Coal in Third Period Breaks Deadlock Following Kullman, Guidolin Scores | True | | 1979-05-25 | RE0000023645 | B00000283812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/honored-for-aid-to-italy-alvano-praised-by-his-clothing-union-for.html | HONORED FOR AID TO ITALY; Alvano Praised by His Clothing Union for Home Town Factory | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/press-bill-filed-in-ohio-aims-to-reveal-names-of-those-writing.html | PRESS BILL FILED IN OHIO; Aims to Reveal Names of Those Writing Political Editorials | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/warns-on-federal-delays.html | Warns on Federal Delays | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/british-setting-aside-2000000-for-films.html | BRITISH SETTING ASIDE $2,000,000 FOR FILMS | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/school-benefit-tonight-42d-annual-blue-ridge-dance-will-be-given-at.html | SCHOOL BENEFIT TONIGHT; 42d Annual Blue Ridge Dance Will Be Given at the Pierre | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/catholic-missions-peipings-target-the-commander-in-chief-lends-a.html | CATHOLIC MISSIONS PEIPING'S TARGET; THE COMMANDER IN CHIEF LENDS A HAND | True | By Henry R. Lieberman Special To the New York Times. | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/mrs-vanderlip-chosen-reelected-president-of-new-york-infirmarymrs.html | MRS. VANDERLIP CHOSEN; Re-elected President of New York Infirmary--Mrs. Ascoli Named | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/transportation-troops-on-inspection-tour.html | TRANSPORTATION TROOPS ON INSPECTION TOUR | True | The New York Times | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/consumer-survey-postponed.html | Consumer Survey Postponed | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/lodge-names-kelley-motor-vehicles-chief.html | LODGE NAMES KELLEY MOTOR VEHICLES CHIEF | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/us-shelter-plan-attacked.html | U.S. Shelter Plan Attacked | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/un-ships-bombard-inchon-as-patrols-search-for-enemy-naval-action.html | U.N. SHIPS BOMBARD INCHON AS PATROLS SEARCH FOR ENEMY; Naval Action May Be Designed to Prevent Red Attempt to Repair Damaged Port LITTLE CONTACT ON LAND Allied Scouts Push Back Into Hoengsong--Build-Up of Foe in East Reported | True | By Lindesay Parrott Special To the New York Times. | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/western-pacific-calls-bonds.html | Western Pacific Calls Bonds | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/marthur-at-71.html | M'ARTHUR AT 71 | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/american-gas-offer-stockholders-to-receive-option-of-1-share-for.html | AMERICAN GAS OFFER; Stockholders to Receive Option of 1 Share for Each 15 Held | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/gamblers-offered-to-bribe-ninister-pastor-tells-senate-committee.html | GAMBLERS OFFERED TO BRIBE NINISTER; Pastor Tells Senate Committee Sunday School Building Was Used as Bait | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/obituary-21-no-title.html | Obituary 21 -- No Title | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/morton-fined-40000-salt-company-is-assessed-for-failure-to-produce.html | MORTON FINED $40,000; Salt Company Is Assessed for Failure to Produce Records | True | | 1979-05-25 | RE0000023645 | B00000283812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/trade-war-is-seen-in-antitrust-suit-bankers-counsel-says-only.html | TRADE WAR IS SEEN IN ANTI-TRUST SUIT; Bankers' Counsel Says Only Concerted Action Was Fight to Save Business in '30s MEDINA QUESTIONS VIEW Says It Seems 'Farfetched' but Feels U.S. Has Not Shown Competition Was Stifled | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/sun-tube-advance-three.html | Sun Tube Advance Three | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/tariff-level-called-peril-to-4-industries.html | TARIFF LEVEL CALLED PERIL TO 4 INDUSTRIES | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/ives-would-admit-more-italians.html | Ives Would Admit More Italians | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/willothewisp-denied-nothing-to-it-attorney-for-corporation-in-bronx.html | WILL-O'-THE-WISP' DENIED; 'Nothing to It,' Attorney for Corporation in Bronx Says | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-26 | 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/influenza-flaring-in-eastern-europe.html | INFLUENZA FLARING IN EASTERN EUROPE | True | | 1979-05-25 | RE0000023645 | B00000283812 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/utility-reports.html | UTILITY REPORTS | True | | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/daughter-to-the-df-barrows.html | Daughter to the D.F. Barrows | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/situation-held-serious.html | Situation Held Serious | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/of-local-origin.html | Of Local Origin | True | | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/us-asked-to-lead-in-saving-europe-statesmanship-needed-to-win.html | U.S. ASKED TO LEAD IN SAVING EUROPE; Statesmanship Needed to Win Democracies From Russia, Says Former E.C.A. Aide | True | By Lee E. Cooper Special To the New York Times. | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/tv-bands-opposed-for-education-use-miller-qualifies-stand-change-in.html | TV BANDS OPPOSED FOR EDUCATION USE; Miller Qualifies Stand Change in Law Held Needed | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/2-smugglers-called-part-of-ring-trading-us-gold-for-diamonds.html | 2 Smugglers Called Part of Ring Trading U.S. Gold for Diamonds; SMUGGLERS HELD PART OF BIG RING | True | | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/in-new-realty-post.html | IN NEW REALTY POST | True | | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/bronx-apartments-sold-60family-building-on-leland-avenue-in-new.html | BRONX APARTMENTS SOLD; 60-Family Building on Leland Avenue in New Control | True | | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/premier-yoshida-warns-japan-on-rearming-as-macarthur-and-dulles.html | Premier Yoshida Warns Japan on Rearming, As MacArthur and Dulles begin Pact Talks | True | | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/patou-hats-accent-long-outward-jut.html | Patou HATS ACCENT LONG OUTWARD JUT | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/one-world-resolution-loses.html | 'One World' Resolution Loses | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/networks-facing-new-strike-threat-musicians-unit-sets-deadline-of.html | NETWORKS FACING NEW STRIKE THREAT; Musicians' Unit Sets Deadline of Wednesday Midnight for Agreement on Pact Terms | True | | 1979-05-25 | RE0000023646 | B00000286166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/jewish-group-asks-accord-on-religion-peoples-of-diverse-faiths-must.html | JEWISH GROUP ASKS ACCORD ON RELIGION; Peoples of Diverse Faiths Must Improve Relationship, Committee Is Told | True | | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/ymca-campaign-ends-near-its-goal-431930-of-444524-raised-in.html | Y.M.C.A. CAMPAIGN ENDS NEAR ITS GOAL; $431,930 of $444,524 Raised in City—Wider Participation Is Forecast by Leader | True | | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/pianist-dies-in-plunge-yugoslav-had-difficulties-in-building-new.html | PIANIST DIES IN PLUNGE; Yugoslav Had Difficulties in Building New Life in U.S. | True | | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/record-group-of-recruits-being-sworn-into-marines.html | RECORD GROUP OF RECRUITS BEING SWORN INTO MARINES | True | | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/threats-spur-rise-in-truman-guards-but-white-house-aide-denies.html | THREATS SPUR RISE IN TRUMAN GUARDS; But White House Aide Denies Security Detail Is Larger Than Congress Voted | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/old-suns-site-sold-for-erection-of-a-40000000-skyscraper.html | Old Sun's Site Sold for Erection of a $40,000,000 Skyscraper; Air-Conditioned Structure of 40 Stories Will Replace Historic Building on Broadway Government Tenancy Sought | True | By John A. Bradley | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/johnson-at-white-house-former-secretary-of-defense-gets-gift-of.html | JOHNSON AT WHITE HOUSE; Former Secretary of Defense Gets Gift of Cabinet Chair | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/only-600-at-hearing-sprague-praises-plan-of-dewey-commission-for.html | ONLY 600 AT HEARING; Sprague Praises Plan of Dewey Commission for Authority | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/no-primary-for-chicago-mayoral-nominating-vote-wont-be-held1st-time.html | NO PRIMARY FOR CHICAGO; Mayoral Nominating Vote Won't Be Held-1st Time Since '08 | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/fourfamily-house-bought-in-brooklyn.html | FOUR-FAMILY HOUSE BOUGHT IN BROOKLYN | True | | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/music-groups-here-honor-verdi-today-toscanini-to-lead-program-in.html | MUSIC GROUPS HERE HONOR VERDI TODAY; Toscanini to Lead Program in Carnegie Hall—Metropolitan Presenting 'Il Trovatore' | True | | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/notices-net-4471-traffic-fines.html | Notices Net 4,471 Traffic Fines | True | | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/topics-of-the-times.html | Topics of The Times | True | | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/price-enforcer-resigns-as-freeze-is-ordered.html | Price Enforcer Resigns As Freeze Is Ordered | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/19-rise-in-income-in-soviet-reported-buying-power-of-wage-earners.html | 19% RISE IN INCOME IN SOVIET REPORTED; Buying Power of Wage Earners and Farmers Said to Have Increased During 1950 Workers Get Vacations Gain Result of Reductions | True | | 1979-05-25 | RE0000023646 | B00000286166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/shipworkers-elect-jj-grogan-hoboken-labor-and-civic-leader.html | Shipworkers Elect J.J. Grogan, Hoboken Labor and Civic Leader; President Succeeds John Green as Annual Union Convention Closes in Boston | True | By John H. Fenton Special To the New York Times. | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/television-in-review-henry-morgans-great-talent-hunt-makes-bow-on.html | TELEVISION IN REVIEW; Henry Morgan's 'Great Talent Hunt' Makes Bow on N.B.C.--Features 'Odd' Entertainment | True | | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/ott-foxx-named-to-hall-of-fame-by-baseball-writers-association.html | Ott, Foxx Named to Hall of Fame By Baseball Writers' Association; Ex-Giant Outfielder and Pilot Gets Niche at Cooperstown on 197 Votes--Former Athletics, Red Sox Slugger Draws 179 Now Pilot at Oakland Amassed 2,876 Hits | True | By Roscoe McGowen | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/hogan-gets-sanitation-data.html | Hogan Gets Sanitation Data | True | | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/montana-backs-2term-president.html | Montana Backs 2-Term President | True | | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/new-rebuff-on-jobs-slated-for-desapio.html | NEW REBUFF ON JOBS SLATED FOR DESAPIO | True | | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/st-francis-wins-7662-beats-texas-wesleyan-five-reardon-gets-22.html | ST. FRANCIS WINS, 76-62; Beats Texas Wesleyan Five--Reardon Gets 22 Points | True | | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/battleship-haruna-raised.html | Battleship Haruna Raised | True | | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/conferences-lose-on-contract-rate-court-upholds-injunction-on-dual.html | CONFERENCES LOSE ON CONTRACT RATE; Court Upholds Injunction on Dual Ocean Freight Tariffs for North Atlantic | True | | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/new-generals-in-korea-bryan-replaces-church-while-ferenbaugh.html | NEW GENERALS IN KOREA; Bryan Replaces Church While Ferenbaugh Succeeds Barr | True | | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/student-art-competition-here-is-canceled-because-of-teachers.html | Student Art Competition Here Is Canceled Because of Teachers' Boycott in Pay Fight | True | | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/championship-show-for-cats-under-way.html | CHAMPIONSHIP SHOW FOR CATS UNDER WAY | True | | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/kovaleski-dorfman-gain-at-net.html | Kovaleski, Dorfman Gain at Net | True | | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/neediest-get-196-more-13-gifts-in-day-bring-total-to-fund-so-far-to.html | NEEDIEST GET $196 MORE; 13 Gifts in Day Bring Total to Fund So Far to $302,695 | True | | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/2d-phone-rate-rise-in-less-than-year-requested-in-state-increase.html | 2D PHONE RATE RISE IN LESS THAN YEAR REQUESTED IN STATE; Increase Averaging 7 to 8% Would Begin on March 1-- Affects 5,000,000 Patrons PLEA CITES HIGHER COSTS Homes Here Would Pay 50 to 75c a Month More--Early Decision by P.S.C. Doubted F.C.C. Investigating Rates Examples of Its Effect 2D PHONE RATE RISE IS ASKED IN STATE New Pressure Cited May Ask Even More | True | | 1979-05-25 | RE0000023646 | B00000286166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/airways-compact-signed.html | Airways Compact Signed | True | | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/wood-field-and-stream-track-a-fox-1000-miles-are-the-orders-of.html | Wood, Field and Stream; Track a Fox 1,000 Miles, Are the Orders of Research Head to Michigan Trappers | True | By Raymond R. Camp | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/health-insurance-gains-ama-head-says-70-million-are-covered-by.html | HEALTH INSURANCE GAINS; A.M.A. Head Says 70 Million Are Covered by 'Plans' | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/treasurer-of-mobo-toys-becomes-president-also.html | Treasurer of Mobo Toys Becomes President Also | True | | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/french-woo-bonn-on-european-army-tell-germans-that-taking-part-in.html | FRENCH WOO BONN ON EUROPEAN ARMY; Tell Germans That Taking Part in Force Would Not Be Held Provocative by Soviet | True | By Drew Middleton Special To the New York Times. | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/heads-swedish-forces-youngest-general-in-army-will-be-new.html | HEADS SWEDISH FORCES; Youngest General in Army Will Be New Commander-in-Chief | True | Dispatch of The Times, London. | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/lone-star-cement-corp-1047-a-share-earned-in-1950-against-1034-year.html | LONE STAR CEMENT CORP.; $10.47 a Share Earned in 1950, Against $10.34 Year Before EARNINGS REPORTS OF CORPORATIONS | True | | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/universality-of-service.html | UNIVERSALITY OF SERVICE | True | | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/rk-carnegie-66-canadian-newsman.html | R.K. CARNEGIE, 66, CANADIAN NEWSMAN | True | | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/hunger-is-not-political.html | HUNGER IS NOT POLITICAL | True | | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/featherbed-case-won-by-musicians-nlrb-21-backs-petrillo-on-local.html | 'FEATHERBED' CASE WON BY MUSICIANS; N.L.R.B., 2-1, Backs Petrillo on Local Players When 'Name' Bands Are Hired Congressional Action Urged | True | | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/judith-lustgarten-engaged-to-lawyer.html | JUDITH LUSTGARTEN ENGAGED TO LAWYER | True | Special to THE NEW YORK TIMES.Max Reichmann | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/french-seek-understanding.html | French Seek Understanding | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/elected-to-the-presidency-of-savings-and-loan-bank.html | Elected to the Presidency Of Savings and Loan Bank | True | Greystone-Stoller | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/friederellis.html | Frieder--Ellis | True | Special to THE NEW YORK TIMES.Carlson | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/holdup-man-gets-1500-but-3-fail-when-accountant-refuses-to-hand.html | HOLD-UP MAN GETS $1,500; But 3 Fail When Accountant Refuses to Hand Over $1,700 | True | | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/green-calls-freeze-unjust.html | Green Calls Freeze "Unjust" | True | | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/sheriffs-exwife-tells-senators-how-he-accumulated-150000.html | Sheriff's Ex-Wife Tells Senators How He Accumulated $150,000 | True | | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/peru-gets-point-four-aid.html | Peru Gets Point Four Aid | True | | 1979-05-25 | RE0000023646 | B00000286166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/commodity-prices-fluctuate-widely-traders-awaiting-freeze-are.html | COMMODITY PRICES FLUCTUATE WIDELY; Traders Awaiting Freeze Are Jittery—Cocoa, Coffee, Oil Up, With Sugar, Hides Off | True | | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/heavy-bay-state-outlay-75000000-total-spent-in-1950-to-expand.html | HEAVY BAY STATE OUTLAY; $75,000,000 Total Spent in 1950 to Expand, Modernize Plants | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/calculated-risks-noted-by-di-salle-but-nation-must-face-them-he.html | 'CALCULATED RISKS' NOTED BY DI SALLE; But Nation Must Face Them. He Says, Citing Bigger Peril of Postponing Any Action Sees "Greater Danger" Sees "Pressures" as Danger Urges Prompt Action Cites 3 Main Courses Price Rises Noted | True | | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING—MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/elevated-by-prosecutor.html | Elevated by Prosecutor | True | | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/topics-and-sidelights-of-the-day-in-wall-street-one-for-five-new.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; One for Five? New Issues Life Insurance Government Bonds Pending Underwriting Boston & Maine Back Mail Pay | True | | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/syrian-clears-up-plan-premier-says-arab-union-idea-concerns-all-in.html | SYRIAN CLEARS UP PLAN; Premier Says Arab Union Idea Concerns All in League | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/gavilan-takes-decision-over-young-in-exciting-10round-contest-at.html | Gavilan Takes Decision Over Young in Exciting 10-Round Contest at Garden; THE WINNER BLOCKING A BLOW IN LAST NIGHT'S BOUT | True | By James P. Dawson | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/lumber-output-up-954-shipments-667-orders-36-over-same-week-of-1950.html | LUMBER OUTPUT UP 95.4%; Shipments 66.7%, Orders 36% Over Same Week of 1950 Business Index Eases | True | | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/fire-57-stories-up-blaze-in-empire-state-building-damages-three.html | FIRE 57 STORIES UP; Blaze in Empire State Building Damages Three Offices | True | | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/nuptials-are-held-for-thereza-muniz-daughter-of-brazilian-delegate.html | NUPTIALS ARE HELD FOR THEREZA MUNIZ; Daughter of Brazilian Delegate to U.N. Wed Here to Marquis de Belmonte of Madrid Kearns--Garcia | True | | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/military-has-need-of-social-worker-us-army-officer-cites-new-tasks.html | MILITARY HAS NEED OF SOCIAL WORKER; U.S. Army Officer Cites New Tasks for Trained Personnel at Toronto Conference | True | By Lucy Freeman Special To the New York Times. | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/connecticut-gets-bid-to-establish-shakespeare-theatre-in-westport.html | Connecticut Gets Bid to Establish Shakespeare Theatre in Westport | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023646 | B00000286166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/bachauer-is-heard-in-2d-recital-here-pianist-draws-throng-for-her.html | BACHAUER IS HEARD IN 2D RECITAL HERE; Pianist Draws Throng for Her Town Hall Program--Plays Vivaldi, Mozart Works | True | By Olin Downes | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/air-force-fund-voted-senate-group-backs-outlay-for-13-training.html | AIR FORCE FUND VOTED; Senate Group Backs Outlay for 13 Training Bases | True | | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/tanker-rates-set-for-defense-plan-to-1945-base-will-be-added.html | TANKER RATES SET FOR DEFENSE PLAN; To 1945 Base Will Be Added Percentages According to Tonnages Under Charter | True | | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/buick-to-turn-out-army-tank-parts-65000000-contract-to-build.html | BUICK TO TURN OUT ARMY TANK PARTS; $65,000,000 Contract to Build 3,000-Pound Transmissions Is Announced in Detroit TOOLING TO START AT ONCE Flint Plant Will Employ 5,000 on Project--Twin Coach Co. Gets $21,450,000 Order FOOD NEEDS ESTIMATED Armed Forces '51 Canned Goods to Exceed a Billion Pounds COMBINATION BUS-TRUCKS Twin Coach Company Receives $21,450,000 Military Order OTHER DEFENSE PROJECTS Cleveland Dayton, Ohio Rome, N.Y. BUICK TO TURN OUT ARMY TANK PARTS Joliet, Ill. Philco Gets Equipment Order | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/two-more-policemen-quit-in-bet-inquiry-both-due-to-give-financial.html | Two More Policemen Quit in Bet Inquiry; Both Due to Give Financial Data to Jurors | True | | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/held-for-union-theft-postal-clerk-seized-after-losing-7500-on-horse.html | HELD FOR UNION THEFT; Postal Clerk Seized After Losing $7,500 on Horse Races | True | | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/fined-for-miracle-standees.html | Fined for 'Miracle' Standees | True | | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/becomes-vice-president-of-wesson-oil-company.html | Becomes Vice President Of Wesson Oil Company | True | | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/brothers-shot-kills-boy-playmate-flees-with-pistol-after-queens.html | BROTHER'S SHOT KILLS BOY; Playmate Flees With Pistol After Queens Accident | True | | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/500-more-firemen-sought-for-city-146-new-civilian-employees-also.html | 500 MORE FIREMEN SOUGHT FOR CITY; 146 New Civilian Employees Also Asked by Monaghan at Budget Hearing NEED PUT AT $65,384,404 $68,759,854 Is Requested for Sanitation Work--Other Departments Are Heard Hose in Service for 8 Years Tax Department's Request | True | | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/hide-association-protests.html | Hide Association Protests | True | | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/hollywoods-wildest-ideas-on-reporting-topped-at-announcement-of-the.html | Hollywood's Wildest Ideas on Reporting Topped at Announcement of the Freeze | True | | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/on-the-radio.html | ON THE RADIO | True | | 1979-05-25 | RE0000023646 | B00000286166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/fire-records.html | Fire Records | True | | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/grains-unsettled-by-korean-doubts-undertone-in-chicago-heavy-but.html | GRAINS UNSETTLED BY KOREAN DOUBTS; Undertone in Chicago Heavy but Late Rally Wipes Out Part of Early Loss | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/arsenal-fire-toll-now-7-2-more-civilian-workers-die-2-in-critical.html | ARSENAL FIRE TOLL NOW 7; 2 More Civilian Workers Die --2 in Critical Condition | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/companion-at-opera-held-in-girls-death.html | COMPANION AT OPERA HELD IN GIRL'S DEATH | True | | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/policy-on-ships-liberalized.html | Policy on Ships Liberalized | True | | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/new-york-ac-triumphs-defeats-kings-point-quintet-in-overtime-55-to.html | NEW YORK A.C. TRIUMPHS; Defeats Kings Point Quintet in Overtime, 55 to 53 | True | | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/women-open-drive-on-narcotic-sales-prison-sentences-demanded-in.html | WOMEN OPEN DRIVE ON NARCOTIC SALES; Prison Sentences Demanded in Resolution to Go Before Federation Convention Teacher Problem Seen | True | | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/official-reports-describing-the-fighting-in-korea-strong-allied.html | Official Reports Describing the Fighting in Korea; STRONG ALLIED UNITS THRUST TOWARD SEOUL | True | | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/rockefeller-gift-shown-metropolitan-museum-exhibits-five-persian.html | ROCKEFELLER GIFT SHOWN; Metropolitan Museum Exhibits Five Persian Silk Rugs | True | | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/princess-ruspoli-dies-in-home-here-widow-of-italian-nobleman-81-had.html | PRINCESS RUSPOLI DIES IN HOME HERE; Widow of Italian Nobleman, 81, Had Been Suing Government in Rome for Nemi Castle | True | | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/ryder-cup-contest-scheduled-in-fall-four-sites-suggested-for-pro.html | RYDER CUP CONTEST SCHEDULED IN FALL; Four Sites Suggested for Pro Golf Matches Between U.S., British Stars Exempt List Revised Rules on Television | True | | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/un-forces-move-northward.html | U.N. Forces Move Northward | True | | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/a-program-for-nurses.html | A PROGRAM FOR NURSES | True | | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/grau-cleared-in-cuba-expresident-is-exonerated-in-fund-irregularity.html | GRAU CLEARED IN CUBA; Ex-President Is Exonerated in Fund Irregularity Case | True | | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/dealer-rationing-of-hardware-seen-distributors-held-weighing.html | DEALER RATIONING OF HARDWARE SEEN; Distributors Held Weighing Voluntary Plan to Spread Out Scarce Products | True | | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/the-citys-morel-climate.html | THE CITY'S MOREL CLIMATE | True | | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/no-us-policy-shift-due-in-pleven-visit-acheson-tells-congressional.html | NO U.S. POLICY SHIFT DUE IN PLEVEN VISIT; Acheson Tells Congressional Leaders Talks Will Cover Asia and Atlantic Pact Connally Gives Similar Report | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023646 | B00000286166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/npa-weighs-ban-in-aluminum-use-suggestion-of-restriction-on-metal.html | N.P.A. WEIGHS BAN IN ALUMINUM USE; Suggestion of Restriction on Metal in Consumer Goods Irks Small Fabricators | True | | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/work-week-increases.html | Work Week Increases | True | | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/bible-readings-to-russia-radio-boston-starts-shortwave-programs.html | BIBLE READINGS TO RUSSIA; Radio Boston Starts Short-Wave Programs Tomorrow | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/welfare-bureau-rehires-ousted-10-they-convince-hearing-board-of.html | WELFARE BUREAU REHIRES OUSTED 10; They Convince Hearing Board of Loyalty by Foreswearing Left-Wing Union Line | True | | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/obituary-5-no-title.html | Obituary 5 — No Title | True | | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/miss-louise-riggs-to-be-bride-feb-3-will-be-wed-in-washington-to-dr.html | MISS LOUISE RIGGS TO BE BRIDE FEB. 3; Will Be Wed in Washington to Dr. Roman Smoluchowski of Carnegie Tech Faculty | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/temporary-curbs-are-johnston-goal-they-can-be-limited-he-asserts-if.html | 'TEMPORARY' CURBS ARE JOHNSTON GOAL; They Can Be Limited, He Asserts, if Public Cooperates and if Inflation Is Halted 'TEMPORARY' CURBS ARE JOHNSTON AIM Plant Authority Urged | True | By John D. Morris Special To the New York Times. | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/bonds-and-shares-on-london-market-foreign-home-news-depress.html | BONDS AND SHARES ON LONDON MARKET; Foreign, Home News Depress Trading--British Funds Still Recede--Foreign Issues Firm | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/mcabe-advocates-stricter-controls-would-mobilize-us-financial.html | M'CABE ADVOCATES STRICTER CONTROLS; Would Mobilize U.S. Financial Resources by Tax Rise, Cut in Credit and Spending SEES ECONOMY AT STAKE Balanced Budget and Sound Fiscal Program Held Vital to Check Inflation Points Up Problem M'CABE ADVOCATES STRICTER CONTROLS | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/overmire-signed-by-browns.html | Overmire Signed by Browns | True | | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/papers-ask-court-to-mack-itu-curbs.html | PAPERS ASK COURT TO MACK I.T.U. CURBS | True | | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/state-fails-to-block-rise-on-new-haven-state-fails-to-bar-rise-on.html | State Fails to Block Rise on New Haven; STATE FAILS TO BAR RISE ON NEW HAVEN Vouchers to Be Issued State Overruled | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/memorial-for-hostess-national-airlines-will-honor-philadelphia.html | MEMORIAL FOR HOSTESS; National Airlines Will Honor Philadelphia Crash Heroine | True | | 1979-05-25 | RE0000023646 | B00000286166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/censorship-protested-school-curb-on-two-magazines-studied-by.html | 'CENSORSHIP' PROTESTED; School Curb on Two Magazines Studied by Liberties Union | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/sun-tube-promotes-three.html | Sun Tube Promotes Three | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/books-of-the-times-impulsion-of-an-inner-force-quotation-marks.html | Books of The Times; Impulsion of an Inner Force --Quotation Marks-- | True | By Charles Poore | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/2-group-displays-in-art-galleries-irclude-work-of-five-centuries.html | 2 Group Displays in Art Galleries Irclude Work of Five Centuries | True | By Aline B. Louchheim | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/un-troops-launch-west-korea-drive-suwon-is-captured-seesaw-battle.html | U.N. TROOPS LAUNCH WEST KOREA DRIVE; SUWON IS CAPTURED; Seesaw Battle of Patrols Ends as 'Strong Elements' of Two U.S. Corps Gain 15 Miles FOES JETS STRAFE UNITS Soviet-Designed Planes Appear Below Parallel in Low-Level Assaults for First Time Strong Elements" of Two Corps U.N. TROOPS LAUNCH WEST KOREA DRIVE Little Resistance Met Both Attacks Beaten Off | True | By Lindesay Parrott Special To the New York Times. | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/newark-transit-parley-fails.html | Newark Transit Parley Fails | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/mrs-ann-diss-ridgway-wed.html | Mrs. Ann Diss Ridgway Wed | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/dairy-products.html | DAIRY PRODUCTS | True |  | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/pay-talks-halted-mine-increase-of-160-a-day-set-for-feb-1-blocked.html | PAY TALKS HALTED; Mine Increase of $1.60 a Day, Set for Feb. 1, Blocked by Order RELIEF IN INEQUITIES Stabilization Policy Due Next Week to Provide Wage Flexibility Basic Provision of Order Freeze Halts Union Bargaining Provides Relief in Pay Inequities | True | By Joseph A. Loftus Special to The New York Times. | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/son-of-siamese-twin-dies-robert-bunker-85-was-last-of-23-children.html | SON OF SIAMESE TWIN DIES; Robert Bunker, 85, Was Last of 23 Children of Brothers | True |  | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/ann-meldrum-married-she-is-bride-of-bradford-mcnutt-in-nuptials-at.html | ANN MELDRUM MARRIED; She Is Bride of Bradford McNutt in Nuptials at Mother's Home | True |  | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/army-defends-gi-combat-ratio-says-russia-uses-forced-labor-replies.html | Army Defends G.I. Combat Ratio, Says Russia Uses Forced Labor; Replies to Criticism of Service-Troop Total and Reports Division Firepower Up 50%-- Soviet 'Economy' Is Discounted | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023646 | B00000286166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/letters-to-the-times-restricting-press-freedom-danger-seen-of.html | Letters to The Times; Restricting Press Freedom Danger Seen of Limiting Writers to Those From Accredited Schools Police Retirement Age Queried China's Seat in the U.N. To Remain in Korea Our Military Position There Considered Stronger Than It Seems Subway Battle at Fourteenth Street Help for India Opposed | True | P.I. REED,J.B. MILGRAM.MASON TROWBRIDGE,ROBERT T. OLIVER,DONN SYLVESTER.ADOLPH REISNER. | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/text-of-the-white-house-order.html | Text of the White House Order | True | | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/gas-line-smashed-by-ships-anchor-branch-from-texas-pipe-hit-under.html | GAS LINE SMASHED BY SHIP'S ANCHOR; Branch From Texas Pipe Hit Under Delaware-- 38,000 in South Jersey Affected | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/bill-in-connecticut-seeks-thruway-link.html | BILL IN CONNECTICUT SEEKS THRUWAY LINK | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/stock-dividend-record-date-set.html | Stock Dividend Record Date Set | True | | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/attlee-bids-nation-accept-arms-load-informs-britons-that-burden.html | ATTLEE BIDS NATION ACCEPT ARMS LOAD; Informs Britons That Burden 'Will Not Be Easy'-- Goal of 5,000,000,000 Indicated | True | By Raymond Daniell Special To the New York Times. | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/dress-orders-up-10-to-15-in-year-retailers-buying-lowend-lines-in.html | DRESS ORDERS UP 10 TO 15% IN YEAR; Retailers Buying Low-End Lines in Building Stocks for Easter, Seeing Quick Sale | True | | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/un-body-nearing-news-pact-accord-approval-of-formula-for-key.html | U.N. BODY NEARING NEWS PACT ACCORD; Approval of Formula for Key Provision in Future Treaty Is Indicated by Majority | True | By Kathleen Teltsch Special To the New York Times. | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/us-health-needs-in-defense-survey-to-report-to-npa-by-mar-1-ewing.html | U.S. HEALTH NEEDS IN DEFENSE SURVEY; To Report to N.P.A. by Mar. 1, Ewing, of Federal Security, Tells 400 of Drug Trades A BASIS FOR ALLOCATIONS Civil Requirements, Expanded Since World War II, Subject of Basic Nation-Wide Study Also Covers Other Fields | True | | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/for-rose-bowl-games-usc-wants-coast-conference-to-continue-in.html | FOR ROSE BOWL GAMES; U.S.C. Wants Coast Conference to Continue in Classic | True | | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/canadian-defends-newsprint-prices.html | CANADIAN DEFENDS NEWSPRINT PRICES | True | | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/compromise-charter-proposed-for-libya.html | COMPROMISE CHARTER PROPOSED FOR LIBYA | True | | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/mexican-labor-discussed-revision-of-1941-accord-on-migratory.html | MEXICAN LABOR DISCUSSED; Revision of 1941 Accord on Migratory Workers' Sought | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023646 | B00000286166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/central-hudson-elects-officer.html | Central Hudson Elects Officer | True | | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/bevin-is-a-little-better.html | Bevin Is 'a Little Better' | True | | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/remington-gives-fbi-red-estimate-says-agent-told-him-20-to-25-of.html | REMINGTON GIVES F.B.I. RED ESTIMATE; Says Agent Told Him 20 to 25% of Government Employes in Capital Were Communists Questioned About Apology Senate Testimony Read | True | By Kalman Seigel | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/miss-catherine-hurley.html | MISS CATHERINE HURLEY | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/elizabeth-taylor-gets-metro-lead-named-to-star-role-in-remake-of.html | ELIZABETH TAYLOR GETS METRO LEAD; Named to Star Role in Remake of 'Scaramouche'--Briskin Quits Paramount Post | True | By Thomas F. Brady Special To the New York Times. | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/19-get-foreign-service-posts.html | 19 Get Foreign Service Posts | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/state-bar-rejects-loyalty-oath-plan-to-head-bar-group.html | STATE BAR REJECTS LOYALTY OATH PLAN; TO HEAD BAR GROUP | True | | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/jack-gwynne-program-feb-28.html | Jack Gwynne Program Feb. 28 | True | | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/political-ousters-forbidden-by-afl-reds-excepted-in-ruling-asked-by.html | POLITICAL OUSTERS FORBIDDEN BY A.F.L.; Reds Excepted in Ruling Asked by Dubinsky--Candidates 'Protected' in Elections Investigation Is Continued Challenges Eccles on Overtime | True | By Louis Stark Special To the New York Times. | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/police-brutality-detailed-by-youth-victim-tells-how-patrolman.html | POLICE BRUTALITY DETAILED BY YOUTH; Victim Tells How Patrolman Felled Him in Street, Beat Him in Station House | True | | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/new-ps-11-started-will-replace-woodside-school-that-burned-last.html | NEW P.S. 11 STARTED; Will Replace Woodside School That Burned Last Week | True | | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/class-reunion-tonight.html | Class Reunion Tonight | True | | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/pact-eases-threat-of-school-strike-one-union-of-custodians-signs.html | PACT EASES THREAT OF SCHOOL STRIKE; One Union of Custodians Signs Agreement but Another Turns Down Offer | True | | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/4-get-heroism-awards-saved-inmate-of-city-home-who-jumped-into-east.html | 4 GET HEROISM AWARDS; Saved Inmate of City Home Who Jumped Into East River | True | | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/new-distribution-in-credit-is-seen-survey-of-262-bankers-finds.html | NEW DISTRIBUTION IN CREDIT IS SEEN; Survey of 262 Bankers Finds Shift in Borrowing to Reflect Conversion for Defense Banks Heed Warnings | True | | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/new-polyvinyl-resin-goodrich-chemical-co-product-offers-wide.html | NEW POLYVINYL RESIN; Goodrich Chemical Co. Product Offers Wide Application | True | | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/the-independence.html | THE INDEPENDENCE | True | | 1979-05-25 | RE0000023646 | B00000286166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/adonis-pleads-innocent-arraigned-with-three-alleged-gambling.html | ADONIS PLEADS INNOCENT; Arraigned With Three Alleged Gambling Associates in Jersey | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/realty-financing.html | REALTY FINANCING | True | | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/eastern-air-leases-equipment.html | Eastern Air Leases Equipment | True | | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/push-east-of-yongwol.html | Push East of Yongwol | True | | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/composer-in-trouble-michigan-seeks-man-who-was-pardoned-in.html | COMPOSER IN TROUBLE; Michigan Seeks Man Who Was Pardoned in Tennessee | True | | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/wedding-license-bureau-just-one-big-mad-rush.html | Wedding License Bureau Just One Big Mad Rush | True | | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/turnesa-on-golf-board-amateur-star-scribner-elected-by-ny.html | TURNESA ON GOLF BOARD; Amateur Star, Scribner Elected by N.Y. Group--Dates Set | True | | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/offerings-sought-to-aid-seminaries-protestant-episcopal-pleas-to.html | OFFERINGS SOUGHT TO AID SEMINARIES; Protestant Episcopal Pleas to Cite High Cost of Educating Theological Students YOUTH CAMPAIGN MAPPED Brooklyn Diocese to Open Its Charities Appeal Monday-- Lutheran Unit to Meet Two-Day "Workshop" Planned Auxiliary to Hear Bishop To Enlist 1,000,000 Youths Missions Council Meeting To Weigh Lutheran Funds Japanese Association Backed Christian Science Topic Diocesan Campaigns to Open Protestant Council Meetings Centennial Mass Today | True | By Preston King Sheldon | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/doerr-in-red-sox-fold-veteran-second-baseman-signs-for-reported.html | DOERR IN RED SOX FOLD; Veteran Second Baseman Signs for Reported $35,000 Salary | True | | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/miss-doran-upsets-marjorir-lindsay-cleveland-girl-wins-2-and-1-to.html | MISS DORAN UPSETS MARJORIR LINDSAY; Cleveland Girl Wins, 2 and 1, to Gain Links Semi-Final -- Polly Riley Advances | True | | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/gold-capitol-among-nine-racers-in-rich-san-felipe-stakes-today.html | Gold Capitol Among Nine Racers In Rich San Felipe Stakes Today; California 3-Year-Old, Coupled in Betting With Frendswood, Choice at Santa Anita --Phil D., Rough'n Tumble in Field | True | | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/honolulu-transit-strike-ends.html | Honolulu Transit Strike Ends | True | | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/school-fraud-studied-jury-hears-custodians-in-case-involving.html | SCHOOL FRAUD STUDIED; Jury Hears Custodians in Case Involving Exterminators | True | | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/berl-senofsky-heard-violinist-presents-a-schubert-sonatina-and.html | BERL SENOFSKY HEARD; Violinist Presents a Schubert Sonatina and Debussy Work | True | | 1979-05-25 | RE0000023646 | B00000286166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/yale-graduate-of-79-dies-francis-hillhouse-91-attended-sheffield.html | YALE GRADUATE OF '79 DIES; Francis Hillhouse, 91, Attended Sheffield Scientific School | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/landscaping-job-awarded.html | Landscaping Job Awarded | True | | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/german-labors-new-plan.html | GERMAN LABOR'S NEW PLAN | True | | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/events-today.html | Events Today | True | | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/warns-on-educational-cuts.html | Warns on Educational Cuts | True | | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/rev-dr-gc-cress-baptist-leader-77-exofficial-of-the-missionaries.html | REV. DR. G.C. CRESS, BAPTIST LEADER, 77; Ex-Official of the Missionaries Benefit Board Here Dies-- Had Preached in West | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/9-debutantes-bow-at-18th-polka-ball.html | 9 DEBUTANTES BOW AT 18TH POLKA BALL | True | | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/big-orders-mark-furniture-market-near-record-turnout-is-noted.html | BIG ORDERS MARK FURNITURE MARKET; Near Record Turnout Is Noted -- Karagheusian Increases Carpet Prices 15% | True | | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/senate-group-bars-power-for-truman-vote-is-unanimous-against-any.html | SENATE GROUP BARS POWER FOR TRUMAN; Vote Is Unanimous Against Any Blanket Presidential Authority for War Organization COMMITTEE VETOES WIDE WAR POWERS Would End in 1952 | True | By C.p. Trussell Special To the New York Times. | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/masonite-corporation-names-sales-manager.html | Masonite Corporation Names Sales Manager | True | | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/c-o-loan-is-approved.html | C. & O. Loan Is Approved | True | | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/money.html | MONEY | True | | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/more-meat-production-urged.html | More Meat Production Urged | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/hard-coal-accord-sets-rise-at-160-after-reaching-hard-coal-wage.html | HARD COAL ACCORD SETS RISE AT $1.60; AFTER REACHING HARD COAL WAGE AGREEMENT | True | | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/white-house-backs-korea-movie-action.html | WHITE HOUSE BACKS KOREA MOVIE ACTION | True | | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/soviet-said-to-arm-south-china.html | Soviet Said to Arm South China | True | | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/cotton-irregular-lower-at-close-market-opens-active-mixed-and-rises.html | COTTON IRREGULAR, LOWER AT CLOSE; Market Opens Active, Mixed, and Rises $1 a Bale-- Trade Waiting for Price Controls | True | | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/chicago-rink-in-front-utica-no-2-ontario-squads-gain-curling.html | CHICAGO RINK IN FRONT; Utica No. 2, Ontario Squads Gain Curling Semi-Final | True | | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/3-cities-heads-back-defense-housing-bill.html | 3 CITIES HEADS BACK DEFENSE HOUSING BILL | True | | 1979-05-25 | RE0000023646 | B00000286166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/woman-is-113-years-old-spends-birthday-trying-to-get-rid-of-her.html | WOMAN IS 113 YEARS OLD; Spends Birthday Trying to Get Rid of Her First Cold | True | | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/vinson-seeks-data-on-draftexempts-asks-mrs-rosenberg-to-bring.html | VINSON SEEKS DATA ON DRAFT-EXEMPTS; Asks Mrs. Rosenberg to Bring Information on Married Men, Veterans of Brief Service AS ALTERNATIVES TO 18'S Defense Aide Revises Estimate on 4-F's, Says Review Will Bring in 75,-80,000 4-F Estimate Revised Comment on Married Nonveterans Would Extend Present Law | True | By Hakold B. Hinton Special To the New York Times. | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/acheson-aids-frau-niemoeller.html | Acheson Aids Frau Niemoeller | True | | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/girl-slain-in-family-row-brother-tells-police-shot-was-intended-for.html | GIRL SLAIN IN FAMILY ROW; Brother Tells Police Shot Was Intended for Father | True | | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/somervell-warns-us-tells-rpi-class-only-strength-means-peace-with.html | SOMERVELL WARNS U.S.; Tells R.P.I. Class Only Strength Means Peace With Russia | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/203-pints-of-blood-donated.html | 203 Pints of Blood Donated | True | | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/finding-the-lost.html | Finding the Lost | True | | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/list-of-casualties.html | List of Casualties | True | | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/the-captain-returns-from-the-wars.html | THE CAPTAIN RETURNS FROM THE WARS | True | | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/sandcolored-linen-for-southern-wear.html | SAND-COLORED LINEN FOR SOUTHERN WEAR | True | | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/eisenhower-sees-canadian-cabinet-encouraged-by-his-european-visit.html | EISENHOWER SEES CANADIAN CABINET; 'Encouraged' by His European Visit—He Will Leave for West Point Today | True | By P.j. Philip Special to the New York Times. | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/mrs-j-hindon-hyde-has-son.html | Mrs. J. Hindon Hyde Has Son | True | | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/first-blast-occurs-at-new-atomic-range.html | FIRST BLAST OCCURS AT NEW ATOMIC RANGE | True | | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/lease-newark-industrial-space.html | Lease Newark Industrial Space | True | | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/william-cashman-fought-city-fires.html | WILLIAM CASHMAN, FOUGHT CITY FIRES | True | | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/janice-m-peck-engaged-wells-college-graduate-is-the-fiancee-of.html | JANICE M. PECK ENGAGED; Wells College Graduate Is the Fiancee of Roswell Patterson | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/british-flu-death-toll-seen-at-peak-in-epidemic.html | British Flu Death Toll Seen at Peak in Epidemic | True | BY Reuter. | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/couple-married-here-yesterday.html | COUPLE MARRIED HERE YESTERDAY | True | | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/railcar-crash-kills-family-of-6.html | Rail-Car Crash Kills Family of 6 | True | | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/bowdoin-alumni-meets-sills-tells-new-york-group-that-nations-youth.html | BOWDOIN ALUMNI MEETS; Sills Tells New York Group That Nation's Youth Must Come First | True | | 1979-05-25 | RE0000023646 | B00000286166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/peiping-derides-un-army-describes-the-force-in-korea-as-badly.html | PEIPING DERIDES U.N. ARMY; Describes the Force in Korea as 'Badly Beaten Dog' | True | | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/ny-central-profit-18315170-in-1950-net-is-equal-to-284-a-share.html | N.Y. CENTRAL PROFIT $18,315,170 IN 1950; Net Is Equal to $2.84 a share Against $9,727,816, or $1.51 -- Other Railroad Reports N.Y. CENTRAL PROFIT $18,315,170 IN 1950 | True | | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/peiping-gives-korea-priority-over-tibet.html | PEIPING GIVES KOREA PRIORITY OVER TIBET | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/head-state-science-teachers.html | Head State Science Teachers | True | | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/haircuts-150-in-oakland.html | Haircuts $1.50 in Oakland | True | | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/colombia-gets-world-bank-loan.html | Colombia Gets World Bank Loan | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/naval-stores.html | NAVAL STORES | True | | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/64-pupils-forego-weeks-vacation-for-intensive-disaster-aid-course.html | 64 Pupils Forego Week's Vacation For Intensive Disaster Aid Course; NEW YORK YOUNGSTERS LEARNING THE WAYS OF THE JUNIOR RED CROSS | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/sullivan-victor-in-final-defeats-nettleton-to-capture-bulldog.html | SULLIVAN VICTOR IN FINAL; Defeats Nettleton to Capture Bulldog Squash Tennis | True | | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/pricepay-curbs-opposed-farm-bureau-official-hits-them-as-a-snare.html | PRICE-PAY CURBS OPPOSED; Farm Bureau Official Hits Them as a 'Snare and a Delusion' | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/business-notes.html | BUSINESS NOTES | True | | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/call-over-and-grand-egyptian-decisive-victors-in-feature-races-at.html | Call Over and Grand Egyptian Decisive Victors in Feature Races at Hialeah; RECORD-BREAKING GEORGETOWN RELAY TEAM HERE TONIGHT | True | By James Roach Special To the New York Times. | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/5-korean-war-heroes-honored.html | 5 Korean War Heroes Honored | True | | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/dolores-mcloys-troth-she-is-fiancee-of-gerome-leone-an-assistant-us.html | DOLORES M'CLOY'S TROTH; She Is Fiancee of Gerome Leone, an Assistant U.S. Attorney | True | | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/gop-spurs-drive-to-bar-third-term-committee-decides-to-press-for.html | G.O.P. SPURS DRIVE TO BAR THIRD TERM; Committee Decides to Press for Ratification of Amendment Within Thirty Days | True | By W.h. Lawrence Special To the New York Times. | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/peer-gynt-opens-its-run-tomorrow-john-garfield-star-in-greens.html | 'PEER GYNT' OPENS ITS RUN TOMORROW; John Garfield Star in Green's Version of Ibsen Classic-- Fifth Play in Anta Series Broadhurst for "Ti-Coq" Peter Pan" Closes Tonight | True | By Louis Calta | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/booksauthors.html | Books--Authors | True | | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/governors-oppose-raid-shelter-plan.html | GOVERNORS OPPOSE RAID SHELTER PLAN | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023646 | B00000286166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/coast-oil-rehearing-asked-by-louisiana.html | COAST OIL REHEARING ASKED BY LOUISIANA | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/60000-damage-award-jury-supports-man-who-said-policemen-beat-him.html | $60,000 DAMAGE AWARD; Jury Supports Man Who Said Policemen Beat Him | True | | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/guinea-volcano-emits-steam.html | Guinea Volcano Emits Steam | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/decision-held-limited.html | Decision Held Limited | True | | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/siren-blasts-today-will-be-only-a-test-siren-blast-today-to-be-only.html | Siren Blasts Today Will Be Only a Test; SIREN BLAST TODAY TO BE ONLY A TEST | True | | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/world-news-summarized.html | World News Summarized | True | | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/new-hampshire-asks-kaiser-plant-there.html | NEW HAMPSHIRE ASKS KAISER PLANT THERE | True | | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/2man-sled-teams-start-meet-today.html | 2-MAN SLED TEAMS START MEET TODAY | True | | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/indias-food-aid-plea-left-up-to-congress.html | INDIA'S FOOD AID PLEA LEFT UP TO CONGRESS | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/airlift-is-granted-permanent-status-cargo-command-reorganized-into.html | AIRLIFT IS GRANTED PERMANENT STATUS; Cargo Command Reorganized Into Division of Air Force as Result of Role in Korea Briefs Successor Opposed by Other Air Commands | True | By Michael James Special To the New York Times. | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/dewey-demands-river-power.html | Dewey Demands River Power | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/heads-state-highway-group.html | Heads State Highway Group | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/state-banking-orders.html | STATE BANKING ORDERS | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/gehrmann-choice-in-millrose-mile-favored-to-beat-wilt-again-in.html | GEHRMANN CHOICE IN MILLROSE MILE; Favored to Beat Wilt Again in Wanamaker, Feature of Garden Games Tonight Seeks 36th in Row Vault Duel Looms | True | By Joseph M. Sheehan | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/senate-study-slated-on-air-base-health.html | SENATE STUDY SLATED ON AIR BASE HEALTH | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/help-needed-at-shipyard-104-children-get-care-new-marine-range.html | Help Needed At Shipyard; 104 Children Get Care New Marine Range Developed | True | | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/court-authorizes-li-safety-loans-6000000-railroad-funds-are.html | COURT AUTHORIZES L.I. SAFETY LOANS; $6,000,000 Railroad Funds Are Contingent on Priority Over Old Obligations Court Lists Findings No Pennsylvania Opposition Tried to Get Better Terms | True | | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/corset-evolution-shown-in-display-exhibit-at-brooklyn-museum-traces.html | CORSET EVOLUTION SHOWN IN DISPLAY; Exhibit at Brooklyn Museum Traces Methods of Form Molding Back 200 Years Centaurs and Kangaroo Bends Many Techniques Illustrated | True | | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-05-25 | RE0000023646 | B00000286166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/george-texas-a-and-m-aide.html | George Texas A. and M. Aide | True | | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/cab-gives-eastern-route-to-puerto-rico.html | C.A.B. GIVES EASTERN ROUTE TO PUERTO RICO | True | | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/deals-in-new-jersey-properties-sold-in-union-city-jersey-city-and.html | DEALS IN NEW JERSEY; Properties Sold in Union City, Jersey City and Rumson | True | | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/gets-post-of-treasurer-with-hygrade-products.html | Gets Post of Treasurer With Hygrade Products | True | | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/state-official-quits-for-us-armsaid-job.html | STATE OFFICIAL QUITS FOR U.S. ARMS-AID JOB | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/abroad-german-labor-as-a-factor-in-western-defense-victory-for.html | Abroad; German Labor as a Factor in Western Defense Victory for Labor Backdoor Approach Question of Workability From Recovery to War | True | By Anne O'Hare McCormick | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/webb-knapp-to-acquire-control-of-push-terminal-improve-piers.html | Webb & Knapp to Acquire Control of Push Terminal, Improve Piers; $5,000,000 Rehabilitation Program Planned With Merger by Stock Deal of Real Estate, Industrial and Shipping Operations PIER IMPROVEMENT FOLLOWS MERGER | True | | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/venders-silence-argentine-prensa-dealers-union-wont-deliver-paper.html | VENDERS SILENCE ARGENTINE PRENSA; Dealers' Union Won't Deliver Paper Often Critical of Peron --Seeks Share of Revenue Prensa Counters Requests Union Seeks Welfare Funds | True | By Virginia Lee Warren Special To the New York Times. | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/buyer-to-occupy-w-24th-st-lofts-155000-building-to-the-fortuna.html | BUYER TO OCCUPY W. 24TH ST. LOFTS; $155,000 Building to the Fortuna Holding--Other Deals in Manhattan | True | | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/advertising-news-retail-ads-seen-maintained-accounts-personnel.html | Advertising News; Retail Ads Seen Maintained Accounts Personnel Notes | True | | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/truman-demands-action-on-seaway-calls-for-navigation-and-power.html | TRUMAN DEMANDS ACTION ON SEAWAY; Calls for Navigation and Power Project as Security Measure and Iron-Ore Channel Two Points Stressed Hearings Coming Soon | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/cough-machine-aids-polio-device-helps-patient-to-ease-difficulties.html | COUGH MACHINE AIDS POLIO; Device Helps Patient to Ease Difficulties in Breathing | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/sydney-tennis-off-again.html | Sydney Tennis Off Again | True | | 1979-05-25 | RE0000023646 | B00000286166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/back-defense-bill-women-are-urged-state-republican-clubs-hear.html | BACK DEFENSE BILL, WOMEN ARE URGED; State Republican Clubs Hear Leaders Explain the Need for Emergency Powers Needs for Emergency Cited Conscriptive Powers Urged | True | | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/losquadroatbjen.html | LosQuadro—Rathjen | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/adenauer-balked-on-union-corule-cabinet-is-split-on-voice-for-labor.html | Adenauer Balked on Union Co-Rule; Cabinet Is Split on Voice for Labor; 2 Parties in Conservative Coalition Oppose Co-Determination in Steel and Coal Plants-- Workers See Gains Secured Cabinet Approval Lacking Unions See Gains Secured | True | By Jack Raymond Special To the New York Times. | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/spain-decorates-new-yorker.html | Spain Decorates New Yorker | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/to-discuss-trenton-trial-both-sides-will-act-to-shorten-second.html | TO DISCUSS TRENTON TRIAL; Both Sides Will Act to Shorten Second Murder Hearing | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/new-antibogging-tire-for-army.html | New Anti-Bogging Tire for Army | True | | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/eca-backs-quest-in-africa.html | E.C.A. Backs Quest in Africa | True | | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/snow-hampers-united-nations-forces-in-korea.html | SNOW HAMPERS UNITED NATIONS FORCES IN KOREA | True | | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/new-tariff-agency-proposed-by-malone.html | NEW TARIFF AGENCY PROPOSED BY MALONE | True | | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/gilbert-out-of-hospital-soon.html | Gilbert Out of Hospital Soon | True | | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/key-senate-place-lost-by-mrs-smith-her-shift-from-inquiry-group-is.html | KEY SENATE PLACE LOST BY MRS. SMITH; Her Shift From Inquiry Group Is Caused by McCarthy, Who Denies Retaliation | True | | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/weeks-auto-output-up-january-production-of-trucks-seen-exceeding.html | WEEK'S AUTO OUTPUT UP; January Production of Trucks Seen Exceeding December | True | | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/athletes-reinstated-in-iowa-bet-inquiry.html | ATHLETES REINSTATED IN IOWA BET INQUIRY | True | | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/state-pay-rise-near-10-prediction-at-albany-puts-ratio-higher-for.html | STATE PAY RISE NEAR 10% Prediction at Albany Puts Ratio Higher for Lower Paid | True | | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/long-island-u-five-coast-victor-5852-unbeaten-blackbirds-conquer.html | LONG ISLAND U. FIVE COAST VICTOR, 58-52; Unbeaten Blackbirds Conquer San Francisco-- Oklahoma Aggies Nip Bradley | True | | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/wiretap-on-fix-is-heard-given-to-bronx-grand-jury-as-evidence-in.html | WIRETAP ON 'FIX' IS HEARD; Given to Bronx Grand Jury as Evidence in Basketball Case | True | | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/costa-rican-escapes-bomb.html | Costa Rican Escapes Bomb | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023646 | B00000286166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/4f-athletes.html | 4-F ATHLETES | True | | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/scandal-in-army-buying-two-signal-corps-civilians-at-philadelphia.html | 'SCANDAL' IN ARMY BUYING; Two Signal Corps Civilians at Philadelphia Are Accused | True | | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/unions-back-march-of-dimes.html | Unions Back March of Dimes | True | | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/johnston-and-wilson-orders-on-wageprice-freeze-esa-regulation.html | Johnston and Wilson Orders on Wage-Price Freeze; E.S.A. Regulation | True | | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/asians-arabs-seek-quick-korea-truce-bloc-reported-ready-now-to.html | ASIANS, ARABS SEEK QUICK KOREA TRUCE; Bloc Reported Ready Now to Revise U.N. Resolution for 'Clarification' Parley ASIANS, ARABS SEEK QUICK KOREA TRUCE New Approaches Suggested | True | By A.m. Rosenthal Special To the New York Times. | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/manley-in-semifinals-paul-jameson-and-bennett-also-gain-on-florida.html | MANLEY IN SEMI-FINALS; Paul, Jameson and Bennett Also Gain on Florida Links | True | | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/news-of-food-east-side-dinner-held-in-31-languages-puts-racial.html | News of Food; East Side Dinner Held in 31 Languages Puts Racial Groups All on One Footing Puerto Rican Adds Dish Something About Kijafa CHERRY KIJAFA BAVARIAN | True | | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/events-of-interest-in-shipping-world-workers-from-pottsville-pa-to.html | EVENTS OF INTEREST IN SHIPPING WORLD; Workers From Pottsville, Pa., to Inspect Their Handicraft on the Independence | True | | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/music-notes.html | MUSIC NOTES | True | | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/browder-attacks-contempt-charges-judge-to-rule-on-argument.html | BROWDER ATTACKS CONTEMPT CHARGES; Judge to Rule on Argument Self-Incrimination Decision Applies to Congress Units | True | | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/taft-speaks-in-chicago-ohio-senator-opposes-sending-more-troops-to.html | TAFT SPEAKS IN CHICAGO; Ohio Senator Opposes Sending More Troops to Europe | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/peiping-sets-new-rates-again-shifts-foreign-exchange-causing-heavy.html | PEIPING SETS NEW RATES; Again Shifts Foreign Exchange, Causing Heavy Income Losses | True | | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/britons-meat-ration-is-cut-20-for-total-of-in-two-months-meat.html | Britons' Meat Ration Is Cut 20% For Total of 60% in Two Months; MEAT RATION CUT IN BRITAIN BY 20% Cost of Living Index Cited | True | By Tania Long Special To the New York Times. | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/pulp-experiments-in-malaya.html | Pulp Experiments in Malaya | True | | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/knicks-to-meet-celtics-will-oppose-division-leaders-on-armory-court.html | KNICKS TO MEET CELTICS; Will Oppose Division Leaders on Armory Court Tonight | True | | 1979-05-25 | RE0000023646 | B00000286166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/market-advances-reversing-trend-average-of-131-points-gained-in.html | MARKET ADVANCES, REVERSING TREND; Average of 1.31 Points Gained in Spite of Moderation of Trading Activity NO BASIS SEEN FOR CLIMB Turnover Is Only 2,230,000 Shares and 824 Issues Rise, While 170 Decline Opening Changes Mixed Radio Most Active | True | | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/narcotics-suspect-paroled.html | Narcotics Suspect Paroled | True | | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/exdeportee-asks-right-to-join-army-native-of-india-tells-court-he.html | EX-DEPORTEE ASKS RIGHT TO JOIN ARMY; Native of India Tells Court He Wants to Fight Reds 'Wrecking' His Country | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/retirements-curb-on-police-softened-offers-to-testify.html | RETIREMENTS CURB ON POLICE SOFTENED; OFFERS TO TESTIFY | True | By Charles G. Bennett | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/ratify-rejection-on-pay-newark-teachers-oppose-400-increase-as.html | RATIFY REJECTION ON PAY; Newark Teachers Oppose $400 Increase as Insufficient | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/bleika-of-louahlin-triumphs.html | Bleika of Louahlin Triumphs | True | | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/shuster-is-reelected-remains-leader-of-yachting-group-at-new-york.html | SHUSTER IS RE-ELECTED; Remains Leader of Yachting Group at New York A.C. | True | | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/rabbi-will-be-installed-at-the-hollis-hills-center.html | Rabbi Will Be Installed At the Hollis Hills Center | True | | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/on-television.html | ON TELEVISION | True | | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/sues-li-road-for-1500000.html | Sues L.I. Road for $1,500,000 | True | | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/henry-servoss-73-a-bank-head-dies-president-of-first-national-in.html | HENRY SERVOSS, 73, A BANK HEAD, DIES; President of First National in Madison, N.J., Once Executive of the Chemical Trust Here Studied in Jersey City | True | | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/business-world-retail-gain-here-tops-25-flatware-can-use-nickel.html | Business World; Retail Gain Here Tops 25% Flatware Can Use Nickel Dyers May Extend 'D.O.' Ratings Box Lumber Shipped Green Scarcity of Paint Cans Noted | True | | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/vatican-puts-limit-on-its-rotary-ban-warning-against-membership-by.html | VATICAN PUTS LIMIT ON ITS ROTARY BAN; Warning Against Membership by Laymen Applies in Some Countries but Not in U.S. Substance of Interpretation Changed into a Prohibition | True | By Arnaldo Cortesi Special To the New York Times. | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/field-of-65-skiers-set-at-franconia-college-club-stars-seek-new.html | FIELD OF 65 SKIERS SET AT FRANCONIA; College, Club Stars Seek New Hampshire Cross-Country Championship Today Frozen Granular Snow Dartmouth Stars Entered | True | By Frank Elkins Special To the New York Times. | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/charles-n-crosby-excongressman-75.html | CHARLES N. CROSBY, EX-CONGRESSMAN, 75 | True | | 1979-05-25 | RE0000023646 | B00000286166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/young-musicians-will-be-soloists-six-americans-to-make-first.html | YOUNG MUSICIANS WILL BE SOLOISTS; Six Americans to Make First Philharmonic Appearances During 1951-52 Season | True | | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/negro-nurses-group-disbands-near-goal-of-42year-effort-to-attain.html | Negro Nurses' Group Disbands Near Goal Of 42-Year Effort to Attain Integration | True | | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/redemption-notices.html | REDEMPTION NOTICES | True | | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/newspaper-guild-wins-vote.html | Newspaper Guild Wins Vote | True | | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/racing-fleet-led-by-yawl-caribbee-mitchell-yacht-sets-pace-in-fort.html | RACING FLEET LED BY YAWL CARIBBEE; Mitchell Yacht Sets Pace in Fort Lauderdale-Cat Cay Test--Katuna Second | True | | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/40000000-for-utility-consumers-power-files-plea-for-permission-to.html | $40,000,000 FOR UTILITY; Consumers Power Files Plea for Permission to Sell Bonds | True | | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/philadelphia-reading-coal-and-iron-companys-profits-rose-to-336-a.html | PHILADELPHIA & READING; Coal and Iron Company's Profits Rose to $3.36 a Share in 1950 | True | | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/former-city-planning-group-head-honored.html | FORMER CITY PLANNING GROUP HEAD HONORED | True | | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/price-index-moves-up-to-new-record-allcommodities-figure-rises-07.html | PRICE INDEX MOVES UP TO NEW RECORD; All-Commodities Figure Rises 0.7% in Week to 179.9% of the Average for 1926 | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/named-by-servel-inc-to-head-new-york-sales.html | Named by Servel, Inc., To Head New York Sales | True | | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/jansen-bids-psychologists-assay-new-and-old-systems-of-teaching.html | Jansen Bids Psychologists Assay New and Old Systems of Teaching | True | | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/wide-action-taken-after-wageprice-freeze-decision-wages-and-prices.html | WIDE ACTION TAKEN; AFTER WAGE-PRICE FREEZE DECISION WAGES AND PRICES PUT UNDER CURBS | True | By Charles E. Egan Special To the New York Times. | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/kratt-is-leading-us-ace.html | Kratt Is Leading U.S. Ace | True | | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/support-for-chandler-commissioner-is-endorsed-by-us-baseball.html | SUPPORT FOR CHANDLER; Commissioner Is Endorsed by U.S. Baseball Congress | True | | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/miss-baker-wins-at-net-shirley-fry-also-advances-to-final-at-south.html | MISS BAKER WINS AT NET; Shirley Fry Also Advances to Final at South Florida | True | | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/rotc-accepts-62-students.html | R.O.T.C. Accepts 62 Students | True | | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/peak-431-earned-by-sharp-dohme-1950-sales-of-42117013-also-set.html | PEAK $4.31 EARNED BY SHARP & DOHME; 1950 Sales of $42,117,013 Also Set Record--Previous Net High Was $3.95 in '49 | True | | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/scandinavians-issue-10point-peace-plan.html | SCANDINAVIANS ISSUE 10-POINT PEACE PLAN | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/bonnet-arrives-from-paris.html | Bonnet Arrives From Paris | True | | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/nams-chief-is-dubious.html | N.A.M.'s Chief Is Dubious | True | | 1979-05-25 | RE0000023646 | B00000286166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/two-retired-generals-recalled-fo-active-duty.html | Two Retired Generals Recalled fo Active Duty | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/building-dispute-settled.html | Building Dispute Settled | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/obituary-2-no-title.html | Obituary 2 -- No Title | | | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/italy-forced-to-cut-defense-force-plan.html | ITALY FORCED TO CUT DEFENSE FORCE PLAN | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/business-is-calm-no-price-cuts-seen-stores-welcome-controls-order.html | BUSINESS IS CALM; NO PRICE CUTS SEEN; Stores Welcome Controls Order as Deterrent to Any New Buying to Avoid Pinch MOVE HAILED IN CONGRESS Meat Men Advocate Enlarged Production--A.F.L's Chief Assails Pay Freeze Stores Endorse the Move Carpet Manufacturers Caught Comment in Congress Favorable O'Mahoney Scores "Delay" | True | | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/new-york-clearing-house-statement.html | NEW YORK CLEARING HOUSE STATEMENT | True | | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/protestant-peace-prayer-asked.html | Protestant Peace Prayer Asked | True | | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/secret-british-jet-soon-may-fly-nonstop-to-us.html | Secret British Jet Soon May Fly Non-Stop to U.S. | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/herberts-133-paces-phoenix-golf-as-hogan-ill-drops-from-open.html | Herbert's 133 Paces Phoenix Golf As Hogan, Ill, Drops From Open; Mangrum and Little Trail by Two Strokes, With Bulla, Quick at 136--Hershey Pro, First-Round Leader, Has Influenza Herbert Cards a 67 Clark Equals Mark | True | | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/us-revenue-up-billion-federal-income-rises-for-half-year-despite.html | U.S. REVENUE UP BILLION; Federal income Rises for Half Year Despite December Dip | True | | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/sports-today.html | Sports Today | True | | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/for-the-home-new-scenes-for-walls-and-windows-times-and-places-far.html | For the Home: New Scenes for Walls and Windows; Times and Places Far and Near Shown on Fabrics, Wallpapers Another Represents Adriatic | True | | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/russians-said-to-have-color-tv.html | Russians Said to Have Color TV | True | | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/public-health-needs-set-30000-nurses-held-necessary-for-civil.html | PUBLIC HEALTH NEEDS SET; 30,000 Nurses Held Necessary for Civil Defense Projects | True | | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/steel-scrap-52-a-ton-record-high-at-pittsburgh-mills-43-to-45-a-ton.html | STEEL SCRAP $52 A TON; Record High at Pittsburgh Mills; $43 to $45 a Ton Paid Here | True | | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/crane-to-testify-on-limited-waiver-jury-to-hear-him-on-monday-5.html | CRANE TO TESTIFY ON LIMITED WAIVER; Jury to Hear Him on Monday --5 Firemen Quit on Orders to Return to 'Active' Duty Gelb Writes Limited Waiver 5 Transferred Firemen Quit | True | | 1979-05-25 | RE0000023646 | B00000286166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-01-27 | 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/us-asks-reversal-of-kellems-verdict.html | U.S. ASKS REVERSAL OF KELLEMS VERDICT | True | | 1979-05-25 | RE0000023646 | B00000286166 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/world-news-summarized.html | World News Summarized | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/posthumous-awards-honor-korea-heroes.html | POSTHUMOUS AWARDS HONOR KOREA HEROES | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/son-to-mrs-theodore-lindsey.html | Son to Mrs. Theodore Lindsey | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/three-views-of-our-economic-situation-as-the-government-acts-to.html | THREE VIEWS OF OUR ECONOMIC SITUATION AS THE GOVERNMENT ACTS TO CURB INFLATION | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom BRYN MAWR--Conferences | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/english-cricketers-score-211.html | English Cricketers Score 211 | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/harry-walker-a-pilot-former-card-outfielder-named-manager-of.html | HARRY WALKER A PILOT; Former Card Outfielder Named Manager of Columbus | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/worsham-annexes-phoenix-golf-lead-shutters-course-mark-with-63-in.html | WORSHAM ANNEXES PHOENIX GOLF LEAD; Shutters Course Mark With 63 in 3d Round for 202 Total --Mangrum Trails at 204 | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/miss-williams-to-wed-tv-production-aide-is-engaged-to-carl.html | MISS WILLIAMS TO WED; TV Production Aide Is Engaged to Carl Lindemann Jr. | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/berra-yanks-far-apart-on-1951-contract-terms.html | Berra, Yanks Far Apart On 1951 Contract Terms | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/the-stories-they-write-stories-they-write.html | The Stories They Write; Stories They Write | True | By James Stern | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/weeks-auctions-offer-wide-choice-galleries-list-period-pieces-in.html | WEEK'S AUCTIONS OFFER WIDE CHOICE; Galleries List Period Pieces in Furniture and Plate, Paintings and Art Objects | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/how-close-are-peiping-and-moscow-a-balance-sheet-shows-there-are.html | How Close Are Peiping and Moscow?; A balance sheet shows there are strong forces working for and against a continued coalition. | True | By Robert Payne | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/miss-jean-fenton-connecticut-bride-senior-at-pembroke-is-married-in.html | MISS JEAN FENTON CONNECTICUT BRIDE; Senior at Pembroke Is Married in Middlebury to Mansfield Templeton of Brown U. | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/plea-of-libyan-assembly-spurned-by-arab-league.html | Plea of Libyan Assembly Spurned by Arab League | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/the-world-eisenhower-reports.html | THE WORLD; Eisenhower Reports | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/sports-of-the-times-master-melvin-comes-home.html | Sports of The Times; Master Melvin Comes Home | True | By Arthur Daley | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/on-a-lesser-island.html | On a Lesser Island | True | By Evelyn Eaton | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/nutter-keeps-realty-posts.html | Nutter Keeps Realty Posts | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/violators-of-wage-and-price-law-face-maximum-of-year-in-jail.html | Violators of Wage and Price Law Face Maximum of Year in Jail and $10,000 Fine | True | | 1979-05-25 | RE0000023647 | B00000286167 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/bonn-to-pay-a-part-of-austrian-debts-recognition-of-the-prewar.html | BONN TO PAY A PART OF AUSTRIAN DEBTS; Recognition of the Pre-War Obligations to Include Period the Country Was Annexed | True | By Jack Raymond Special To the New York Times. | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/howard-outpoints-titone.html | Howard Outpoints Titone | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/on-the-alert.html | ON THE ALERT | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/new-unit-at-nyu-courses-leading-to-doctoral-degrees-to-be-offered.html | New Unit at N.Y.U.; Courses Leading to Doctoral Degrees to Be Offered | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/our-policy-on-china-as-seen-from-the-un-washington-is-blamed-for.html | OUR POLICY ON CHINA AS SEEN FROM THE U.N.; Washington Is Blamed for the Delay In Voting to Condemn Peiping | True | By James Reston Special To the New York Times. | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/ireland-rugby-winner-98.html | Ireland Rugby Winner, 9-8 | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/the-green-bay-tree.html | THE GREEN BAY TREE" | True | Talbot-Giles | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/hiss-files-appeal-in-supreme-court-request-for-review-attacks.html | HISS FILES APPEAL IN SUPREME COURT; Request for Review Attacks Chambers and the Conduct of Prosecutor Murphy | True | By Paul P. Kennedy Special To the New York Times. | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/jean-erdman.html | JEAN ERDMAN | True | Myron Tanenbaum | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/water-routes-to-berlin-open.html | Water Routes to Berlin Open | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/twoterm-amendment-faces-close-decision-four-states-seem-now-in-a.html | TWO-TERM AMENDMENT FACES CLOSE DECISION; Four States Seem Now in a Position To Decide Whether a President's Tenure Will Be Limited ANSWER MAY COME THIS YEAR | True | By Arthur Krock | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/editorial-cartoon-14-no-title.html | Editorial Cartoon 14 -- No Title | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/valerie-lynch-affianced-drew-seminary-alumna-will-be-wed-to-william.html | VALERIE LYNCH AFFIANCED; Drew Seminary Alumna Will Be Wed to William P. Thurston Jr. | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/son-to-the-hc-blackistons-jr.html | Son to the H.C. Blackistons Jr. | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/mr-williams-turns-to-comedy-new-concept.html | MR. WILLIAMS TURNS TO COMEDY; New Concept | True | By Harry Gilroy | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/free-insurance-for-gis-government-will-save-money-because-of-cost.html | FREE INSURANCE FOR G.I.'s; Government Will Save Money Because of Cost of Administering Old System | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/high-school-group-assays-television-six-juniors-at-times-forum.html | HIGH SCHOOL GROUP ASSAYS TELEVISION; Six Juniors at Times Forum Praise and Condemn Medium--Germany Next Topic | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/miss-kenner-betrothed-to-henry-harper-thomas-earnshaw-to-wed-miss.html | Miss Kenner Betrothed to Henry Harper; Thomas Earnshaw to Wed Miss Barackman; Barackman--Earnshaw | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/casualties-in-the-korean-fighting.html | Casualties in the Korean Fighting | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/5billion-budget-cut-proposed-by-george.html | 5-BILLION BUDGET CUT PROPOSED BY GEORGE | True | | 1979-05-25 | RE0000023647 | B00000286167 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/bronx-sales-bring-98-of-assessment-rise-of-one-point-in-average.html | BRONX SALES BRING 98% OF ASSESSMENT; Rise of One Point in Average Price for 1950—Open Market Sales Total $77,711,000 | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/retrospect.html | RETROSPECT | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/the-final-triumph-is-fitzgeralds-feted-and-then-neglected-the.html | THE FINAL TRIUMPH IS FITZGERALD'S; Feted and Then Neglected, the Jazz-Age Hero Glitters Again in a New Biography | True | By Budd Schulberg | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/mansized-rifle-found-by-marine-in-korea.html | MAN-SIZED RIFLE FOUND BY MARINE IN KOREA | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/democracy-is-colorblind.html | DEMOCRACY IS COLOR-BLIND | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/treasure-chest-consistent-purpose.html | Treasure Chest; Consistent Purpose | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/mannerheim-dead-in-lausanne-at-83-former-president-of-finland.html | MANNERHEIM DEAD IN LAUSANNE AT 83; Former President of Finland Commanded Country's Forces Against Russians in 1939 KNOWN AS NATIONAL HERO Onetime Czarist Officer Took Heavy Toll Before Peace-- Fought Soviet in 1918 | True | The New York Times | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/baptists-to-ordain-simmons-jr.html | Baptists to Ordain Simmons Jr. | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/8th-arsenal-fire-victim-dies.html | 8th Arsenal Fire Victim Dies | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/hiller-heads-chemical-salesmen.html | Hiller Heads Chemical Salesmen | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/peers-son-kicks-bevan-but-minister-himself-is-silent-on-incident-at.html | PEER'S SON KICKS BEVAN; But Minister, Himself, Is Silent on Incident at a London Club | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/miss-cheney-fiancee-of-earl-h-gallup-jr.html | MISS CHENEY FIANCEE OF EARL H. GALLUP JR. | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/us-sled-second-as-germans-score-benhammartin-trail-in-2man-world.html | U.S. SLED SECOND AS GERMANS SCORE; Benham-Martin Trail in 2-Man World Title Heats-- American No. 2 Team Is Twelfth | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/miss-mooney-married-wed-in-jackson-heights-church-to-james-robert.html | MISS MOONEY MARRIED; Wed in Jackson Heights Church to James Robert Pecqueux | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/joan-h-lloyd-wed-to-peter-wallace-principals-in-marriages-yesterday.html | JOAN H. LLOYD WED TO PETER WALLACE; PRINCIPALS IN MARRIAGES YESTERDAY | True | Hal Phyfe | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/the-new-leica-manual-twelfth-edition-of-popular-source-book.html | THE NEW LEICA MANUAL; Twelfth Edition of Popular Source Book Contains Fresh Technical Material | True | By Jacob Deschin | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/ten-titles-in-the-field-of-current-fiction-happy-emigrants.html | Ten Titles in the Field of Current Fiction; Happy Emigrants | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/dorothy-wellers-troth-white-plains-girl-to-become-the-bride-of.html | DOROTHY WELLER'S TROTH; White Plains Girl to Become the Bride of Milton Kline | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023647 | B00000286167 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/letters-vacillation.html | Letters; VACILLATION? | True | (Mrs.) PATRICIA B. KINSEY. | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/western-lands-were-always-bright.html | Western Lands Were Always Bright | True | By J.g. Randall | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/kentucky-five-in-front-beats-vanderbilt-7449-and-takes-lead-in.html | KENTUCKY FIVE IN FRONT; Beats Vanderbilt, 74-49, and Takes Lead in Conference | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/when-the-sirens-sound.html | WHEN THE SIRENS SOUND | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/discounts-home-scarcity-broker-cites-wide-activity-of-jersey.html | DISCOUNTS HOME SCARCITY; Broker Cites Wide Activity of Jersey Builders | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/new-values-seen-for-store-centers.html | NEW VALUES SEEN FOR STORE CENTERS | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/professional-basketball.html | Professional Basketball | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/the-garden-calendar.html | THE GARDEN CALENDAR | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/profits-tax-varies-for-home-builders-property-intended-primarily.html | PROFITS TAX VARIES FOR HOME BUILDERS; Property Intended Primarily for Rental a Capital Asset, Recent Decision Holds WAR HOUSING INVOLVED But Tax Court Is Sustained in Opposite Ruling, Using a Similar Criterion | True | By Godfrey N. Nelson | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/entertaining-the-gis-in-tokyo.html | ENTERTAINING THE GI'S IN TOKYO | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/hayes-school-triumphs-takes-novice-freshman-honors-in-high-school.html | HAYES SCHOOL TRIUMPHS; Takes Novice, Freshman Honors in High School Track | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/herbert-hoover-speaking.html | Herbert Hoover Speaking; Herbert Hoover Speaking | True | By Arthur Krock | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/woll-hails-wftu-ban-afl-leader-lauds-french-action-on-moscowbacked.html | WOLL HAILS W.F.T.U. BAN; A.F.L. Leader Lauds French Action on Moscow-Backed Body | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/steel-work-started-on-new-apartments-for-70-families-at-park-ave.html | Steel Work Started on New Apartments For 70 Families at Park Ave. and 72d St. | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/suzanne-h-fidler-engaged.html | Suzanne H. Fidler Engaged | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/navy-magazine-cited-by-ftc.html | Navy Magazine Cited by F.T.C. | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/tito-returning-400-children.html | Tito Returning 400 Children | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/picture-credits.html | PICTURE CREDITS | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/numberone-air-punch.html | Number-One Air Punch | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/indias-envoy-reports-mme-pandit-tells-acheson-of-paris-talk-with.html | INDIA'S ENVOY REPORTS; Mme. Pandit Tells Acheson of Paris Talk With Nehru | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/card-party-to-aid-dar-school-feb-6-mary-washington-chapters-event.html | CARD PARTY TO AID D.A.R. SCHOOL FEB. 6; Mary Washington Chapter's Event to Assist Institution for Underprivileged Youth | True | | 1979-05-25 | RE0000023647 | B00000286167 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/the-midwinter-stretch-incoming-films-give-evidence-of-the-usual.html | THE MIDWINTER STRETCH; Incoming Films Give Evidence of the Usual Seasonal Breathing Spell | True | By Bosley Crowther | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/buys-150yearold-home.html | Buys 150-Year-Old Home | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/murray-and-green-blast-longer-workweek-idea.html | Murray and Green Blast Longer Work-Week Idea | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/wood-field-and-stream-ducks-never-so-thick-in-nearby-waters-assert.html | Wood, Field and Stream; Ducks Never So Thick in Near-by Waters, Assert Baymen, as Winter Stays Open | True | By Raymond R. Camp | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/the-shaky-house-of-koo.html | The Shaky House of Koo | True | By Mary Johnson Tweedy | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/in-the-community.html | In the Community | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/an-expert-surveys-listings-of-small-fruit-bush-and-tree-fruits-fit.html | AN EXPERT SURVEYS LISTINGS OF SMALL FRUIT; BUSH AND TREE FRUITS FIT INTO A GARDEN DESIGN | True | By L.g. Klein | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/albright-halts-wagner-7353.html | Albright Halts Wagner, 73-53 | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/canadiens-whip-hawks-montreal-victor-42-as-losers-winless-streak.html | CANADIENS WHIP HAWKS; Montreal Victor, 4-2, as Losers' Winless Streak Reaches 20 | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/west-side-hotel-sold-to-schleifer-operator-acquires-building-on.html | WEST SIDE HOTEL SOLD TO SCHLEIFER; Operator Acquires Building on 104th St. and Leases Out the Franconia on 72d St. | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/barbara-fredericks-wed-bride-of-donald-w-applegate-in-ceremony-at.html | BARBARA FREDERICKS WED; Bride of Donald W. Applegate in Ceremony at Rochester | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/citys-raid-sirens-not-heard-in-many-areas-in-first-trial-will-hunt.html | City's Raid Sirens Not Heard In Many Areas in First Trial; Will Hunt "Dead Spots" | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/official-reports-describing-the-days-operations-in-korean-war.html | Official Reports Describing the Day's Operations in Korean War; United Nations | True | The New York Times | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/southern-half-of-the-hemisphere-rio-and-la-paz.html | SOUTHERN HALF OF THE HEMISPHERE; Rio and La Paz | True | By Milton Bracker | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/interior-of-new-jersey-home.html | INTERIOR OF NEW JERSEY HOME | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/article-3-no-title.html | Article 3 -- No Title | True | Lew Merrim from Monkmeyer | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/mgrath-defends-security-act-rule-he-says-critics-of-department-show.html | M'GRATH DEFENDS SECURITY ACT RULE; He Says Critics of Department Show 'Widespread and Gross Misunderstanding' of Policy | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/4-named-to-tuna-commission.html | 4 Named to Tuna Commission | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/miss-buck-warns-on-loss-of-liberty-lays-washington-school-ban-on.html | MISS BUCK WARNS ON LOSS OF LIBERTY; Lays Washington School Ban on Her Talk to False Data in House Committee's Files | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/paper-output-ratio-rises.html | Paper Output Ratio Rises | True | | 1979-05-25 | RE0000023647 | B00000286167 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/oscar-shepard-dean-at-commerce-high-59.html | OSCAR SHEPARD, DEAN AT COMMERCE HIGH, 59 | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/will-buy-canada-nickel-government-signs-5year-deal-for-substantial.html | WILL BUY CANADA NICKEL; Government Signs 5-Year Deal for 'Substantial' Quantities | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/editorial-cartoon-8-no-title.html | Editorial Cartoon 8 -- No Title | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/travel-union-optimistic-a-separate-institute.html | TRAVEL UNION OPTIMISTIC; A Separate Institute | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/sown-indoors-or-out.html | SOWN INDOORS OR OUT | True | J. Horace McFarland | | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/auto-industry-is-willing-to-wait-for-price-rise.html | Auto Industry Is Willing To Wait for Price Rise | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/the-financial-week-financial-markets-strengthen-when-pricewage.html | THE FINANCIAL WEEK; Financial Markets Strengthen When Price-Wage Freeze Is Announced--Fiscal Policy Scored. | True | By John G. Forrest Financial Editor | | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/larger-power-plant-atomic-energy-boards-request-causes-change-in.html | LARGER POWER PLANT; Atomic Energy Board's Request Causes Change in Plans | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/illinois-central-to-mark-centenary-first-land-grant-railroad-of-us.html | Illinois Central to Mark Centenary; First Land Grant Railroad of U.S., Built by Eastern Group | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/nehrus-policies-based-on-his-fears-for-india-third-world-war-he.html | NEHRU'S POLICIES BASED ON HIS FEARS FOR INDIA; Third World War, He Believes, Would Bring Ruin to Struggling Nation | True | BY Robert Trumbull Special To the New York Times. | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/topics-of-the-times-rule-by-right.html | Topics of The Times; Rule by Right | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/oklahoma-aggies-score-overcome-de-paul-7357-for-18th-basketball.html | OKLAHOMA AGGIES SCORE; Overcome De Paul, 73-57, for 18th Basketball Victory | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/action-expected-soon-to-save-sulphur-supply-for-vital-uses-eca.html | Action Expected Soon to Save Sulphur Supply for Vital Uses; E.C.A. Exports Not Factor | True | By William M. Freeman | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/won-prize-in-national-some-design-contest.html | WON PRIZE IN NATIONAL SOME DESIGN CONTEST | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/farm-leader-sees-blackmarket-era-kline-says-us-under-controls-will.html | FARM LEADER SEES BLACK-MARKET ERA; Kline Says U.S. Under Controls Will Lose 10 to 15% of Its Production Potential | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/patricia-a-fallon-dr-jg-baker-wed-nursing-alumna-and-resident-at.html | PATRICIA A. FALLON, DR. J.G. BAKER WED; Nursing Alumna and Resident at French Hospital Married in Ceremony at Pittsfield | True | Special to THE NEW YORK TIMES. | | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/blast-sets-ship-afire-rescue-vessel-reaches-israeli-freighter-off.html | BLAST SETS SHIP AFIRE; Rescue Vessel Reaches Israeli Freighter Off Bermuda | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/retired-professors-to-teach.html | Retired Professors to Teach | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/28th-infantry-in-review-again.html | 28th Infantry in Review Again | True | | 1979-05-25 | RE0000023647 | B00000286167 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/abstract-survey-work-in-museum-show-reveals-vitality-individualism.html | ABSTRACT SURVEY; Work in Museum Show Reveals Vitality, Individualism, Variety, Loneliness | True | By Howard Devree | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/canadian-curlers-score-halt-us-rinks-to-gain-allen-and-mitchell.html | CANADIAN CURLERS SCORE; Halt U.S. Rinks to Gain Allen and Mitchell Medal Finals | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/along-camera-row-university-of-minnesota-is-new-sponsor-of-national.html | ALONG CAMERA ROW; University of Minnesota Is New Sponsor Of National High School Competition | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/behind-the-scenes-new-and-improved-flowers-are-produced-by.html | BEHIND THE SCENES; New and Improved Flowers Are Produced By Scientific Methods, Not Chance | True | By L.o. Huggins | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/text-of-official-statement-explaining-price-freeze-regulation.html | Text of Official Statement Explaining Price Freeze Regulation; DISCLOSING MEASURE TO CURB INFLATION | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/linden-sets-building-mark.html | Linden Sets Building Mark | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/engaged-to-veteran.html | ENGAGED TO VETERAN | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/seesaw-in-korea.html | SEE-SAW IN KOREA | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/of-men-who-go-down-to-and-under-the-sea-in-ships.html | OF MEN WHO GO DOWN TO, AND UNDER, THE SEA IN SHIPS | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/what-west-europe-thinks-of-us-now-support-is-lacking-for-our.html | WHAT WEST EUROPE THINKS OF US NOW; Support Is Lacking For Our Policies in The Far East | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/packard-to-make-jets-detroit-plant-slated-to-produce-powerful-j47.html | PACKARD TO MAKE JETS; Detroit Plant Slated to Produce Powerful J-47 Engines | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/early-and-late-american-abstraction.html | EARLY AND LATE AMERICAN ABSTRACTION | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/shipping-bureau-to-meet.html | Shipping Bureau to Meet | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/statistics-show-feb-15.html | Statistics Show Feb. 15 | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/lodge-urges-slav-force-senator-estimates-2000000-are-eager-to-fight.html | LODGE URGES SLAV FORCE; Senator Estimates 2,000,000 Are Eager to Fight Reds | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/new-debate-looms-over-money-rate-treasury-and-reserve-system-renew.html | NEW DEBATE LOOMS OVER MONEY RATE; Treasury and Reserve System Renew Row Over Effect of Low Fixed Interest ECCLES AGAIN ATTACKS Sees Bank By-passed by Fiscal Agency, Despite Its Duty to Fix Monetary Policy | True | By Paul Heffernan | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/louise-peck-married-to-senior-at-cornell.html | LOUISE PECK MARRIED TO SENIOR AT CORNELL | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/teacher-jewels-seized-exprincipal-and-wife-accused-of-100000-gem.html | TEACHER, JEWELS SEIZED; Ex-Principal and Wife Accused of $100,000 Gem Swindle | True | | 1979-05-25 | RE0000023647 | B00000286167 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/miss-gallman-bride-of-theodore-lilley.html | MISS GALLMAN BRIDE OF THEODORE LILLEY | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/on-security-and-freedom.html | On Security and Freedom | True | By Cabell Phillips | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/military-buying-now-negotiated-system-of-advertised-bids-largely.html | MILITARY BUYING NOW NEGOTIATED; System of Advertised Bids Largely Replaced by Deals-- Small Business Protests | True | By Herbert Koshetz | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/catholic-war-veterans-elect.html | Catholic War Veterans Elect | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/south-korean-air-force-tripled.html | South Korean Air Force Tripled | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/automobiles-new-gas-increase-is-reported-in-use-of-liquefied.html | AUTOMOBILES: NEW'GAS; Increase Is Reported in Use of Liquefied Petroleum Fuel by Heavy Vehicles. | True | By Bert Pierce | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/pro-offers-await-larsen-sedgman.html | Pro Offers Await Larsen, Sedgman | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/air-force-tracks-rumor-report-of-deaths-at-texas-base-called-fifth.html | AIR FORCE TRACKS RUMOR; Report of Deaths at Texas Base Called 'Fifth Column' Lie | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/bay-ridge-house-with-120-units.html | Bay Ridge House With 120 Units | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/a-salty-chronicle-of-the-old-midwest-old-midwest-chronicle.html | A Salty Chronicle of the Old Midwest; Old Midwest Chronicle | True | By Theodore C. Blegen | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/margaret-kerrigan-jj-cahill-jr-wed.html | MARGARET KERRIGAN, J.J. CAHILL JR. WED | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/workman-sinks-50-points-in-west-virginia-triumph.html | Workman Sinks 50 Points In West Virginia Triumph | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/1500-at-ohio-state-cheer-brown-visit-placards-of-cleveland-youth.html | 1,500 AT OHIO STATE CHEER BROWN VISIT; Placards of Cleveland Youth, Urging Coach to Stay With Pros, Burned on Campus | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/constance-willis-palm-beach-bride-escorted-by-father-at-wedding-to.html | CONSTANCE WILLIS PALM BEACH BRIDE; Escorted by Father at Wedding to James Milton Earl, Who Is Princeton Graduate | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/quadruplets-fund-lags-home-sold-at-auction-babies-remain-in-in.html | QUADRUPLETS' FUND LAGS; Home Sold, at Auction, Babies Remain in Hospital | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/reopened-by-mistake.html | Reopened by Mistake | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/heritage.html | Heritage | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/library-aid-costs-for-state-up-13-allocation-spent-chiefly-in-city.html | LIBRARY AID COSTS FOR STATE UP 13%; Allocation, Spent Chiefly in City, Is Exceeded Despite Delay on County Systems | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/letters-to-the-times-to-resist-communism-policy-meeting-aspirations.html | Letters to The Times; To Resist Communism Policy Meeting Aspirations and Needs of Peoples Urged | True | JOSIAH E. DUBOIS Jr. | 1979-05-25 | RE0000023647 | B00000286167 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/goodman-red-sox-agrees-to-terms-batting-leader-and-4-coaches-all-in.html | GOODMAN, RED SOX, AGREES TO TERMS; Batting Leader and 4 Coaches All in Line for Boston Club -- Other News of Contracts | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/finish-brooklyn-apartments.html | Finish Brooklyn Apartments | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/shows-today.html | SHOWS TODAY | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/split-effective-monday-rhinelander-paper-co-2for1-distribution.html | SPLIT EFFECTIVE MONDAY; Rhinelander Paper Co. 2-for-1 Distribution Starts Tuesday | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/atomic-test-blast-shakes-las-vegas-fifty-miles-away-explosion-set.html | ATOMIC TEST BLAST SHAKES LAS VEGAS, FIFTY MILES AWAY; Explosion Set Off in Nevada Flares as a 'Big Sunburst' Witnessed From 4 States ONE OF 'PERIODIC TRIALS A.E.C. Says Future Ones Will Not Be Heard or Seen Except in Some Kinds of Weather | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/news-and-gossip-of-the-rialto-guys-and-dolls-gives-special.html | NEWS AND GOSSIP OF THE RIALTO; 'Guys and Dolls' Gives Special Performance Tonight--Items | True | By Lewis Funke | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/vandenberg-still-improving.html | Vandenberg Still Improving | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/longlife-battery-developed-by-bell-changing-a-single-ingredient.html | LONG-LIFE BATTERY DEVELOPED BY BELL; Changing a Single Ingredient, Result of Long Search, Will Save $1,000,000 a Year | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/son-born-to-mrs-david-winer.html | Son Born to Mrs. David Winer | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/west-germans-get-a-new-unity-offer-grotewohl-regime-proposes-merged.html | WEST GERMANS GET A NEW UNITY OFFER; Grotewohl Regime Proposes Merged Country Be-Neutral, as Well as Disarmed | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/us-bids-moscow-return-670-ships-demand-for-naval-and-other-craft-is.html | U.S. BIDS MOSCOW RETURN 670 SHIPS; Demand for Naval and Other Craft Is Held Irreducible in Lend-Lease Settlement | True | By Walter H. Waggoner Special To the New York Times. | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/talk-with-mr-mizener.html | Talk With Mr. Mizener | True | By Harvey Breit | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/weeks-best-promotions-spring-coats-suits-childrens-wear-furniture.html | WEEK'S BEST PROMOTIONS; Spring Coats, Suits, Children's Wear, Furniture Stressed | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/uranium-find-rumored-alleged-discovery-in-italy-is-not-confirmed-by.html | URANIUM FIND RUMORED; Alleged Discovery in Italy Is Not Confirmed by Rome | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/ht-vagt-jr-to-wed-miss-miriam-e-smith.html | H.T. VAGT JR. TO WED MISS MIRIAM E. SMITH | True | Wedgewood Photo Studio | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/the-william-fines-have-son.html | The William Fines Have Son | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/realty-prices-stable-but-jersey-brokers-expect-rise-for-older.html | REALTY PRICES STABLE; But Jersey Brokers Expect Rise for Older Dwellings | True | | 1979-05-25 | RE0000023647 | B00000286167 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/opera-and-concert-programs-of-the-week.html | OPERA AND CONCERT PROGRAMS OF THE WEEK | True | James Abresch | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/lydia-marion-mershon-wed.html | Lydia Marion Mershon Wed | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/threeway-scheme-space-allows-for-annuals-or-vegetables-or-both.html | THREE-WAY SCHEME; Space Allows for Annuals Or Vegetables or Both | True | By Barbara M. Capen | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/news-of-tv-and-radio-milton-berle-to-branch-out-as-producer-vip.html | NEWS OF TV AND RADIO; Milton Berle to Branch Out as Producer --V.I.P. Amateurs--Other Items | True | By Sidney Lohman | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/on-the-radio-this-week.html | ON THE RADIO THIS WEEK | | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/net-title-to-miss-baker-santa-monica-girl-beats-shirley-fry-in.html | NET TITLE TO MISS BAKER; Santa Monica Girl Beats Shirley Fry in South Florida Final | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/editorial-cartoon-10-no-title.html | Editorial Cartoon 10 -- No Title | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/elizabeth-sayford-engaged-to-marry.html | ELIZABETH SAYFORD ENGAGED TO MARRY | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/building-sold-in-boston.html | Building Sold in Boston | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/son-to-mrs-malcolm-andresen.html | Son to Mrs. Malcolm Andresen | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/red-china-bid-seen-for-middle-class-peiping-authorizes-enrollment.html | RED CHINA BID SEEN FOR MIDDLE CLASS; Peiping Authorizes Enrollment Drive by Non-Communist Parties in Coalition | True | By Henry R. Lieberman Special To the New York Times. | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/happy-happy-author-baynard-kendrick-expresses-delight-over-film.html | HAPPY, HAPPY AUTHOR; Baynard Kendrick Expresses Delight Over Film Version of His 'Lights Out' | True | By Thomas M. Pryor | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/world-of-music-city-center-storm-fledermaus-in-ninth-performance-of.html | WORLD OF MUSIC: CITY CENTER STORM; "FLEDERMAUS" IN NINTH, PERFORMANCE OF SEASON AT METROPOLITAN, FRIDAY | True | By Ross Parmenter | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/clinics-for-dental-week-free-xrays-for-children-here-are-offered.html | CLINICS FOR DENTAL WEEK; Free X-Rays for Children Here Are Offered Feb. 5 to 9 | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/richards-exceeds-15-feet-in-vault-gehrmann-victor-trying-to-better.html | RICHARDS EXCEEDS 15 FEET IN VAULT; GEHRMANN VICTOR; Trying to Better the Millrose Meet Record | True | By Joseph M. Sheehan | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/dutch-admiral-gets-high-post.html | Dutch Admiral Gets High Post | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/job-plea-for-draftees-klein-seeks-halt-to-refusals-to-hire-men.html | JOB PLEA FOR DRAFTEES; Klein Seeks Halt to Refusals to Hire Men Facing Duty | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/amherst-names-trustee-richardson-pratt-of-new-york-is-elected-life.html | AMHERST NAMES TRUSTEE; Richardson Pratt of New York Is Elected Life Member | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023647 | B00000286167 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/in-north-florida-summer-colonies-on-the-gulf-attracting-growing.html | IN NORTH FLORIDA; Summer Colonies on the Gulf Attracting Growing Number of Winter Visitors | True | By C.e. Wright | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/scholarship-fund-to-benefit.html | Scholarship Fund to Benefit | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/marketing-and-cooking.html | Marketing and Cooking | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/brooklyn-skaters-defeated.html | Brooklyn Skaters Defeated | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/park-losing-last-police-horse.html | Park Losing Last Police Horse | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/cynthia-waterbury-bride-of-jn-cole-jr.html | CYNTHIA WATERBURY BRIDE OF J.N. COLE JR. | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/from-the-mail-pouch-schools-and-audiences-support.html | FROM THE MAIL POUCH: SCHOOLS AND AUDIENCES; Support | True | HARRY E. MOSES, | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/troth-of-mrs-williams-porter-school-alumna-fiancee-of-alexander.html | TROTH OF MRS. WILLIAMS; Porter School Alumna Fiancee of Alexander Harvey 2d | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/constance-alling-is-bride-in-capital-daughter-of-late-ambassador.html | CONSTANCE ALLING IS BRIDE IN CAPITAL; Daughter of Late Ambassador Wed to Lewis Hoffacker, New 3d Secretary at Teheran | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/aetna-k-womble-sr-dowst-to-wed-electrical-engineer-at-ibm-to-be.html | AETNA K. WOMBLE, SR. DOWST TO WED; Electrical Engineer at I.B.M. to Be Bride Next Month of Harvard Graduate | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/a-visa-for-plants-import-permit-will-speed-many-kinds-through.html | A VISA FOR PLANTS; Import Permit Will Speed Many Kinds Through Customs With No Red Tape | True | By Thelma K. Stevens | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/crawfords-ketch-takes-ocean-race-lady-patty-victor-at-cat-cay-on.html | CRAWFORD'S KETCH TAKES OCEAN RACE; Lady Patty Victor at Cat Cay on Corrected Time-- Yawl Caribbee Sets Record | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/scholarships-to-attract-teachers-in-the-south.html | Scholarships to Attract Teachers in the South | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/patterson-urges-us-arm-to-limit-former-secretary-of-war-tells.html | PATTERSON URGES U.S. ARM TO LIMIT; Former Secretary of War Tells Lawyers of Threat of World Conquest by Russians | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/what-it-takes-to-mobilize-on-mobilization.html | What It Takes to Mobilize; On Mobilization | True | By J.k. Galbraith | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/notes-on-science-an-inhibitor-for-influenza-special-helmet-for-jet.html | NOTES ON SCIENCE; An Inhibitor for Influenza-- Special Helmet for Jet Fliers INFLUENZA-- | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/marxists-divided-on-soviets-future-agree-goods-will-be-free-to.html | MARXISTS DIVIDED ON SOVIET'S FUTURE; Agree Goods Will Be Free to Consumers, but They Differ on When and How | True | By Harry Schwartz | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/verse-with-a-jolt-to-it.html | Verse With a Jolt to It | True | By William Carlos Williams | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/fair-of-italy-to-be-held-products-and-services-will-be-shown-here.html | FAIR OF ITALY TO BE HELD; Products and Services Will Be Shown Here, May 30-June 14 | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/poland-rations-gasoline.html | Poland Rations Gasoline | True | | 1979-05-25 | RE0000023647 | B00000286167 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/all-kinds-of-roses-on-approval-another-descendant.html | ALL KINDS OF ROSES ON APPROVAL; Another Descendant | True | By Paul F. Frese | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/steady-market.html | STEADY MARKET | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/new-housing-units-for-metropolitan-area.html | NEW HOUSING UNITS FOR METROPOLITAN AREA | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/senate-group-will-study-army-clothing-shortages.html | Senate Group Will Study Army Clothing Shortages | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/ramapo-trio-tops-squadron-a-1211-wins-in-overtime-as-parsells-sets.html | RAMAPO TRIO TOPS SQUADRON A, 12-11; Wins in Overtime as Parsells Sets Pace With 8 Goals-- Horseshoe Club Victor | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/from-distant-lands.html | FROM DISTANT LANDS | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/40000000-army-order-goes-to-ford-company.html | $40,000,000 Army Order Goes to Ford Company | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/decalogue-held-need-of-america-rabbi-proposes-having-the-ten.html | DECALOGUE HELD NEED OF AMERICA; Rabbi Proposes Having the Ten Commandments in Schools and in the Newspapers | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/strange-fighting-at-frozen-wonju-elusive-foe-blends-with-wild.html | STRANGE FIGHTING AT FROZEN WONJU; Elusive Foe Blends With Wild Winter Setting, but the G.I.'s Are Learning Fast | True | By Greg MacGregor Special To the New York Times. | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/in-and-out-of-books-going-down.html | IN AND OUT OF BOOKS; Going Down | True | By David Dempsey | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/gold-smuggling-charged-to-rabbi-court-lets-him-guide-x-mark-on-his.html | GOLD SMUGGLING CHARGED TO RABBI; Court Lets Him Guide X Mark on His Bail Bond to Avoid Writing on the Sabbath | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/walker-cup-squad-named-by-usga-urzetta-honored-after-annual-meeting.html | WALKER CUP SQUAD NAMED BY U.S.G.A.; URZETTA HONORED; AFTER ANNUAL MEETING OF U.S. GOLF ASSOCIATION | True | By Lincoln A. Werden | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/china-mission-funds-in-trust.html | China Mission Funds in Trust | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/playwright-bridie-iii-in-scotland.html | Playwright Bridie III in Scotland | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/young-and-sophisticated.html | Young and Sophisticated | True | By Virginia Pope | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/finding-a-place-for-education-on-tv-the-use-of-tax-money-and.html | Finding a Place For Education on TV; The use of tax money and private endowment is urged to finance non-commercial channels. | True | By Telford Taylor | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/azalea-tour.html | AZALEA TOUR | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/freeze-seen-aid-to-beef-supply.html | Freeze Seen Aid to Beef Supply | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/the-abstract-and-the-whimsical.html | The Abstract and the Whimsical | True | By Selden Rodman | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/radiation-is-a-minor-bomb-hazard-simplified-picture.html | Radiation Is a Minor Bomb Hazard; Simplified Picture | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/education-in-review-questions-of-the-draft-and-deferments-engage.html | EDUCATION IN REVIEW; Questions of the Draft and Deferments Engage Educators in Sharp Debate Before Congress | True | By Benjamin Fine | 1979-05-25 | RE0000023647 | B00000286167 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/18639000-for-sampson-base.html | $18,639,000 for Sampson Base | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/riverdale-housing-development-60-rented.html | RIVERDALE HOUSING DEVELOPMENT 60% RENTED | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/editorial-cartoon-9-no-title.html | Editorial Cartoon 9 -- No Title | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/stability-predicted-for-realty-values.html | STABILITY PREDICTED FOR REALTY VALUES | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/28-college-fives-in-two-tourneys-12-will-compete-in-national.html | 28 COLLEGE FIVES IN TWO TOURNEYS; 12 Will Compete in National Invitation at Garden and 16 in N.C.A.A. Event | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/it-bush-art-yields-32320.html | I.T. Bush Art Yields $32,320 | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/mateer-sets-back-coyle-and-foster-gains-semifinal-in-cowles-cup.html | MATEER SETS BACK COYLE AND FOSTER; Gains Semi-Final in Cowles Cup Squash Racquets--Brinton, Glidden Win | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/news-of-the-world-of-stamps-special-item-again-asked-to-mark-the.html | NEWS OF THE WORLD OF STAMPS; Special Item Again Asked To Mark The Founding Of Detroit in 1701 | True | By Kent B. Stiles | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/nixon-demands-aid-from-un-on-korea-it-should-get-in-or-we-should.html | NIXON DEMANDS AID FROM U.N. ON KOREA; It Should Get In or We Should Get Out, He Says--Warns on Imperiling Our Economy | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/education-on-video-bickering-will-not-solve-the-problems-faced-by.html | EDUCATION ON VIDEO; Bickering Will Not Solve the Problems Faced by Educators and Telecasters | True | By Jack Gould | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/fifteen-news-questions.html | FIFTEEN NEWS QUESTIONS | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/he-wont-be-molded-jed-harris-discourses-on-tv-knowhow.html | HE WON'T BE MOLDED; Jed Harris Discourses On TV Know-How | True | By Murray Schumach | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/bruins-blank-wings-30-record-season-crowd-of-12887-sees-boston.html | BRUINS BLANK WINGS, 3-0; Record Season Crowd of 12,887 Sees Boston Sextet Triumph | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/on-television-this-week.html | ON TELEVISION THIS WEEK | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/war-experience-guides-wage-board-it-will-have-to-hold-the-line-and.html | WAR EXPERIENCE GUIDES WAGE BOARD; It Will Have to Hold the Line and Still Adjust Inequities | True | By Joseph A. Loftus Special To the New York Times. | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/tax-values-rise-at-slower-pace-gain-of-298-per-cent-shown-for.html | TAX VALUES RISE AT SLOWER PACE; Gain of 2.98 Per Cent Shown for Cities Over 100,000 From 1949 to 1950 | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/medina-spurns-new-jobs-judgeship-good-enough.html | Medina Spurns New Jobs; Judgeship 'Good Enough' | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/fete-aboard-independence-on-feb-6-to-help-metropolitan-opera-fund.html | Fete Aboard Independence on Feb. 6 To Help Metropolitan Opera Fund; Singing Stars to Appear on Entertainment Program at Gala Supper Dance for the Benefit of Drive to Raise $750,000 | True | | 1979-05-25 | RE0000023647 | B00000286167 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/versatile-annual-clarkia-is-simple-to-grow-and-fine-for-cutting.html | VERSATILE ANNUAL; Clarkia Is Simple to Grow and Fine for Cutting | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/offthegriddle-cakes.html | Off-the-Griddle Cakes | True | By Jane Nickerson | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/fencing-honors-won-by-forest-hills-high.html | FENCING HONORS WON BY FOREST HILLS HIGH | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/red-writer-rebuked-for-sneers-at-shaw.html | RED WRITER REBUKED FOR SNEERS AT SHAW | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/editorial-cartoon-7-no-title.html | Editorial Cartoon 7 -- No Title | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/un-scores-in-korea-but-foe-has-initiative-communists-are-punished.html | U.N. SCORES IN KOREA BUT FOE HAS INITIATIVE; Communists Are Punished Heavily, but Their Main Forces Are Not Engaged | True | By Hanson W. Baldwin | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/the-nation-draft-arithmetic.html | THE NATION; Draft Arithmetic | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/mississippi-cruise-excursion-to-mardi-gras-is-forerunner-of-regular.html | MISSISSIPPI CRUISE; Excursion to Mardi Gras Is Forerunner Of Regular Spring Steamboat Trips | True | By Richard F. Shepard | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/brooklyn-air-force-man-killed.html | Brooklyn Air Force Man Killed | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/editorial-cartoon-15-no-title.html | Editorial Cartoon 15 -- No Title | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/carol-schrier-to-wed-today.html | Carol Schrier to Wed Today | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/senate-unit-to-name-six-as-contemptuous.html | SENATE UNIT TO NAME SIX AS CONTEMPTUOUS | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/camera-notes-1951-annual-of-the-psa-shows-new-trends.html | CAMERA NOTES; 1951 Annual of the P.S.A. Shows New Trends | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/liuquintet-upset-by-california-6967-blackbirds-suffer-first-loss-in.html | L.I.U.QUINTET UPSET BY CALIFORNIA, 69-67; Blackbirds Suffer First Loss in 17 Games-- Bears Lead at Half on Coast, 28-26 | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/east-side-house-ready-for-tenants.html | EAST SIDE HOUSE READY FOR TENANTS | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/doubles-loan-volume-in-year.html | Doubles Loan Volume in Year | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/balbina-brainina-pianist-succumbs-pupil-of-wanda-landowska.html | BALBINA BRAININA, PIANIST, SUCCUMBS; Pupil of Wanda Landowska, Paderewski, Often Heard Here, Victim of Heart Attack | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/cl-eidlitz-dead-trade-arbitrator-associate-of-edison-settled.html | C.L. EIDLITZ DEAD; TRADE ARBITRATOR; Associate of Edison Settled Thousands of Disputes in Electrical and Other Fields | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/new-export-rule-extends-us-law-foreign-buyers-must-agree-certain.html | NEW EXPORT RULE EXTENDS U.S. LAW; Foreign Buyers Must Agree Certain Goods Bought Here Won't Reach Communists | True | By Brendan M. Jones | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/rome-vicar-general-appointed.html | Rome Vicar General Appointed | True | | 1979-05-25 | RE0000023647 | B00000286167 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/bronze-star-nurse-praises-gi-care-capt-blake-burned-in-korea-says.html | BRONZE STAR NURSE PRAISES G.I. CARE; Capt. Blake, Burned in Korea, Says Mobile Surgical Units Are Near Front Lines | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/eugenia-ann-farrell-married-to-wd-horn.html | EUGENIA ANN FARRELL MARRIED TO W.D. HORN | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/big-freeze-as-the-government-clamps-controls-on-our-economy-the-key.html | Big Freeze; AS THE GOVERNMENT CLAMPS CONTROLS ON OUR ECONOMY-THE KEY FIGURES AND PRICE-WAGE TRENDS SINCE 1940 | True | The New York Times | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/julia-a-schaefer-riverdale-bride-st-margarets-church-scene-of-her.html | JULIA A. SCHAEFER RIVERDALE BRIDE; St. Margaret's Church Scene of Her Marriage to John F. Gilligan, Former Officer | True | Turl-Larkin | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/2-hockey-players-draw-suspensions-ezinicki-lindsay-also-fined-300.html | 2 HOCKEY PLAYERS DRAW SUSPENSIONS; Ezinicki, Lindsay Also Fined $300 Each by Campbell for Fight on Detroit Rink | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/eisenhower-back-tired-by-journey-north-atlantic-chief-arrives-at.html | EISENHOWER BACK, TIRED BY JOURNEY; North Atlantic chief Arrives at West Point--Will Go to Washington Wednesday RETURNS FROM TOUR OF ATLANTIC PACT NATIONS | True | By Russell Porter Special To the New York Times. | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/bridge-calculated-risk-leading-from-trump-king-may-appear-hazardous.html | BRIDGE: CALCULATED RISK; Leading From Trump King May Appear Hazardous but It Call Be Winning Play | True | By Albert H. Morehead | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/geraldine-abrams-will-be-april-bride-grutznerfriedmann.html | GERALDINE ABRAMS WILL BE APRIL BRIDE; Grutzner--Friedmann | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/carolyn-w-hardy-wed-to-physician-has-11-attendants-at-marriage-in.html | CAROLYN W. HARDY WED TO PHYSICIAN; Has 11 Attendants at Marriage in Calvary Church, Pittsburgh, to Dr. William Hubert Smale | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/westfield-to-get-72family-housing.html | WESTFIELD TO GET 72-FAMILY HOUSING | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/legislation.html | LEGISLATION | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/progress-report.html | PROGRESS REPORT | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/editorial-cartoon-16-no-title.html | Editorial Cartoon 16 -- No Title | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/dreyer-beats-thompson-south-african-outboxes-british-lightweight-in.html | DREYER BEATS THOMPSON; South African Outboxes British Lightweight in 10-Rounder | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/juliets-nurse-92-beats-brooktown-in-jasmine-stakes-brown-hotel.html | JULIETS NURSE, 9-2, BEATS BROOKTOWN IN JASMINE STAKES; Brown Hotel Filly Takes Dash by Head in Thrilling Finish at Hialeah--Earns $7,305 BLUE MOON THIRD AT WIRE Roman Miss and San Tan Girl Run Dead Heat for Fourth -- Porch Gets a Double | True | By James Roach Special To the New York Times. | 1979-05-25 | RE0000023647 | B00000286167 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/ernest-wills-dies-long-a-contractor-exofficial-of-firm-founded-by.html | ERNEST WILLS DIES; LONG A CONTRACTOR; Ex-Official of Firm Founded by Father Was 67--Company Built Noted Structures | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/salvation-army-appoints-mens-prison-bureau-head.html | Salvation Army Appoints Men's Prison Bureau Head | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/defense-creates-uncertain-outlook-for-home-builders-but-the.html | DEFENSE CREATES UNCERTAIN OUTLOOK FOR HOME BUILDERS; But the Industry Hopes Many Problems Will Be Solved in Time for Spring Plans CONFIDENT ON MATERIALS Better Flow to Housing Is Expected When Mobilization Gets 'Settled Down' | True | By Lee E. Cooper | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/bank-sets-100000000-as-1951-mortgage-goal.html | Bank Sets $100,000,000 As 1951 Mortgage Goal | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/preview-of-a-ship-the-independence-brings-a-new-note-of-luxury-to.html | PREVIEW OF A SHIP; The Independence Brings a New Note Of Luxury to U.S. Merchant Marine | True | By Paul J.c. Friedlander | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/st-johns-checks-st-josephs-9271-nine-convention-hall-records-set-as.html | ST. JOHN'S CHECKS ST. JOSEPH'S, 92-71; Nine Convention Hall Records Set as Redman Win--Temple Upsets La Salle, 59 to 54 | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/inequities-in-policy-remain-to-plague-medical-services-women-gain.html | Inequities in Policy Remain To Plague Medical Services; Women Gain by Some Recent Adjustments, but Nursing Still Presents a Problem | True | By Howard A. Rusk, M.d. | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/controls-and-inflation.html | CONTROLS AND INFLATION | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/highways-glazed-by-an-inch-of-snow-hundreds-of-car-mishaps-laid-to.html | HIGHWAYS GLAZED BY AN INCH OF SNOW; Hundreds of Car Mishaps Laid to Frozen Roads--East Due to Be Spared Cold of Midwest | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/miss-whitbeck-engaged-northampton-mass-girl-to-be-the-bride-of.html | MISS WHITBECK ENGAGED; Northampton (Mass.) Girl to Be the Bride of Donald T. Risk | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/mammoths-in-a-deepfreeze.html | Mammoths in a Deep-Freeze | True | By Jonathan Norton Leonard | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/butchers-hope-controls-will-end-sales-decline.html | Butchers Hope Controls Will End Sales Decline | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/rehearsal-time-for-two-tv-dramas.html | REHEARSAL TIME FOR TWO TV DRAMAS | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/sharp-decline-in-entries-hits-maryland-kennel-clubs-fixture-trend.html | Sharp Decline in Entries Hits Maryland Kennel Club's Fixture; Trend Toward Smaller Dog Shows Is Seen as Competition Starts at Baltimore-- Two-Day Program Under Fire | True | By John Rendel Special To the New York Times. | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/new-korea-landings-forecast.html | New Korea Landings Forecast | True | | 1979-05-25 | RE0000023647 | B00000286167 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/war-by-red-bloc-on-tito-is-weighed-satellite-attack-on-yugoslavia.html | WAR BY RED BLOC ON TITO IS WEIGHED; Satellite Attack on Yugoslavia This Year Held Possible by Analysts of Moscow Policy | True | By Drew Middleton Special To the New York Times. | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/oderneisse-line-affirmed-in-pact-east-german-red-government-and.html | ODER-NEISSE LINE AFFIRMED IN PACT; East German Red Government and Poland Sign a 'Final' Moscow-Sanctioned Accord | True | By Kathleen McLaughlin Special To the New York Times. | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/the-newest-model-in-the-1951-ford-line.html | THE NEWEST MODEL IN THE 1951 FORD LINE | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/bill-is-held-boon-to-life-insurers-state-measure-for-investing-in.html | BILL IS HELD BOON TO LIFE INSURERS; State Measure for Investing in Equities Would Affect Aggregate of 1 Billions | True | By Thomas P. Swift | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/in-brief-exhibitions.html | IN BRIEF: EXHIBITIONS | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/son-born-to-mrs-ludwig-stem.html | Son Born to Mrs. Ludwig Stern | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/rangers-toppled-at-toronto-2-to-1-mackell-and-smith-score-for-leafs.html | RANGERS TOPPLED AT TORONTO, 2 TO 1; Mackell and Smith Score for Leafs in League Hockey -- Kullman Averts Shutout | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/along-the-highways-and-byways-of-finance-sidelines.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE; Sidelines | True | By Robert H. Fetridge | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/blum-mdermott-and-henry-win-as-national-speed-skating-opens-us-sled.html | Blum, M'Dermott and Henry Win As National Speed Skating Opens; U.S. SLED SECOND AS GERMANS SCORE | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/fordham-five-halts-army-5745-as-carlson-stars-with-18-points-a.html | Fordham Five Halts Army, 57-45, As Carlson Stars With 18 Points; A CADET DRIVING DOWN THE COURT AT WEST POINT | True | By Michael Strauss Special To the New York Times. | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/james-m-cox-jr-weds-marries-mrs-jan-streate-at-ceremony-in-miami.html | JAMES M. COX JR. WEDS; Marries Mrs. Jan Streate at Ceremony in Miami Beach | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/events-today.html | Events Today | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/research-backed-by-apparel-group-industrywide-program-awaits.html | RESEARCH BACKED BY APPAREL GROUP; Industry-Wide Program Awaits Financing on 2-Year Basis --Called Forward Step | True | By George Auerbach | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/eisenhower-is-gaining-as-gops-man-in-52-party-leaders-talk-of-the.html | EISENHOWER IS GAINING AS G.O.P.'S MAN IN '52; Party Leaders Talk of the General as Taft's Only Rival for Presidency | True | By W.h. Lawrence Special To the New York Times. | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/men-at-work.html | Men at Work | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/cooper-union-on-top-7660.html | Cooper Union on Top, 76-60 | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/senior-at-simmons-is-married-in-home-katherine-vanderwerken-wed-to.html | SENIOR AT SIMMONS IS MARRIED IN HOME; Katherine VanDerWerken Wed to Roger Freeman French at Ceremony in Cohoes | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023647 | B00000286167 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/the-openings.html | THE OPENINGS | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/market-activity-is-reported-slow-ascribed-to-action-for-freeze-of.html | MARKET ACTIVITY IS REPORTED SLOW; Ascribed to Action for Freeze of Wages and Prices as Well as Rollbacks | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/patricia-kearney-becomes-fiancee-daughter-of-congressman-engaged-to.html | PATRICIA KEARNEY BECOMES FIANCEE; Daughter of Congressman Engaged to C.B. Lenahan 2d of McClure Syndicate | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/our-theatre-wing-actors-continue-to-work-in-the-army-hospitals-and.html | OUR THEATRE WING; Actors Continue to Work in the Army Hospitals and in Other Fields | True | By Brooks Atkinson | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/penn-turns-back-dartmouth-quintet-for-fourth-victory-in-eastern.html | Penn Turns Back Dartmouth Quintet for Fourth Victory in Eastern League; BECK'S 36 POINTS PACE QUAKER FIVE Sophomore Star Leads Penn to an 81-67 Triumph Over Dartmouth in Palestra INDIANA TOPS MINNESOTA Hoosiers Score by 32-26 in Big Ten Game—Ohio State Beats Mich. State, 58-49 | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/northridge-suites-sold-cooperative-apartment-project-in-queens.html | NORTHRIDGE SUITES SOLD; Cooperative Apartment Project in Queens Draws Buyers | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/summaries-of-the-events.html | Summaries of the Events | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/marylyn-a-taylor-married-in-jersey-has-7-attendants-at-wedding-to.html | MARYLYN A. TAYLOR MARRIED IN JERSEY; Has 7 Attendants at Wedding to Frederick E. Mooney Jr. in Church at Millburn | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/rifle-stock-stops-slugs.html | Rifle Stock Stops Slugs | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/trading-suspended-by-cotton-exchanges-for-clarification-of-price.html | Trading Suspended by Cotton Exchanges For Clarification of Price Freeze Order | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/jane-ring-to-be-married-junior-at-smu-betrothed-to-howard-sakolsky.html | JANE RING TO BE MARRIED; Junior at S.M.U. Betrothed to Howard Sakolsky, Pace Senior | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/french-wipe-out-2-vietminh-units-legionnaires-and-vietnamese.html | FRENCH WIPE OUT 2 VIETMINH UNITS; Legionnaires and Vietnamese Surround Indo-China Camp, Suffer No Casualties | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/detroit-looking-to-tanks-government-defense-contracts-are-being.html | DETROIT LOOKING TO TANKS; Government Defense Contracts Are Being Spread Among Auto Manufacturers | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/30-held-in-philippines-plot.html | 30 Held in Philippines Plot | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/afl-gives-outline-for-foreign-policy-un-branding-of-red-china-as-an.html | A.F.L. GIVES OUTLINE FOR FOREIGN POLICY; U.N. Branding of Red China as an Aggressor and Aid to Formosa Are Urged | True | By Louis Stark Special To the New York Times. | 1979-05-25 | RE0000023647 | B00000286167 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/bevin-gains-during-the-day.html | Bevin Gains During the Day | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/3d-issue-of-prensa-blocked-by-vender-paper-will-not-attempt-to.html | 3D ISSUE OF PRENSA BLOCKED BY VENDER; Paper Will Not Attempt to Publish an Edition Today-- Note to Police Is Ignored | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/ship-of-new-design-launched-for-navy.html | SHIP OF NEW DESIGN LAUNCHED FOR NAVY | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/air-pollution-obstructions-in-path-of-wind-play-an-important-part.html | Air Pollution; Obstructions in Path of Wind Play an Important Part | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/dr-frieda-s-robbins-married.html | Dr. Frieda S. Robbins Married | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/mary-f-breen-betrothed-engaged-to-dr-mj-sullivan-of-georgetown.html | MARY F. BREEN BETROTHED; Engaged to Dr. M.J. Sullivan of Georgetown Dentistry Staff | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/ship-crew-sees-mirage.html | Ship Crew Sees Mirage | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/killed-in-rifle-accident-victor-pappalardo-times-man-found-shot-at.html | KILLED IN RIFLE ACCIDENT; Victor Pappalardo, Times Man, Found Shot at His Home | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/around-the-garden-winter-plans-for-summer-flowers.html | AROUND THE GARDEN; WINTER PLANS FOR SUMMER FLOWERS | True | By Dorothy H. Jenkins | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/business-index-eases-in-week.html | BUSINESS INDEX EASES IN WEEK | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/troth-of-constance-gebhard.html | Troth of Constance Gebhard | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/the-weeks-radio-concerts.html | THE WEEK'S RADIO CONCERTS | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/beginners-flowers-varied-forms-of-marigolds-and-zinnias-are-basis.html | BEGINNER'S FLOWERS; Varied Forms of Marigolds and Zinnias Are Basis for Easy First Planting | True | By Marion B. Darrow | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/ny-citys-new-college-facilities-less-pressure-on-others.html | N.Y. City's New College Facilities; Less Pressure on Others | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/purchasing-group-asks-allocations-wave-of-protective-buying-of.html | PURCHASING GROUP ASKS ALLOCATIONS; Wave of Protective Buying of Industrial Supplies Bars Steady Flow, Report Says | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/editorial-cartoon-13-no-title.html | Editorial Cartoon 13 -- No Title | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/mrs-mf-keeney-wed-to-edwin-a-sterns.html | MRS. M.F. KEENEY WED TO EDWIN A. STERNS | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/wright-triumphs-over-belding-in-franconia-clubs-crosscountry-ski.html | Wright Triumphs Over Belding in Franconia Club's Cross-Country Ski Race; PAUL SMITH COACH LEADS FIELD OF 52 Wright Victor by 1:01 Seconds With 0:51.08 in First Part of Franconia S.C. Meet BELDING CAPTURES TITLE Annexes the New Hampshire Crown-- Kurronen Finishes Third, With Blake Next | True | By Frank Elkins Special To the New York Times. | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/dwight-deere-wiman-authors-tributes-to-deceased-producer-who.html | DWIGHT DEERE WIMAN; Authors' Tributes to Deceased Producer Who Sponsored Their Dramas | True | By Marc Connelly Author of (THE GREEN PASTURES) | 1979-05-25 | RE0000023647 | B00000286167 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/manhattan-routs-scranton-73-to-50-mcgowan-scores-19-points-for.html | MANHATTAN ROUTS SCRANTON, 73 TO 50; McGowan Scores 19 Points for Jaspers--Seton Hall and Iona Fives Triumph | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/bombshelteritis-shakes-california.html | 'BOMB-SHELTERITIS' SHAKES CALIFORNIA | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/retail-store-sales.html | RETAIL STORE SALES | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/british-war-view-poses-1952-crisis-london-looks-to-18-months-leeway.html | BRITISH WAR VIEW POSES 1952 CRISIS; London Looks to 18 Months Leeway, Especially Regarding Soviet Atomic Weapon | True | By Benjamin Welles Special To The New York Times. | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/georgians-have-own-idea-about-big-3-of-controls.html | Georgians Have Own Idea About 'Big 3' of Controls | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/engineers-defer-strike-city-school-union-to-appear-at-mediation.html | ENGINEERS DEFER STRIKE; City School Union to Appear at Mediation Session Tomorrow | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/random-items-concerning-people-and-pictures.html | RANDOM ITEMS CONCERNING PEOPLE AND PICTURES | True | By A.h. Weiler | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/french-are-heartened-by-gains-in-indochina-but-recent-advances.html | FRENCH ARE HEARTENED BY GAINS IN INDO-CHINA; But Recent Advances Could Easily Be Offset by Chinese Communists | True | By Tillman Durdin Special To The New York Times. | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/they-lived-in-charleston.html | They Lived In Charleston | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/son-born-to-edgar-nathans-3d.html | Son Born to Edgar Nathans 3d | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/troop-laxity-cited-in-cold-casualties-army-experts-admit-clothing.html | TROOP LAXITY CITED IN COLD CASUALTIES; Army Experts Admit Clothing Shortcomings but Also Blame Poor Discipline | True | By Austin Stevens Special To The New York Times. | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/ej-moore-wins-music-contest.html | E.J. Moore Wins Music Contest | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/union-rivals-fight-on-coast-luxury-ship.html | UNION RIVALS FIGHT ON COAST LUXURY SHIP | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/device-sets-power-needs-illuminometer-said-to-enable-big-savings.html | DEVICE SETS POWER NEEDS; Illuminometer Said to Enable Big Savings for Utilities | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/answer-to-freeze-stocks-climb-high-two-to-4-points-are-gained-in.html | ANSWER TO FREEZE; STOCKS CLIMB HIGH; Two to 4 Points Are Gained in Heaviest Trading for a Saturday This Year PRICE AVERAGE IS UP 1.96 Session the Broadest Since May, 1948, With 721 Issues Rising, 130 Declining | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/marian-l-van-dyk-to-become-a-bride-betrothed.html | MARIAN L. VAN DYK TO BECOME A BRIDE; BETROTHED | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/stabilization-of-prices-small-force-a-big-job-ops-aided-by-other.html | STABILIZATION OF PRICES; SMALL FORCE, A BIG JOB; O.P.S., Aided by Other Government Agencies, Will Try to Enforce Law | True | By Charles E. Egan Special To The New York Times. | 1979-05-25 | RE0000023647 | B00000286167 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/heart-association-to-open-fund-drive-threat-to-nations-manpower.html | HEART ASSOCIATION TO OPEN FUND DRIVE; Threat to Nation's Manpower Stressed on Broadcast That Cites Need for Research | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/snider-signs-1951-brooklyn-contract-calling-for-pay-increase-to.html | Snider Signs 1951 Brooklyn Contract Calling for Pay Increase to $21,000; AFTER BEING ELECTED TO BASEBALL'S HALL OF FAME | True | By Roscoe McGowen | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/us-to-stockpile-pig-hog-bristles-action-starting-soon-follows-order.html | U.S. TO STOCKPILE PIG, HOG BRISTLES; Action Starting Soon Follows Order M-18 Limiting All Brush Manufactures | True | By James J. Nagle | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/seized-as-fake-citizen-alien-who-has-figured-in-fbi-inquiries.html | SEIZED AS FAKE CITIZEN; Alien Who Has Figured in F.B.I. Inquiries Arrested Here | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/for-younger-readers-woodland-indians.html | For Younger Readers; Woodland Indians | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/without-miracles.html | Without Miracles | True | By Anne Fremantle | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/italian-air-crash-in-a-storm-kills-13-us-foreign-service-aide-wife.html | ITALIAN AIR CRASH IN A STORM KILLS 13; U.S. Foreign Service Aide, Wife Among Four Saved--Plane Seen Hit by Lightning | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/critics-of-acheson-assailed-by-kennan.html | CRITICS OF ACHESON ASSAILED BY KENNAN | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/mildred-richards-to-be-wed.html | Mildred Richards to Be Wed | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/crew-wins-back-wages-court-rules-23-didnt-desert-isbrandtsen-ship.html | CREW WINS BACK WAGES; Court Rules 23 Didn't Desert Isbrandtsen Ship in Orient | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/roberta-chait-married-becomes-bride-of-jack-rudin-in-ceremony-at.html | ROBERTA CHAIT MARRIED; Becomes Bride of Jack Rudin in Ceremony at Ambassador | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/miss-archibald-married-in-south-bride-of-john-scribner-abbott.html | MISS ARCHIBALD MARRIED IN SOUTH; Bride of John Scribner Abbott, Princeton Alumnus, at St. Mark's in Jacksonville | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/facets-of-art-at-diamond-jubilee.html | FACETS OF ART AT DIAMOND JUBILEE | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/purcell-wins-in-regatta-pilots-dinghy-to-victory-in-two-frostbite.html | PURCELL WINS IN REGATTA; Pilots Dinghy to Victory in Two Frostbite Contests | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/nyes-gale-first-in-star-regatta-wins-opening-race-in-bacardi-cup.html | NYE'S GALE FIRST IN STAR REGATTA; Wins Opening Race in Bacardi Cup Series-- Estrellita Is Second as 13 Compete | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/home-financing-gains-dime-savings-reports-53-rise-in-1950-over-1949.html | HOME FINANCING GAINS; Dime Savings Reports 53% Rise in 1950 Over 1949 Figure | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/skiing-at-cortina-snow-sports-are-in-full-swing-at-italian-luxury.html | SKIING AT CORTINA; Snow Sports Are in Full Swing at Italian Luxury Resort North of Venice | True | By Theodore Fithian | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1979-05-25 | RE0000023647 | B00000286167 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/rise-in-food-prices-still-a-possibility-government-lists-77.html | RISE IN FOOD PRICES STILL A POSSIBILITY; Government Lists 77 Products Below Parity Figure, Level of Freeze-- Farmer Uncurbed | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/segal-optimistic-on-store-building-jersey-broker-urges-planning-now.html | SEGAL OPTIMISTIC ON STORE BUILDING; Jersey Broker Urges Planning Now for New Construction After Curbs Are Lifted | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/veteran-of-pacific-war-to-be-retired-thursday.html | Veteran of Pacific War To Be Retired Thursday | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/evicted-bus-lines-to-load-in-street-flushing-merchants-criticize.html | EVICTED BUS LINES TO LOAD IN STREET; Flushing Merchants Criticize City's Delay in Obtaining Replacement Terminal | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/phone-answering-device-to-get-an-fcc-ruling.html | Phone Answering Device To Get an F.C.C. Ruling | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/w-and-l-triumphs-6158-near-riot-marks-upset-victory-over-virginia.html | W. AND L. TRIUMPHS, 61-58; Near Riot Marks Upset Victory Over Virginia Tech Quintet | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/maxim-knocks-out-hood-lightheavyweight-champion-wins-nontitle-bout.html | MAXIM KNOCKS OUT HOOD; Light-Heavyweight Champion Wins Non-Title Bout in 3d | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/cuba-forms-unit-for-korea.html | Cuba Forms Unit for Korea | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/haebler-ice-yacht-wins-oomph-annexes-eastern-class-e-regatta-at.html | HAEBLER ICE YACHT WINS; Oomph Annexes Eastern Class E Regatta at Greenwood Lake | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/article-2-no-title.html | Article 2 -- No Title | True | A. Devaney, Inc. | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/pyongchang-reduced-to-rubble.html | Pyongchang Reduced to Rubble | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/democratic-chiefs-talk-with-truman-policy-group-discusses-taxes-for.html | DEMOCRATIC CHIEFS' TALK WITH TRUMAN; Policy Group Discusses Taxes, Foreign Relations, Budget, Manpower for 'Unity' | True | By John D. Morris Special To the New York Times. | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/claire-martwick-plainfield-bride-graduate-of-sarah-lawrence-wed-to.html | CLAIRE MARTWICK PLAINFIELD BRIDE; Graduate of Sarah Lawrence Wed to Robert Knowlton, an Alumnus of Cornell | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/elizabeth-king-engaged-fiancee-of-frederick-behr-jr-graduate-of.html | ELIZABETH KING ENGAGED; Fiancee of Frederick Behr Jr., Graduate of Columbia Law | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/fordham-alumni-meeting-rhode-islands-governor-to-be-guest-here.html | FORDHAM ALUMNI MEETING; Rhode Island's Governor to Be Guest Here Wednesday | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/time-inc-buys-25acre-rye-site-tract-acquired-conditionally-for.html | TIME, INC., BUYS 25-ACRE RYE SITE; Tract Acquired Conditionally for 'Long-Scale Expansion'-- No Building Planned Now | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/brick-wins-by-3-lengths-beats-hunting-call-in-handicap-at-the-fair.html | BRICK WINS BY 3 LENGTHS; Beats Hunting Call in Handicap at the Fair Grounds | True | | 1979-05-25 | RE0000023647 | B00000286167 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/bank-notes.html | BANK NOTES | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/printing-show-opens-tomorrow.html | Printing Show Opens Tomorrow | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/sir-just-now-i-saw-a-bird-uncommon-doings-of-british-birds-evoke.html | 'Sir: Just Now I Saw a Bird...'; Uncommon doings of British birds evoke chirps to the editor. | True | By Peter Fleming | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/miss-velero-cancels-debut.html | Miss Velero Cancels Debut | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/martial-splendor-parades-the-past-old-guard-is-host-at-review-of.html | MARTIAL SPLENDOR PARADES THE PAST; Old Guard Is Host at Review of Glittering Successors of Early American Militia | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/25-homesites-bought-large-plots-taken-for-houses-on-former-kahn.html | 25 HOMESITES BOUGHT; Large Plots Taken for Houses on Former Kahn Estate | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/article-6-no-title-know-thyself-first.html | Article 6 -- No Title; 'Know Thyself' First | True | By Dorothy Barclay | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/carolina-shore-myrtle-beach-on-direct-route-to-florida-is-itself-a.html | CAROLINA SHORE; Myrtle Beach, on Direct Route to Florida, Is Itself a Thriving Winter Resort | True | By Donald H. Cashman | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/miss-jonas-faints-at-recital-here-stricken-playing-schumann.html | MISS JONAS FAINTS AT RECITAL HERE; Stricken Playing Schumann 'Carnaval,' Pianist Returns to Finish Carnegie Program | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/impression-of-reality.html | IMPRESSION OF REALITY | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/martha-o-stengel-wed-to-hs-miller.html | MARTHA O. STENGEL WED TO H.S. MILLER | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/forest-hills-stores-sold.html | Forest Hills Stores Sold | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/red-tape-snarl-in-our-courts-needless-delays-in-new-york-legal.html | Red Tape Snarl in Our Courts; Needless delays in New York legal cases are described by a lawyer as often denying to injured parties the full measure of justice. | True | By Edward S. Greenbaum | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/libraries-schedule-events-of-the-week.html | LIBRARIES SCHEDULE EVENTS OF THE WEEK | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/john-bolton-collins-weds-jane-hemleb.html | JOHN BOLTON COLLINS WEDS JANE HEMLEB | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/criminals-at-large-masquerade.html | Criminals At Large; Masquerade | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/burma-seizes-reds-leaflets.html | Burma Seizes Reds' Leaflets | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/rl-gaynor-fiance-of-carolyn-l-karp-mcdermottmckenna.html | R.L. GAYNOR FIANCE OF CAROLYN L. KARP; McDermott--McKenna | True | Murray Korman | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/department-store-sales-register-increase-during-the-latest-week-new.html | Department Store Sales Register Increase During the Latest Week; New York | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/notes-on-the-state-of-the-movies-in-london-stars-at-crisis.html | NOTES ON THE STATE OF THE MOVIES IN LONDON; Stars at 'Crisis Conference' Point Up Industry's Woes for Public--Addenda | True | By Stephen Watts | 1979-05-25 | RE0000023647 | B00000286167 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/mine-town-baptism-copper-center-in-utah-hears-first-orchestra.html | MINE TOWN BAPTISM; Copper Center in Utah Hears First Orchestra | True | By Jack Goodman | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/morans-body-identified-fireman-had-been-questioned-in-theft-after.html | MORAN'S BODY IDENTIFIED; Fireman Had Been Questioned in Theft After Flushing Blaze | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/artist-found-dead-in-car-state-police-take-up-inquiry-in-gladys.html | ARTIST FOUND DEAD IN CAR; State Police Take Up Inquiry in Gladys Cherry's Death | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/new-german-army-is-a-long-way-off-much-time-and-effort-will-be.html | NEW GERMAN ARMY IS A LONG WAY OFF; Much Time and Effort Will Be Needed to Remove Objections That Have Been Raised | True | By Drew Middleton Special To the New York Times. | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/miss-dolin-affianced-fiancee-of-robert-tansill-who-served-with-navy.html | MISS DOLIN AFFIANCED; Fiancee of Robert Tansill, Who Served With Navy in War | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/staging-traditions-metropolitans-cavalleria-and-pagliacci-raise.html | STAGING TRADITIONS; Metropolitan's 'Cavalleria' and 'Pagliacci' Raise Questions of Procedure | True | By Olin Downes | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/red-cross-aides-needed-local-chapter-seeks-leaders-for-solicitation.html | RED CROSS AIDES NEEDED; Local Chapter Seeks Leaders for Solicitation of Employes | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/huntington-permits-up-building-in-1950-at-a-new-peak-of-15935701.html | HUNTINGTON PERMITS UP; Building in 1950 at a New Peak of $15,935,701 | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/romantic-duo-in-peer-gynt.html | ROMANTIC DUO IN "PEER GYNT" | True | John Bennewitz | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/dr-hd-cornman-3d-weds-miss-knowlton.html | DR. H.D. CORNMAN 3D WEDS MISS KNOWLTON | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/oil-talks-in-venezuela-workers-discuss-new-demands-on-wages-and.html | OIL TALKS IN VENEZUELA; Workers Discuss New Demands on Wages and Commissaries | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/jo-anne-r-gerenfle-bride-in-mount-kisco.html | JO ANNE R. GERENFLE BRIDE IN MOUNT KISCO | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/nyu-camp-counseling-course.html | N.Y.U. Camp Counseling Course | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/missing-girl-returns-disappeared-in-1947-at-age-of-13worked-in.html | MISSING GIRL RETURNS; Disappeared in 1947 at Age of 13--Worked in California | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/controls-govern-levittown-plans-builders-proceed-with-program-for.html | CONTROLS GOVERN LEVITTOWN PLANS; Builders Proceed With Program for 1951 Subject to Curbs and Supply Market | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/flash-seen-in-four-states-rush-of-wind-jars-las-vegas-houses.html | FLASH SEEN IN FOUR STATES; Rush of Wind Jars Las Vegas Houses, Awakening Many | True | By Gladwin Hill Special To the New York Times. | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/film-post-for-mdonnell-exaide-to-gen-bradley-heads-mpa-washington.html | FILM POST FOR M'DONNELL; Ex-Aide to Gen. Bradley Heads M.P.A. Washington Office | True | | 1979-05-25 | RE0000023647 | B00000286167 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/los-angeles-archbishop-sits-at-rotary-meeting.html | Los Angeles Archbishop Sits at Rotary Meeting | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/new-house-bought-by-mortgage-broker.html | NEW HOUSE BOUGHT BY MORTGAGE BROKER | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/for-a-dictator-murder-can-be-a-handy-weapon.html | For a Dictator, Murder Can Be a Handy Weapon | True | By Asher Brynes | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/davidson-sings-in-rheingold.html | Davidson Sings in 'Rheingold' | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/winter-sportsmen-take-to-the-road-rush-to-the-hills.html | WINTER SPORTSMEN TAKE TO THE ROAD; Rush to the Hills | True | By Frank Elkins | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/catalogue-review-new-varieties-of-flowers-vegetables-and-fruit.html | CATALOGUE REVIEW; New Varieties of Flowers, Vegetables and Fruit Promise a Better Garden Year | True | By Dorothy H. Jenkins | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/in-recital.html | IN RECITAL | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/seen-at-the-markets.html | Seen at the Markets | True | By Betty Pepis | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/plan-apartments-for-1400-families-on-site-in-queens-apartments.html | PLAN APARTMENTS FOR 1,400 FAMILIES ON SITE IN QUEENS; APARTMENTS RISING ON PARK AVENUE | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/opens-branch-brokerage-office.html | Opens Branch Brokerage Office | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/science-in-review-cortisone-is-found-to-enhance-susceptibility-to.html | SCIENCE IN REVIEW; Cortisone Is Found to Enhance Susceptibility To Poliomyelitis, Suggesting New Quests | True | By Waldemar Kaempffert | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/professor-once-red-held-los-alamos-job.html | PROFESSOR, ONCE RED, HELD LOS ALAMOS JOB | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/industry-revamps-personnel-policy-drastic-measures-disclosed-to.html | INDUSTRY REVAMPS PERSONNEL POLICY; 'Drastic' Measures Disclosed to Meet Manpower Scarcity 'Inevitable' Within 90 Days | True | By Alfred R. Zipser Jr. | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/heavy-cruiser-recommissioned.html | Heavy Cruiser Recommissioned | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/mrs-robert-k-straus-has-son.html | Mrs. Robert K. Straus Has Son | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/macmurray-leads-panama-golf.html | MacMurray Leads Panama Golf | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/advertising-agency-buys-east-side-home.html | ADVERTISING AGENCY BUYS EAST SIDE HOME | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/a-listing-of-other-books-of-the-week.html | A Listing of Other Books of the Week | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/yonkers-housing-rented-102-take-apartments-at-new-crestwood-lake.html | YONKERS HOUSING RENTED; 102 Take Apartments at New Crestwood Lake Community | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/ann-jerome-married-to-graduate-of-yale.html | ANN JEROME MARRIED TO GRADUATE OF YALE | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/curb-is-demanded-on-schuman-plan-move-by-industrialists-is-held.html | CURB IS DEMANDED ON SCHUMAN PLAN; Move by Industrialists Is Held Aimed Against Cartel Ban in the Coal-Steel Pool | True | By Lansing Warren Special To the New York Times. | 1979-05-25 | RE0000023647 | B00000286167 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/troth-announced-of-miss-anderson-senior-at-barnard-will-be-wed-to.html | TROTH ANNOUNCED OF MISS ANDERSON; Senior at Barnard Will Be Wed to Samuel P.W. Carter, Who Is a Junior at Yale | True | Harry Webb | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/to-stop-inflationstarting-now-the-wartime-head-of-opa-proposes-that.html | To Stop Inflation-- Starting Now; The wartime head of O.P.A. proposes that controls on prices and wages be accompanied by measures to increase production. | True | BY Chester Bowles | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/new-jersey-woman-head-of-congregational-group.html | New Jersey Woman Head Of Congregational Group | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/new-nimitz-commission-faces-complex-problem-it-must-weigh.html | NEW NIMITZ COMMISSION FACES COMPLEX PROBLEM; It Must Weigh Subversive Activities And Individual Rights as Well | True | By Cabell Phillips Special To the New York Times. | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/bevan-chides-rivals-on-call-for-coalition.html | BEVAN CHIDES RIVALS ON CALL FOR COALITION | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/desk-is-sold-for-950-total-for-208-lots-in-auction-at-galleries-is.html | DESK IS SOLD FOR $950; Total for 208 Lots in Auction at Galleries Is $42,255 | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/rumania-and-bulgaria-ship-their-grain-to-the-soviet-union-for-safe.html | Rumania and Bulgaria Ship Their Grain To the Soviet Union for Safe Stockpiling | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/the-dance-coming-fourweek-spring-season-for-city-ballet.html | THE DANCE: COMING; Four-Week Spring Season For City Ballet | True | By John Martin | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/toscanini-offers-tribute-to-verdi-conducts-nbc-symphony-in-te-deum.html | TOSCANINI OFFERS TRIBUTE TO VERDI; Conducts N.B.C. Symphony in 'Te Deum' and 'Requiem'-- Collegiate Chorale Aids | True | By Olin Downes | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/the-mind-is-important-too.html | The Mind Is Important, Too | True | By Hermann Vollmer | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/theyre-the-tops-gregory-peck-and-jane-wyman-winners-in.html | THEY'RE THE TOPS; Gregory Peck and Jane Wyman Winners In International Popularity Poll | True | BY Thomas F. Brady | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/una-hayes-to-be-married-assistant-style-editor-engaged-to-gustav.html | UNA HAYES TO BE MARRIED; Assistant Style Editor Engaged to Gustav Fleischmann 3d | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/singapore-bars-japanese.html | Singapore Bars Japanese | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/mrs-louis-h-aricson-has-son.html | Mrs. Louis H. Aricson Has Son | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/business-promises-support-of-freeze-leaders-see-effective-curb-on.html | BUSINESS PROMISES SUPPORT OF FREEZE; Leaders See Effective Curb on Runaway Prices and Wide 'Scare' Buying PUBLIC'S AID HELD VITAL Some Concern Expressed Over Specific Policies in Making--No Big Shortages Due | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/lieder-singer.html | LIEDER SINGER | True | | 1979-05-25 | RE0000023647 | B00000286167 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/150-gain-listed-in-leasing-volume-residences-lead-in-12000000-total.html | 150% GAIN LISTED IN LEASING VOLUME; Residences Lead in $12,000,000 Total for Year HandledBy Herbert Charles & Co. | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/named-to-direct-drive-for-childrens-shelter.html | Named to Direct Drive for Children's Shelter | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/french-aide-denies-red-charge.html | French Aide Denies Red Charge | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/charlotte-perry-southport-bride-metropolitan-museum-aide-wed-to.html | CHARLOTTE PERRY SOUTHPORT BRIDE; Metropolitan Museum Aide Wed to Rufus Barringer, U. of Virginia Law Alumnus | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/scarce-material-supplies-eased-by-cutbacks-in-consumer-goods-other.html | Scarce Material Supplies Eased By Cutbacks in Consumer Goods; Other Aids Include Curbs on Credit, Inventories and End Uses, Marking First Break in Situation Since Korean War | True | By Hartley W. Barclay | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/attlee-mending-fences-with-the-united-states-prime-minister-facing.html | ATTLEE MENDING FENCES WITH THE UNITED STATES; Prime Minister, Facing Our Criticism On Far East, Speeds Up His Plans On North Atlantic Force EISENHOWER WRITES REPORT | True | By Edwin L. James | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/vegetable-debuts-new-varieties-are-more-resistant-to-disease.html | VEGETABLE DEBUTS; New Varieties Are More Resistant to Disease | True | By Paul Work | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/youths-lost-in-woods-rescued.html | Youths Lost in Woods Rescued | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/picture-credits-91640041.html | PICTURE CREDITS | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/knicks-rally-in-closing-minutes-to-trip-celtics-in-basketball-at.html | Knicks Rally in Closing Minutes to Trip Celtics in Basketball at Armory; NEW YORKERS TAKE THRILLER, 76 TO 75 Gallatin's Basket Caps Drive That Gives Knicks Triumph Over Celtics at Armory WINNERS MAKE 26 FOULS Visitors, Holding 74-66 Lead Late in Game, Connect on 9 of 24 Free Throws | True | By William J. Briordy | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/editorial-cartoon-12-no-title.html | Editorial Cartoon 12 -- No Title | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/daughter-to-donald-mortimers.html | Daughter to Donald Mortimers | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/text-of-general-pricefreezing-order-issued-by-the-economic.html | Text of General Price-Freezing Order Issued by the Economic Stabilization Agency; AS WAGE-PRICE FREEZE WAS ANNOUNCED IN THE CAPITAL | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/still-in-love-with-amy.html | STILL IN LOVE WITH AMY | True | Leo Friedman | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/the-new-british-meat-ration.html | THE NEW BRITISH MEAT RATION | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/albany-academy-mermen-win.html | Albany Academy Mermen Win | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/puller-promoted-escapes-crash.html | Puller Promoted, Escapes Crash | True | | 1979-05-25 | RE0000023647 | B00000286167 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/kathleen-w-rowe-washington-bride-christ-church-in-georgetown-is.html | KATHLEEN W. ROWE WASHINGTON BRIDE; Christ Church in Georgetown Is Setting for Her Wedding to Daniel Slaughter Jr. | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/trautman-is-seen-strong-candidate-minor-league-head-supported-for.html | TRAUTMAN IS SEEN STRONG CANDIDATE; Minor League Head Supported for Post of Commissioner by Anti-Chandler Group | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/has-no-campus-jitters-columbia-school-of-general-studies-adds-35.html | HAS NO 'CAMPUS JITTERS'; Columbia School of General Studies Adds 35 Courses | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/new-orders-curb-tin-for-civilians-coating-on-cans-used-for-most.html | NEW ORDERS CURB TIN FOR CIVILIANS; Coating on Cans Used for Most Foods and Beer Is Cut -- Molybdenum Also Affected | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/editorial-cartoon-11-no-title.html | Editorial Cartoon 11 -- No Title | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/quake-furor-worries-officials.html | 'Quake Furor Worries Officials | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/problem-of-mao-puzzles-the-un.html | Problem of Mao; Puzzles the U.N. | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/puerto-ricans-riot-four-at-island-prison-wounded-mutiny-laid-to-bad.html | PUERTO RICANS RIOT; Four at Island Prison Wounded -- Mutiny Laid to 'Bad Food' | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/pleven-is-en-route-for-truman-talks-conference-held-designed-to.html | PLEVEN IS EN ROUTE FOR TRUMAN TALKS; Conference Held Designed to Dispel Misunderstandings in U.S.-French Relations | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/records-verdis-only-quartet-other-reviews.html | RECORDS: VERDI'S ONLY QUARTET; OTHER REVIEWS | True | By Howard Taubman | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/flexibility-is-aim-heavy-flow-of-specific-orders-is-due-soon-price.html | FLEXIBILITY IS AIM; Heavy Flow of Specific Orders Is Due Soon, Price Official Says PUBLIC CONFUSED ON PAY Wage Board Is Drawing Up Clarifying Statement--Cans to Have Less Tin in Them | True | By Charles E. Egan Special To the New York Times. | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/still-january.html | STILL JANUARY | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/kansan-is-chosen-to-head-cornell-new-cornell-head.html | KANSAN IS CHOSEN TO HEAD CORNELL; NEW CORNELL HEAD | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/argentina-facing-crisis-over-labor-draft-of-striking-railway-men.html | ARGENTINA FACING CRISIS OVER LABOR; Draft of Striking Railway Men Puts Peron in Delicate Spot With Working Class | True | By Virginia Lee Warren Special To the New York Times. | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/north-korean.html | North Korean | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/soil-checkup-quick-test-reveals-what-treatment-is-required.html | SOIL CHECK-UP; Quick Test Reveals What Treatment Is Required | True | By Amanda Quackenbush | 1979-05-25 | RE0000023647 | B00000286167 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/scientist-of-light-and-weather-at-70-dr-langmuir-turns-from.html | Scientist of Light and Weather; At 70 Dr. Langmuir turns from industrial tasks to concentrate on a broad study of rain-making. | True | By John Pfeiffer | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/joins-credit-america-board.html | Joins Credit America Board | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/arsenal-triumphs-in-cup-soccer-32-outlasts-northampton-squad-as.html | ARSENAL TRIUMPHS IN CUP SOCCER, 3-2; Outlasts Northampton Squad as Wanderers, Manchester United Also Advance | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/miss-malpin-wed-to-david-ayars-3d-gowned-in-iceblue-satin-for.html | MISS M'ALPIN WED TO DAVID AYARS 3D; Gowned in Ice-Blue Satin for Marriage in Chapel Here to Alumnus of Harvard | True | Lloyd | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/aviation-on-schedule-increase-in-winter-traffic-is-attributed.html | AVIATION: ON SCHEDULE; Increase in Winter Traffic Is Attributed Largely to Regularity of Service | True | By Frederick Graham | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/operator-obtains-plant-in-maspeth-louis-j-glickman-buys-12acre.html | OPERATOR OBTAINS PLANT IN MASPETH; Louis J. Glickman Buys 12Acre Property From NationalEnameling & Stamping Co. | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/exchanging-data-on-building-laws-agencies-in-thirtysix-states.html | EXCHANGING DATA ON BUILDING LAWS; Agencies in Thirty-six States Cooperate With New York Group to Unify Rules | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/italy-plans-12-army-divisions.html | Italy Plans 12 Army Divisions | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/in-this-weeks-tv-comedy-lineup.html | IN THIS WEEK'S TV COMEDY LINEUP | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/sightseeing-in-naples.html | SIGHTSEEING IN NAPLES | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/modern-in-an-old-tradition.html | MODERN IN AN OLD TRADITION | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/mrs-rh-manheimer-has-son.html | Mrs. R.H. Manheimer Has Son | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/fertilizers-in-1951-in-spite-of-demands-on-the-three-major-elements.html | FERTILIZERS IN 1951; In Spite of Demands on the Three Major Elements, Supply Is Adequate Now | True | By Ford S. Prince | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/tax-forms-bear-a-plea-in-chinese-how-propaganda-got-on-a-mystery.html | Tax Forms Bear a Plea in Chinese; How Propaganda Got On a Mystery; CHINESE MESSAGE ON U.S. TAX FORM | True | By Emanuel Perlmutter | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/air-force-to-aid-scouts-training-600-boys-over-14-have-field-day-at.html | AIR FORCE TO AID SCOUTS' TRAINING; 600 Boys Over 14 Have Field Day at Floyd Bennett in Opening Joint Program | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/social-worker-evils-deplored-at-parley.html | SOCIAL WORKER EVILS DEPLORED AT PARLEY | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/new-phone-for-quartermaster.html | New Phone for Quartermaster | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/mobilizing-sets-up-inner-government-johnston-wilson-and-harrison.html | MOBILIZING SETS UP INNER GOVERNMENT; Johnston, Wilson and Harrison Shape Vast Defense Plans With Unusual Powers | True | | 1979-05-25 | RE0000023647 | B00000286167 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/navy-five-in-front-7357-checks-american-u-as-wilson-excels-with-17.html | NAVY FIVE IN FRONT, 73-57; Checks American U. as Wilson Excels With 17 Points | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/mrs-mark-h-dall-has-a-son.html | Mrs. Mark H. Dall Has a Son | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/alice-hedge-to-be-bride-bryn-mawr-alumna-is-fiancee-of-john-davis.html | ALICE HEDGE TO BE BRIDE; Bryn Mawr Alumna Is Fiancee of John Davis Brewer Jr. | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/bias-held-barrier-to-a-strong-nation-we-shall-survive-or-go-down-to.html | BIAS HELD BARRIER TO A STRONG NATION; 'We Shall Survive or Go Down Together,' Head of American Jewish Committee Says | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/a-frightened-people.html | A Frightened People | True | By Dana Adams Schmidt | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/church-seeks-200000-drive-to-replace-burnedout-brooklyn-edifice.html | CHURCH SEEKS $200,000; Drive to Replace Burned-Out Brooklyn Edifice Opens Today | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/sylvia-van-anda-engaged-to-wed-granddaughter-of-late-editor-will-be.html | SYLVIA VAN ANDA ENGAGED TO WED; Granddaughter of Late Editor Will Be Bride of Barrett B. Brown on March 24 | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/son-to-the-hardwick-brownes.html | Son to the Hardwick Brownes | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/maj-gen-barr-decorated.html | Maj. Gen. Barr Decorated | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/art-festival-for-long-island.html | Art Festival for Long Island | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/exeter-swimmers-excel.html | Exeter Swimmers Excel | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/wageprice-offices-open-for-this-area-tomorrow.html | Wage-Price Offices Open For This Area Tomorrow | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/investors-in-realty-take-lower-return.html | INVESTORS IN REALTY TAKE LOWER RETURN | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/home-demand-strong-in-scarsdale-area.html | HOME DEMAND STRONG IN SCARSDALE AREA | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/building-mark-set-in-li-area-in-1950-64137-privately-financed-home.html | BUILDING MARK SET IN L.I. AREA IN 1950; 64,137 Privately Financed Home Units Started in Kings, Queens, Nassau and Suffolk Counties | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/industry-again-seeking-to-hire-college-women.html | Industry Again Seeking To Hire College Women | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/exchange-seat-brings-57000.html | Exchange Seat Brings $57,000 | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/master-of-italia-exwar-prisoner-a-veteran-skipper.html | MASTER OF ITALIA EX-WAR PRISONER; A VETERAN SKIPPER | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/polly-riley-gains-miami-links-final-finalists-in-doherty-golf.html | POLLY RILEY GAINS MIAMI LINKS FINAL; Finalists in Doherty Golf | True | | 1979-05-25 | RE0000023647 | B00000286167 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/labor-leaders-call-parley-to-plan-pay-freeze-policy-committee.html | Labor Leaders Call Parley To Plan Pay Freeze Policy; Committee Expected to Press Claim for Post for Unions in the Mobilization Office at Washington Meeting This Week | True | By Stanley Levey | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/miss-michaelsen-becomes-a-bride-married-to-ludlow-fowler-jr-in-st.html | MISS MICHAELSEN BECOMES A BRIDE; Married to Ludlow Fowler Jr. in St. James Church by His Granduncle, Bishop Larned | True | The New York Times | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/writers-make-2-awards-catholic-group-honors-maria-a-trapp-and-msgr.html | WRITERS MAKE 2 AWARDS; Catholic Group Honors Maria A. Trapp and Msgr. Sheen | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/protest-town-boards-actions.html | Protest Town Board's Actions | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/of-this-our-time-young-artist-of-fantasy-umlaufcharlot.html | OF THIS OUR TIME; Young Artist of Fantasy --Umlauf--Charlot | True | By Aline B. Louchheim | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/taylor-in-berlin-farewell-pledges-library-to-city.html | Taylor in Berlin Farewell Pledges Library to City | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/economic-indicators.html | ECONOMIC INDICATORS | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/rail-notes-models-builders-group-is-planning-an-exhibition-in.html | RAIL NOTES: MODELS; Builders' Group Is Planning an Exhibition In Jersey-- New Type of Locomotive | True | By Ward Allan Howe | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/world-council-moves-offices.html | World Council Moves Offices | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/builders-acquire-tract-of-150-acres-in-hicksville-li-sponsors-of.html | BUILDERS ACQUIRE TRACT OF 150 ACRES IN HICKSVILLE, L.I.; Sponsors of Hillside Terrace in Albertson Buy Farm Land Near Grumman Plant 3 OTHER PROJECTS EXPAND Lakewood Estates in New Hyde Park Reports $8,000000 Program for 1951 | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/fiftyone-1950-breed-winners-among-2522-dogs-in-westminster-kc-show.html | Fifty-One 1950 Breed Winners Among 2,522 Dogs in Westminster K.C. Show; NEW BIDS PLANNED BY GROUP VICTORS Four Contenders in the 1950 Final Will Compete Again for Westminster Prize CH. BRANDY ALSO IN FIELD Scottie Winning Trick, Quell Absentees-- Dachshunds Top Garden List of 2,522 | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/sukarno-to-fly-to-philippines.html | Sukarno to Fly to Philippines | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/the-lower-depths.html | The Lower Depths | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/for-the-artist-moscows-no-home-moscow-is-no-home.html | For the Artist, Moscow's No Home; Moscow Is No Home | True | By Brooks Atkinson | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/truman-cautions-kremlin-not-to-underestimate-us.html | Truman Cautions Kremlin Not to Underestimate U.S. | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/heads-manhattan-science-unit.html | Heads Manhattan Science Unit | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/child-to-mrs-fd-richards-jr.html | Child to Mrs. F.D. Richards Jr. | True | | 1979-05-25 | RE0000023647 | B00000286167 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/son-born-to-mrs-myron-moses.html | Son Born to Mrs. Myron Moses | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/dorfman-gains-in-india-tennis.html | Dorfman Gains in India Tennis | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/bank-named-transfer-agent.html | Bank Named Transfer Agent | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/mao-attends-indian-reception.html | Mao Attends Indian Reception | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/canadian-six-victor-111.html | Canadian Six Victor, 11-1 | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/hong-kong-evacuees-in-arrivals-at-honolulu-tell-of-rising-tensions.html | HONG KONG EVACUEES IN; Arrivals at Honolulu Tell of Rising Tensions of Asia | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/dominave-captures-dash-long-shot-wins-before-6060-at-sunshine-park.html | DOMINAVE CAPTURES DASH; Long Shot Wins Before 6,060 at Sunshine Park Opening | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/3-music-courses-set-series-of-weekly-sessions-at-town-hall-to-begin.html | 3 MUSIC COURSES SET; Series of Weekly Sessions at Town Hall to Begin Feb. 5 | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/francine-r-spinoza-becomes-affianced.html | FRANCINE R. SPINOZA BECOMES AFFIANCED | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/selling-housatonic-estate.html | Selling Housatonic Estate | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/savoyard-director-granddaughter-of-doyly-carte-founder-runs-opera.html | SAVOYARD DIRECTOR; Granddaughter of D'Oyly Carte Founder Runs Opera Group and Hotels | True | By Elliot Norton Drama Critic, the Boston Post | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/pay-rise-predicted-for-state-workers-budget-director-says-deweys.html | PAY RISE PREDICTED FOR STATE WORKERS; Budget Director Says Dewey's Pledge Will Not Be Affected by National Wage Freeze | True | By Warren Weaver Jr. Special To the New York Times. | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/the-weeks-events-jean-erdman-in-new-work-other-programs.html | THE WEEK'S EVENTS; Jean Erdman in New Work --Other Programs | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/mrs-tracy-sugarman-has-child.html | Mrs. Tracy Sugarman Has Child | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/un-patrols-push-nearer-to-seoul-now-14-miles-off-3d-day-of-attack.html | U.N. PATROLS PUSH NEARER TO SEOUL; NOW 14 MILES OFF; 3d Day of Attack in Western Korea Is Believed to Bring Major Clash in Sight RED RESISTANCE HARDENS South Koreans Land at Inchon Backed by Naval Guns-- Installations Wrecked | True | By Lindesay Parrott Special To the New York Times. | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/named-managing-editor-of-nyu-newspaper.html | Named Managing Editor Of N.Y.U. Newspaper | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/catholic-students-propose-newspaper.html | CATHOLIC STUDENTS PROPOSE NEWSPAPER | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/albany-nuptials-for-mari-farrell-daughter-of-stage-producer-married.html | ALBANY NUPTIALS FOR MARI FARRELL; Daughter of Stage Producer Married to Lieut. William Angus Perry of Navy | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/food-packages-for-israel.html | Food Packages for Israel | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/womens-club-calendar-in-metropolitan-area.html | WOMEN'S CLUB CALENDAR IN METROPOLITAN AREA | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/dulles-and-macarthur-in-accord.html | Dulles and MacArthur in Accord | True | | 1979-05-25 | RE0000023647 | B00000286167 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/miss-gloria-welch-bride-of-physician-attended-by-7-at-marriage-in.html | MISS GLORIA WELCH BRIDE OF PHYSICIAN; Attended by 7 at Marriage in Notre Dame Church to Dr. Robert Brown Case | True | Bradford Bachrach | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/news-notes-from-the-field-of-travel-report-on-avalanches.html | NEWS NOTES FROM THE FIELD OF TRAVEL; REPORT ON AVALANCHES | True | Moss Photo | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/us-sees-door-open-for-peiping-accord-austin-says-sanctions-study.html | U.S. SEES DOOR OPEN FOR PEIPING ACCORD; Austin Says Sanctions Study Can Be Shelved if Red China Agrees to U.N. Truce | True | By A.m. Rosenthal Special To the New York Times. | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/housewives-speed-tax-applications-revenue-offices-hail-stepup-after.html | HOUSEWIVES SPEED TAX APPLICATIONS; Revenue Offices Hail Step-Up After Early Lag in Enrolling Domestic Employes | True | By Madeleine Loeb | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/sports-today.html | Sports Today | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/protestants-giving-tops-1000000000.html | PROTESTANTS' GIVING TOPS $1,000,000,000 | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/looking-far-ahead-experts-predict-advances-in-various-fields-of.html | Looking Far Ahead; Experts Predict Advances in Various Fields of Science | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/jane-hoey-named-to-un-body.html | Jane Hoey Named to U.N. Body | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/new-eca-slogan-to-stress-defense-strength-for-free-world-said-to.html | NEW E.C.A. SLOGAN TO STRESS DEFENSE; 'Strength for Free World' Said to Symbolize Shift in Role for the Marshall Plan | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/threat-made-to-bomb-st-patricks-miracle-theatre-gets-new-scare.html | Threat Made to Bomb St. Patrick's; 'Miracle' Theatre Gets New Scare; LETTER THREATENS ST. PATRICK'S BLAST | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/marine-engineers-get-welfare-plan-4000-on-east-and-gulf-coasts.html | MARINE ENGINEERS GET WELFARE PLAN; 4,000 on East and Gulf Coasts Eligible, With Employers Financing Coverage | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/farmers-week-opens-in-jersey-tomorrow.html | FARMERS WEEK OPENS IN JERSEY TOMORROW | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/delay-on-thruway-seen-in-steel-pinch-albany-hears-order-on-june-1.html | DELAY ON THRUWAY SEEN IN STEEL PINCH; Albany Hears Order on June 1 Will Limit State Projects to Prior Defense Needs | True | By Douglas Dales Special To the New York Times. | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/the-consul.html | THE CONSUL" | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/price-freeze-stirs-heavy-grain-deals-soybeans-and-lard-also-rise.html | PRICE FREEZE STIRS HEAVY GRAIN DEALS; Soybeans and Lard Also Rise Sharply--Cash, Commission Houses Active Buyers | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/sheepkilling-weed-halogeton-coming-from-russia-contains-fatal.html | Sheep-Killing Weed; Halogeton, Coming From Russia, Contains Fatal Oxalic Acid | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-28 | 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/atom-power-plan-offered-utilities-3-concerns-propose-to-build.html | ATOM POWER PLAN OFFERED UTILITIES; 3 Concerns Propose to Build Reactor, With U.S. Supplying Uranium--A.E.C. Is Willing | True | | 1979-05-25 | RE0000023647 | B00000286167 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/28/archives/to-head-reopened-air-base.html | To Head Reopened Air Base | True | | 1979-05-25 | RE0000023648 | B00000286168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/to-lecture-on-mental-hygiene.html | To Lecture on Mental Hygiene | True | | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/freeze-order-aids-lards-prices-rally-from-decline-once-decree-is-is.html | FREEZE ORDER AIDS LARDS; Prices Rally From Decline Once Decree Is Issued | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/school-building-on-east-side-sold-group-buys-79th-st-property-to-be.html | SCHOOL BUILDING ON EAST SIDE SOLD; Group Buys 79th St. Property to Be Vacated in June by Miss Hewitt's Classes | True | | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/warns-of-red-threat-editor-tells-graduating-class-at-notre-dame-of.html | WARNS OF RED THREAT; Editor Tells Graduating Class at Notre Dame of Dangers | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/seminaries-lack-expansion-funds-protestant-episcopalians-told.html | SEMINARIES LACK EXPANSION FUNDS; Protestant Episcopalians Told Applicants Will Be Refused Unless Aid Increases | True | | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/miss-alison-pyne-to-wed-thursday-chooses-cousin-and-niece-for.html | MISS ALISON PYNE TO WED THURSDAY; Chooses Cousin and Niece for Attendants at Her Marriage Here to John H. Ewing Bole-- Eddison | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/crash-survivors-out-of-danger.html | Crash Survivors Out of Danger | True | | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/bills-urge-wider-aid-for-states-elderly.html | BILLS URGE WIDER AID FOR STATE'S ELDERLY | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/dartmouth-library-gift-mrs-landauer-donates-oneill-letters-and.html | DARTMOUTH LIBRARY GIFT; Mrs. Landauer Donates O'Neill Letters and Literary Items | True | | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/mateer-trophy-winner-tops-brinton-in-squash-racquets-final-at-the.html | MATEER TROPHY WINNER; Tops Brinton in Squash Racquets Final at the Harvard Club | True | | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/on-television.html | ON TELEVISION | True | | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/kemper-concern-25-years-old.html | Kemper Concern 25 Years Old | True | | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/rayon-plant-for-venezuela.html | Rayon Plant for Venezuela | True | | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/world-title-to-germans-bobsled-with-american-pair-close-second.html | World Title to Germans' Bobsled, With American Pair Close Second | True | | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/joan-reynolds-nuptials-she-is-wed-to-peter-bedrossian-in-little.html | JOAN REYNOLDS' NUPTIALS; She Is Wed to Peter Bedrossian in Little Church Here | True | | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/sinclair-lewis-burial-ashes-of-novelist-are-placed-in-grave-at-sauk.html | SINCLAIR LEWIS BURIAL; Ashes of Novelist Are Placed in Grave at Sauk Centre, Minn. | True | | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/kearny-scots-halted-32.html | Kearny Scots Halted, 3-2 | True | | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/greek-homecoming-year-set.html | Greek Homecoming Year Set | True | | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/good-outlook-seen-for-apparel-show-biggest-market-week-in-years-for.html | GOOD OUTLOOK SEEN FOR APPAREL SHOW; Biggest Market Week in Years Forecast in Attendance and Sales at Chicago Event | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023648 | B00000286168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/bomb-threat-fails-to-affect-services-masses-at-st-patricks-are.html | BOMB THREAT FAILS TO AFFECT SERVICES; Masses at St. Patrick's Are Conducted Without Incident --Attendance Is Normal | True | | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/to-test-road-monotony-aaa-to-see-if-superroads-put-drivers-to-sleep.html | TO TEST ROAD MONOTONY; A.A.A. to See if Super-Roads Put Drivers to Sleep | True | | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/pay-survey-issued-on-top-executives-salaries-in-big-companies-c-of.html | PAY SURVEY ISSUED ON TOP EXECUTIVES; Salaries in Big Companies C of Sales Dollar and 6c or More in Smaller Ones 1,275 PLANTS ARE STUDIED Car Industry Leads in Amounts Paid Officers and Directors --High Tax Burden Cited Auto Industry in Lead Effect of Taxes | True | | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/india-sees-famine-without-us-grain-country-lacks-reserve-food.html | INDIA SEES FAMINE WITHOUT U.S. GRAIN; Country Lacks Reserve, Food Minister Says, Emphasizing Desperate Situation Anti-U.S. Propagandists Busy Soviet Aid Reports Denied Some Without Food for Days | True | By Robert Trumbull Special To the New York Times. | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/british-airline-shows-loss.html | British Airline Shows Loss | True | | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/charles-d-mcracken.html | CHARLES D. M'CRACKEN | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/ama-wage-parley-set-management-and-labor-views-to-be-heard-at.html | A.M.A. WAGE PARLEY SET; Management and Labor Views to Be Heard at Chicago Event | True | | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/world-news-summarized.html | World News Summarized | True | | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/de-lattre-continues-saigon-streamlining.html | DE LATTRE CONTINUES SAIGON STREAMLINING | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/30-now-in-white-sox-fold.html | 30 Now in White Sox Fold | True | | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/chinese-attacking-un-advance-units-infiltrate-suwon-but-much-of-us.html | CHINESE ATTACKING U.N. ADVANCE UNITS; INFILTRATE SUWON; But Much of U.S. 8th Army Is Now 'on Offensive' South of Seoul, Ridgway Says MASSING OF FOE REPORTED 60,000 Said to Bar Path to Han--Red Casualties Since Jan. 1 Put at 160,000 Foe Keeps Up Attacks in Rear U.N. Troops Move Slowly CHINESE ATTACKING U.N. ADVANCE UNITS Lose Contact With Foe Greek Troops in Action | True | By Lindesay Parrott Special to the New York Times. | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/miss-edna-lowell-engaged-to-marry-chapin-school-graduate-to-be.html | MISS EDNA LOWELL ENGAGED TO MARRY; Chapin School Graduate to Be Bride of John H. Leib, Who Is Student at N.Y.U. Joch--Woodbury Cohn--Cannon | True | Special to THE NEW YORK TIMES.Special to THE NEW YORK TIMES.Jay Te Winburn | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/grain-for-india-urged-ymca-board-calls-for-us-aid-without-political.html | GRAIN FOR INDIA URGED; Y.M.C.A. Board Calls for U.S. Aid 'Without Political Duress' | True | | 1979-05-25 | RE0000023648 | B00000286168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/miriam-buchsbaum-is-married.html | Miriam Buchsbaum Is Married | True | | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/6-in-bridal-party-killed-car-crashes-in-water-at-site-of-removed.html | 6 IN BRIDAL PARTY KILLED; Car Crashes in Water at Site of Removed Boston Bridge | True | | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/luxury-liner-in-fitting-dock-in-england.html | LUXURY LINER IN FITTING DOCK IN ENGLAND | True | | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/mgrath-untruthful-mcarran-declares.html | M'GRATH UNTRUTHFUL, M'CARRAN DECLARES | True | | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/berlin-rally-seeks-freedom-for-flade.html | BERLIN RALLY SEEKS FREEDOM FOR FLADE | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/powell-to-fight-segregation.html | Powell to Fight Segregation | True | | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/manifesto-by-875-supports-acheson-social-science-group-hails-his.html | MANIFESTO BY 875 SUPPORTS ACHESON; Social Science Group Hails His Handling of Foreign Affairs and Decries Attacks on Him | True | | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/rail-strike-in-ireland-ended.html | Rail Strike in Ireland Ended | True | | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/eddie-bettan-55-dodgers-no1-fan-staunch-supporter-for-years-honored.html | EDDIE BETTAN, 55, DODGERS' NO.1 FAN; Staunch Supporter for Years, Honored at 'Day' in Ebbets Field in 1948, Is Dead | True | | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/bibbia-bobsled-victor-olympic-champion-wins-cup-as-holland-american.html | BIBBIA BOBSLED VICTOR; Olympic Champion Wins Cup as Holland, American, Is Next | True | | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/oneyear-maturities-of-us-51763056220.html | ONE-YEAR MATURITIES OF U.S. $51,763,056,220 | True | | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/a-correction-comment-of-quill-on-controls-was-attributed-to-reuther.html | A CORRECTION; Comment of Quill on Controls Was Attributed to Reuther | True | | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/for-homemakers.html | For Homemakers | True | | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/reshevsky-defeats-fine-captures-timelimited-chess-match-after-45.html | RESHEVSKY DEFEATS FINE; Captures Time-Limited Chess Match After 45 Moves | True | | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/job-aid-for-puerto-ricans-set.html | Job Aid for Puerto Ricans Set | True | | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/miss-schleifer-married-bride-in-forest-hills-of-jerome-j-shestack.html | MISS SCHLEIFER MARRIED; Bride in Forest Hills of Jerome J. Shestack, Law Educator | True | | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/colgate-sets-summer-session.html | Colgate Sets Summer Session | True | | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/graduated-in-hospital-athlete-who-lost-leg-honored-in-a-special.html | GRADUATED IN HOSPITAL; Athlete Who Lost Leg Honored in a Special Ceremony | True | | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/us-skating-title-to-bartholomew-minneapolis-speedster-wins-honors.html | U.S. SKATING TITLE TO BARTHOLOMEW; Minneapolis Speedster Wins Honors Sixth Time With 3 Second, 2 Third Placings Senior Women in Tie Saranac Boy Triumphs | True | | 1979-05-25 | RE0000023648 | B00000286168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/disalle-promises-sizable-rollback-of-certain-prices-director-sets.html | DISALLE PROMISES SIZABLE ROLLBACK OF CERTAIN PRICES; Director Sets Office's Goal as Substantial Cuts by Means of 'Tailored Regulations' FARM PRODUCTS FACE CURB Order Expected to Cover Pay Rises Already Negotiated-- Donohue Named Aide Seller and Buyer Warned Margin" Controls Weighed DiSalle Promises Some Rollbacks Of Prices in Certain Fields Soon Plea for Patience Regional Offices Donahue a Veteran Hide Men Protest | True | By Clayton Knowles Special To the New York Times.special To the New York Times. | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/the-navys-new-batlike-jet-interceptor.html | THE NAVY'S NEW BAT-LIKE JET INTERCEPTOR | True | | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/midwest-sales-director-for-sylvania-electric.html | Midwest Sales Director For Sylvania-Electric | True | | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/manley-triumphs-on-links.html | Manley Triumphs on Links | True | | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/new-building-for-hebrew-home.html | New Building for Hebrew Home | True | | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/penn-mutual-sets-mark-2920506809-insurance-in-1950-alltime-high-for.html | PENN MUTUAL SETS MARK; $2,920,506,809 Insurance in 1950 All-Time High for Company | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/barzin-group-heard-at-riverside-church.html | BARZIN GROUP HEARD AT RIVERSIDE CHURCH | True | | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/woods-advocates-tough-rent-curbs-levels-rising-rapidly-he-says.html | WOODS ADVOCATES TOUGH RENT CURBS; Levels Rising Rapidly, He Says -- Sends Recommendations to Defense Mobilization Unit | True | | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/2-women-die-at-masses-widows-are-victims-of-heart-attacks-at-two.html | 2 WOMEN DIE AT MASSES; Widows Are Victims of Heart Attacks at Two Churches | True | | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/hobbyist-who-likes-old-auto-tags-takes-another-off-his-model-t.html | Hobbyist Who Likes Old Auto Tags Takes Another Off His Model T | True | Special to THE NEW YORK TIMES.The New York Times | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/stock-increase-planned-texas-co-holders-vote-april-24-to-double.html | STOCK INCREASE PLANNED; Texas Co. Holders Vote April 24 to Double Shares for Split | True | | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/events-today.html | Events Today | True | | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/city-amateur-symphony-plays.html | City Amateur Symphony Plays | True | | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/film-critics-make-awards-in-private-presentation-notes-shift-of.html | FILM CRITICS MAKE AWARDS IN PRIVATE; Presentation Notes Shift of Scene as Result of Dispute Over 'The Miracle' Boycott Had Been Suggested Identified as Peg Woffington | True | The New York Times | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/foe-using-more-planes-observer-says-us-air-force-has-real-battle.html | FOE USING MORE PLANES; Observer Says U.S. Air Force Has 'Real' Battle Now | True | | 1979-05-25 | RE0000023648 | B00000286168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/earnings-up-in-50-for-phone-system-new-england-companys-net-put-at.html | EARNINGS UP IN '50 FOR 'PHONE SYSTEM; New England Company's Net Put at $12.19 a Share in Preliminary Report | True | | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/how-members-from-this-area-voted-in-congress-during-week-the-senate.html | How Members From This Area Voted in Congress During Week; The Senate The House | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/solvang-annexes-crown-in-ski-jump-defeats-devlin-by-point-with-2381.html | SOLVANG ANNEXES CROWN IN SKI JUMP; Defeats Devlin by Point With 238.1 far 156 and 158-Foot Leaps in State Tourney | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/dogs-save-burning-house-spaniels-awaken-owner-when-oil-burner.html | DOGS SAVE BURNING HOUSE; Spaniels Awaken Owner When Oil Burner Catches Fire | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/brown-beau-takes-blue-wins-in-working-hunter-class-at-squadron-a.html | BROWN BEAU TAKES BLUE; Wins in Working Hunter Class at Squadron A Horse Show | True | | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/printers-of-tax-form-try-to-trace-chinese.html | PRINTERS OF TAX FORM TRY TO TRACE CHINESE | True | | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/paris-to-washington.html | PARIS TO WASHINGTON | True | | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/wftu-ban-protested-to-un.html | W.F.T.U. Ban Protested to U.N. | True | | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/five-die-in-farm-home-blaze.html | Five Die in Farm Home Blaze | True | | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/advertising-news-and-notes-mcmanus-agency-opening-here-accounts.html | Advertising News and Notes; McManus Agency Opening Here Accounts Personnel Notes | True | | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/theatre-defies-blue-law-moorestown-nj-movie-house-gives-3-sunday.html | THEATRE DEFIES BLUE LAW; Moorestown, N.J., Movie House Gives 3 Sunday Shows | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/princeton-library-gets-booth-tarkington-papers-mss-and-letters.html | Princeton Library Gets Booth Tarkington Papers; MSS. and Letters Record Author's Long Career | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/letters-to-the-times-ama-program-participation-in-scientific-and.html | Letters To The Times; A.M.A. Program Participation in Scientific and Educational Matters Cited To Aid City Traffic Suggestions Are Offered to Aid Drivers and Pedestrians Air-Raid Drills Opposed Nehru's Counsels Queried His Leadership, It Is Said, May Menace Freedom in the World Nehru's Role Commended | True | HENRY R. VIETS, M.D.,PRO BONO PUBLICO.ALLEN KLEIN.DANIEL A. POLING,A. PHILIP RANDOLPH, | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/sea-accidents-studied-military-transport-service-has-467-rate-for.html | SEA ACCIDENTS STUDIED; Military Transport Service Has 4.67% Rate for 1950 | True | | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/northwestern-is-100-university-observes-occasion-by-lighting-3foot.html | NORTHWESTERN IS 100; University Observes Occasion by Lighting 3-Foot Candle | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/3-syrians-sentenced-for-plot.html | 3 Syrians Sentenced for Plot | True | | 1979-05-25 | RE0000023648 | B00000286168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/abroad-russias-latest-move-in-germany-is-a-boomerang-new-proposals.html | Abroad; Russia's Latest Move in Germany Is a Boomerang New Proposals on Germany The Oriental Process The Frontier Pact Tactical Blunder | True | By Anne O'Hare McCormick | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/plaque-in-memory-of-louis-rich.html | Plaque In Memory of Louis Rich | True | | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/worsham-captures-phoenix-open-golf-tourney-beating-little-by-one.html | Worsham Captures Phoenix Open Golf Tourney, Beating Little by One Stroke; CARD OF 272 WINS FOR OAKMONT STAR Worsham Sinks 8-Foot Putt on Final Green in Arizona to Avoid Tie With Little HARBERT, FERRIER AT 274 Clark Posts a 275, Harrison 276, While Mangrum and Bulla Register 277's Pitches Over the Green Five Birdies Big Help | True | | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/disarmament-proposed-senator-flanders-calls-for-world-action-under.html | DISARMAMENT PROPOSED; Senator Flanders Calls for World Action Under U.N. | True | | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/buying-power-of-cruzeiro-off.html | Buying Power of Cruzeiro Off | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/the-real-issue-in-korea.html | THE REAL ISSUE IN KOREA | True | | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/pleven-here-sees-paris-as-firm-ally-french-premier-arriving-for.html | PLEVEN HERE, SEES PARIS AS FIRM ALLY; FRENCH PREMIER ARRIVING FOR MEETING WITH TRUMAN PLEVEN HERE, SEES PARIS AS FIRM ALLY | True | The New York Times (by George Alexanderson) | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/ecuador-to-improve-port-us-engineer-is-sought-to-act-on-survey-for.html | ECUADOR TO IMPROVE PORT; U.S. Engineer Is Sought to Act on Survey for Guayaquil | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/sells-chemical-stock-holdings.html | Sells Chemical Stock Holdings | True | | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/radiotv-notes.html | Radio-TV Notes | True | | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/brown-u-opens-dining-hall.html | Brown U. Opens Dining Hall | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/de-gasperi-scores-reds-premier-labels-partisans-of-peace-betrayers.html | DE GASPERI SCORES REDS; Premier Labels Partisans of Peace Betrayers of Italy | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/kaiserfrazer-advances-two.html | Kaiser-Frazer Advances Two | True | | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/apartment-sold-near-parkchester-59family-building-on-leland-ave.html | APARTMENT SOLD NEAR PARKCHESTER; 59-Family Building on Leland Ave. Changes Hands--Other Deals in the Bronx | True | | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/yugoslavs-draft-a-new-penal-code-terms-such-as-revised-role-of.html | YUGOSLAVS DRAFT A NEW PENAL CODE; Terms, Such as Revised Role of State Prosecutor, Held to Meet Tito's Leninist Idea | True | By M.s. Handler Special To the New York Times. | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/railway-earnings.html | RAILWAY EARNINGS | True | | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/appointed-by-burlington-for-dual-fabrics-post.html | Appointed by Burlington For Dual Fabrics Post | True | D'Arlene Studios | 1979-05-25 | RE0000023648 | B00000286168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/culture-of-old-cathay-lives-anew-in-hearts-of-chinatowns-children.html | Culture of Old Cathay Lives Anew In Hearts of Chinatown's Children; LEARNING ABOUT THE ANCIENT CHINESE CULTURE | True | The New York Times | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/bank-notes.html | BANK NOTES | True | | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/economics-and-finance-pricewage-controls-world-war-ii-and-today.html | ECONOMICS AND FINANCE; Price-Wage Controls: World War II and Today | True | By Edward H. Collins | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/lehmann-is-heard-in-lieder-recital-songs-by-schubert-wolf-hahn-and.html | LEHMANN IS HEARD IN LIEDER RECITAL; Songs by Schubert, Wolf, Hahn and Brahms Are Presented by Soprano in Town Hall | True | By Noel Straus | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/don-gentile-killed-in-jet-crash-us-ace-in-europe-shot-down-19-capt.html | Don Gentile Killed in Jet Crash; U.S. Ace in Europe Shot Down 19; CAPT. DON GENTILE DIES IN JET CRASH Five Killed in Ohio Crash | True | | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/wants-soldiers-trained-pastor-condemns-sending-of-recruits-into.html | WANTS SOLDIERS TRAINED; Pastor Condemns Sending of Recruits Into Battle | True | | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/colonialism-dead-erskine-says.html | Colonialism Dead, Erskine Says | True | | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/packing-company-ordered-sold.html | Packing Company Ordered Sold | True | | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/rangers-thirdperiod-surge-turns-back-red-wings-in-garden-hockey.html | Rangers' Third-Period Surge Turns Back Red Wings in Garden Hockey Battle; NEW YORK PLAYER GOES ALL OUT IN ATTEMPT TO STOP RIVAL | True | By Joseph C. Nicholsthe New York Times | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/printers-set-pay-terms-seek-hourly-rise-of-50-cents-and-up-from.html | PRINTERS SET PAY TERMS; Seek Hourly Rise of 50 Cents and Up From Capital Papers | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/business-notes.html | BUSINESS NOTES | True | | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/financial-times-indices.html | Financial Times' Indices | True | | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/14-missing-as-3-yachts-sink-in-new-zealand-race.html | 14 Missing as 3 Yachts Sink in New Zealand Race | True | | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/cotton-prices-hit-by-freeze-order-move-irregularly-reflecting.html | COTTON PRICES HIT BY FREEZE ORDER; Move Irregularly Reflecting Uncertainty Over Outlook-- Shutdown Continues Today | True | | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/291900-are-sought-for-medical-duties-whalen-in-civil-defense-plea.html | 291,900 ARE SOUGHT FOR MEDICAL DUTIES; Whalen in Civil Defense Plea Cites Need for Nurses and Aides in a Disaster Called Essential Factor Where to Offer Services | True | | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/safeguards-urged-in-german-treaty-jewish-committee-proposes-world.html | SAFEGUARDS URGED IN GERMAN TREATY; Jewish Committee Proposes World Body for Protection of Human Rights | True | | 1979-05-25 | RE0000023648 | B00000286168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/steel-production-soars-to-new-high-over-2000000-tons-turned-out.html | STEEL PRODUCTION SOARS TO NEW HIGH; Over 2,000,000 Tons Turned Out Last Week for 101% Rate Compared With 99.5% ALL WAR NEEDS TO BE MET Mills Geared Up for Big Task and Huge Bulge in Orders Is Seen in Next Two Quarters Outlook for Civilians Clamoring for Help STEEL PRODUCTION SOARS TO NEW HIGH | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/executive-vice-president-named-by-texas-company.html | Executive Vice President Named by Texas Company | True | Fabian Bachrach | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/at-the-theater-john-garfield-acts-in-paut-greens-version-of-ibsens.html | AT THE THEATER; John Garfield Acts in Paut Green's Version of Ibsen's 'Peer Gynt' for the Anta Series | True | By Brooks Atkinson | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/swiss-industry-hit-by-us-cotton-cut-in-export-allocation-held.html | SWISS INDUSTRY HIT BY U.S. COTTON CURB; Cut in Export Allocation Held Blow Because it Reduced Stocks Already Purchased | True | By George H. Morison Special To the New York Times. | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/veteran-of-2-wars-named-as-director-of-town-hall.html | Veteran of 2 Wars Named As Director of Town Hall | True | Chidnoff | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/whooping-cranes-lost-only-32-of-36-seen-last-year-are-spotted-at.html | WHOOPING CRANES LOST; Only 32 of 36 Seen Last Year Are Spotted at Texas Refuge | True | | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/legawiec-offers-own-string-works-violinist-and-composer-offers.html | LEGAWIEC OFFERS OWN STRING WORKS; Violinist and Composer Offers First Quartet, 'From Carmel' Suite and Sonata No. 1 | True | | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/wool-duty-change-denied.html | Wool Duty Change Denied | True | | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/montgomery-and-juin-set-to-join-eisenhower-staff.html | Montgomery and Juin Set To Join Eisenhower Staff | True | | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/met-will-present-siegfried-on-feb-7-flagstad-and-svanholm-to-be.html | 'MET' WILL PRESENT SIEGFRIED ON FEB. 7; Flagstad and Svanholm to Be Heard at Matinee--Varnay Will Bow as Santuzza | True | | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/gen-taylor-leaves-berlin.html | Gen. Taylor Leaves Berlin | True | | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/red-cross-names-two-appoints-murray-and-meany-to-its-governing-body.html | RED CROSS NAMES TWO; Appoints Murray and Meany to Its Governing Body | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/foxx-to-attend-baseball-fete.html | Foxx to Attend Baseball Fete | True | | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/ftc-rayon-parley-to-be-held-here-soon.html | F.T.C. RAYON PARLEY TO BE HELD HERE SOON | True | | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/captive-reds-show-less-will-to-fight-but-un-leaders-wonder-if-enemy.html | CAPTIVE REDS SHOW LESS WILL TO FIGHT; But U.N. Leaders Wonder if Enemy Is Setting a Trap-- Prisoners Use Narcotics Narcotics Dull Sense of Cold Civilian Casualties High | True | By Greg MacGregor Special To the New York Times. | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/gets-new-rca-victor-post.html | Gets New R.C.A. Victor Post | True | | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1979-05-25 | RE0000023648 | B00000286168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/abstract-painting-leads-week-in-art-prominence-in-many-displays.html | ABSTRACT PAINTING LEADS WEEK IN ART; Prominence in Many Displays Stresses Large Proportion of Work Done in Field | True | | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/dulles-to-visit-australia.html | Dulles to Visit Australia | True | | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/pay-rise-for-city-teachers-backed-by-albany-minority-teacher-pay.html | Pay Rise for City Teachers Backed by Albany Minority; TEACHER PAY RISE PUSHED AT ALBANY Teacher Voice on Pay Asked | True | By Leo Egan Special To the New York Times. | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/rise-in-food-prices-tied-to-processors-report-by-senate-group-calls.html | RISE IN FOOD PRICES TIED TO PROCESSORS; Report by Senate Group Calls Their 'Mark-ups' Too High-- Farmer's Gain Held Small Unfair Advantage Seen Reports on Specific Items | True | | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/merged-fund-bill-stirs-new-battle-representative-phillips-says-it.html | MERGED FUND BILL STIRS NEW BATTLE; Representative Phillips Says It Hides Waste of Millions --Curbs Budget, Is Retort Measure Sponsored by Byrd | True | By C.p. Trussell Special To the New York Times. | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/westinghouse-electric-evolves-electric-copilot.html | Westinghouse Electric Evolves Electric Co-Pilot | True | | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/totem-poles-controlfree.html | Totem Poles Control-Free | True | | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/shah-of-iran-to-cut-up-his-estates-into-farms-for-sale-to-peasants.html | Shah of Iran to Cut Up His Estates Into Farms for Sale to Peasants; TO SELL HIS ESTATES | True | | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/as-l.i.u-winning-streak-was-broken.html | AS L.I.U. WINNING STREAK WAS BROKEN | True | | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/new-owners-obtain-long-island-houses.html | NEW OWNERS OBTAIN LONG ISLAND HOUSES | True | | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/transport-news-and-notes-compressed-air-is-seen-as-future-source-of.html | Transport News and Notes; Compressed Air Is Seen as Future Source of Power to Actuate Aircraft Controls Ore Carrier to Be Launched Lifeboats Specially Fitted Teams Take to the Air To Equip African Airports | True | | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/62-in-concert-gebouw-ousted-for-walkout.html | 62 IN CONCERT GEBOUW OUSTED FOR WALKOUT | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/canadian-rinks-excel-kingston-lachine-win-curling-medals-in-utica.html | CANADIAN RINKS EXCEL; Kingston, Lachine Win Curling Medals in Utica Bonspiel | True | | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/selling-the-ships.html | SELLING THE SHIPS | True | | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/russia-called-enemy-of-god.html | Russia Called Enemy of God | True | | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/bass-violin-of-all-things-is-stolen-at-carnegie-hall.html | Bass Violin, of All Things, Is Stolen at Carnegie Hall | True | | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/french-hero-being-honored-in-tokyo.html | FRENCH HERO BEING HONORED IN TOKYO | True | U.S. Army | 1979-05-25 | RE0000023648 | B00000286168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/alfred-loebenberg-chemical-engineer.html | ALFRED LOEBENBERG, CHEMICAL ENGINEER | True | Kaiden Studios | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/study-of-feeding-of-infants-urged-mental-health-expert-finds-case.html | STUDY OF FEEDING OF INFANTS URGED; Mental Health Expert Finds Case for Breast Method Is Yet to Be Proved Would Examine Other Factors Feeding Schedules Studied | True | By Dorothy Barclay | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/moors-onepunch-victor-thomas-halted-in-first-round-with-possible.html | MOORS ONE-PUNCH VICTOR; Thomas Halted in First Round With Possible Broken Rib | True | | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/jb-rutter-handled-47-texas-city-claim.html | J.B. RUTTER, HANDLED '47 TEXAS CITY CLAIM | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/4000-in-2-days-see-the-independence-those-visiting-the-new-liner-in.html | 4,000 IN 2 DAYS SEE THE INDEPENDENCE; Those Visiting the New Liner Include 200 Pennsylvanians Who Helped Fashion Her Canal Governor to Testify Japanese Ship in Costa Rica | True | | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/armco-expansion-proceeds.html | Armco Expansion Proceeds | True | | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/egyptian-newspaper-banned.html | Egyptian Newspaper Banned | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/new-harrisseybold-director.html | New Harris-Seybold Director | True | | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/harris-and-carlson-qualify.html | Harris and Carlson Qualify | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/truman-at-tribute-to-melchoir.html | Truman at Tribute to Melchoir | True | | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/television-in-review-sam-levenson-exteacher-turned-reporter-of-the.html | TELEVISION IN REVIEW; Sam Levenson, Ex-Teacher Turned Reporter of the Household Scene, Begins Own Show on C.B.S. Jack Benny Returns Great Escape" on N.B.C. | True | By Jack Gould | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/ann-shaw-married-to-former-officer-gowned-in-ivory-faille-at-her.html | ANN SHAW MARRIED TO FORMER OFFICER; Gowned in Ivory Faille at Her Wedding in Southport to Edward S. Carter Jr. Miller--Goldsmith | True | Special to THE NEW YORK TIMES.Ing-John | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/accordion-recital-given-sergei-matusewitch-plays-own-transcriptions.html | ACCORDION RECITAL GIVEN; Sergei Matusewitch Plays Own Transcriptions at Program | True | | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/snow-ice-disrupt-traffic-near-city-sand-and-salt-keep-streets-here.html | SNOW, ICE DISRUPT TRAFFIC NEAR CITY; Sand and Salt Keep Streets Here Open--Cold Moving In as Winter Grips Nation SNOW, ICE DISRUPT TRAFFIC NEAR CITY | True | | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/new-premier-at-pusan-dr-chang-arrives-from-us-to-head-korean.html | NEW PREMIER AT PUSAN; Dr. Chang Arrives From U.S. to Head Korean Cabinet | True | | 1979-05-25 | RE0000023648 | B00000286168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/research-in-blood-intensified-by-us-program-will-stress-storage-and.html | RESEARCH IN BLOOD INTENSIFIED BY U.S.; Program Will Stress Storage and Uses of Components in Care of Raid Victims COST IS PUT AT 2 MILLION Public Agencies Join in Project to Supplement Plasma Plan and Improve Stockpiles | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/rover-six-shuts-out-atlantic-city-2-to-0.html | ROVER SIX SHUTS OUT ATLANTIC CITY, 2 TO 0 | True | | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/making-smaller-100watt-bulb.html | Making Smaller 100-Watt Bulb | True | | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/clark-upsets-vincent-annexes-south-florida-tennis-finalalso-takes.html | CLARK UPSETS VINCENT; Annexes South Florida Tennis Final--Also Takes Doubles | True | | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/kaiser-steel-corp-clears-4322792-net-is-equal-to-123-a-share-for.html | KAISER STEEL CORP. CLEARS $4,322,792; Net Is Equal to $1.23 a Share for Six Months--Company to Issue Quarterly Reports | True | | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/wedding-of-gladys-lipstein.html | Wedding of Gladys Lipstein | True | | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/us-mission-is-due-in-brazil-today-delegation-from-washington-will.html | U.S. MISSION IS DUE IN BRAZIL TODAY; Delegation From Washington Will Attend Inaugural of Vargas as President | True | By Milton Bracker Special To the New York Times. | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/economic-mission-set-group-will-go-to-us-and-europe-to-attract.html | ECONOMIC MISSION SET; Group Will Go to U.S. and Europe to Attract Investments | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/distillers-fear-whisky-tax-rise-increase-in-retail-costs-held.html | DISTILLERS FEAR WHISKY TAX RISE; Increase in Retail Costs Held Certain to Cut Sales, Favor Increase in Illicit Stills BOON TO MOONSHINE SEEN Bootlegging Increase Called Fantastic, U.S. Revenue Loss Put Over Billion Yearly Facts in New Study 529,416 Untaxed Gallons | True | | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/budget-group-asks-city-to-economize-grave-fiscal-problems-seen-as.html | BUDGET GROUP ASKS CITY TO ECONOMIZE; Grave Fiscal Problems Seen as Inflation Raises Costs and Defense Adds Burdens 'Program' Budget Sought | True | | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/shippingmails-all-hours-given-in-eastern-standard-time-outgoing.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Outgoing Passenger and Mail Ships | True | | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/a-muddy-rescue-dog-stuck-child-studand-everybody-gets-a-bath.html | A MUDDY RESCUE; Dog Stuck, Child Stuck--And Everybody Gets a Bath | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/the-plight-of-city-employes.html | THE PLIGHT OF CITY EMPLOYES | True | | 1979-05-25 | RE0000023648 | B00000286168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/buoyancy-is-lost-by-london-market-world-events-and-split-of-us-and.html | BUOYANCY IS LOST BY LONDON MARKET; World Events and Split of U.S. and Britain on China Among Factors in Decline BUT RESISTANCE DEVELOPS Traced to Steadily Increasing Inflation and Rising Dividend Payments by Industry Steel Stock Sale Position on Exchange BUOYANCY IS LOST BY LONDON MARKET | True | By Lewis L. Nettleton Special To The New York Times. | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/adding-3-pickup-routes-ny-central-plans-lcl-truck-service-in.html | ADDING 3 PICK-UP ROUTES; N.Y. Central Plans L.C.L. Truck Service in Upstate Area | True | | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/lehigh-coal-navigation-consolidated-net-rises-16-in-l950-to-2625989.html | LEHIGH COAL & NAVIGATION; Consolidated Net Rises 16% in l950 to $2,625,989 | True | | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/happy-days.html | Happy Days | True | | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/37-miniature-rooms-shown-by-students.html | 37 MINIATURE ROOMS SHOWN BY STUDENTS | True | | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/freeze-talks-held-with-commodity-men.html | FREEZE TALKS HELD WITH COMMODITY MEN | True | | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/booksauthors.html | Books--Authors | True | | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/corcoran-triumphs-over-burden-by-two-seconds-in-giant-slalom.html | Corcoran Triumphs Over Burden By Two Seconds in Giant Slalom; Dartmouth Freshman Takes Franconia S.C. Race in 0:58.08--Cook Third in 1:03.06 -- Stewart Captures Fourth Place Stewart Timed in 1:04.04 Gate Near Finish Tricky | True | By Frank Elkins Special To The New York Times. | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/macmurray-wins-panama-golf.html | MacMurray Wins Panama Golf | True | | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/patterns-of-the-times-spring-fashions-for-juniors-tested-favorites.html | Patterns of The Times: Spring Fashions for Juniors; Tested Favorites Offer Numerous Ideas for Spring Wardrobe A Choice of Materials Follows a Favored Line | True | By Virginia Pope | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/topics-of-the-times.html | Topics of The Times | True | | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/hudson-to-make-air-engines.html | Hudson to Make Air Engines | True | | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/richards-honored-for-2d-year-in-row-vault-star-unanimous-choice-as.html | RICHARDS HONORED FOR 2D YEAR IN ROW; Vault Star, Unanimous Choice as Top Millrose Performer, Gets Wanamaker Trophy Requires an Explanation As Fast as Needed to Win | True | By Joseph M. Sheehan | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/peiping-hits-japan-pact-official-radio-scores-proposal-for-arming.html | PEIPING HITS JAPAN PACT; Official Radio Scores Proposal for Arming Country | True | | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/tanker-janko-broken-up-crew-saved-in-heavy-seas-off-the-coast-of.html | TANKER JANKO BROKEN UP; Crew Saved in Heavy Seas Off The Coast of Spain | True | | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/joins-harris-seybold-board.html | Joins Harris Seybold Board | True | | 1979-05-25 | RE0000023648 | B00000286168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/elizabeth-d-massie-a-prospective-bride.html | ELIZABETH D. MASSIE A PROSPECTIVE BRIDE | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/on-the-radio.html | ON THE RADIO | True | | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/all-hope-of-unity-vanishes-in-bonn-easts-yielding-of-odemeisse.html | ALL HOPE OF UNITY VANISHES IN BONN; East's Yielding of Oder-Neisse Lands Will Serve Cause of West German Rearming Industrial Survey Ordered | True | By Drew Middleton Special To the New York Times. | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/hotel-maid-heroine-at-fire-in-scranton.html | HOTEL MAID HEROINE AT FIRE IN SCRANTON | True | | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/gotham-hosiery-plans-new-line.html | Gotham Hosiery Plans New Line | True | | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/women-doctors-who-received-the-blackwell-awards-here.html | WOMEN DOCTORS WHO RECEIVED THE BLACKWELL AWARDS HERE | True | The New York Times | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/rockefeller-is-77-today.html | Rockefeller Is 77 Today | True | | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/gets-650000-arsenal-contract.html | Gets $650,000 Arsenal Contract | True | | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/hormone-doubted-for-tuberculosis-conference-finds-cortisone-is-good.html | HORMONE DOUBTED FOR TUBERCULOSIS; Conference Finds Cortisone Is Good but Tends to End Body's Natural Defense Streptomycin Most Valuable TB-1 Discounted | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/fox-makes-movie-for-churches-use-halfhour-version-of-tolstoy-story.html | FOX MAKES MOVIE FOR CHURCHES' USE; Half-Hour Version of Tolstoy Story Is First in Projected Series With 'Unknowns' Of Local Origin | True | By Thomas F. Brady Special To the New York Times. | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/air-officer-ending-35-years-in-navy-retiring-from-navy.html | AIR OFFICER ENDING 35 YEARS IN NAVY; RETIRING FROM NAVY | True | By Marshall H. Covert | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/red-rigidity-stifles-growth-jebb-holds.html | RED RIGIDITY STIFLES GROWTH, JEBB HOLDS | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/knapp-top-skipper-in-dingay-regatta-scores-115-points-in-6-races-at.html | KNAPP TOP SKIPPER IN DINGAY REGATTA; Scores 115 Points in 6 Races at Larchmont—Purcell Indian Harbor Victor | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/li-commuters-baffled-by-juggled-track-signs.html | L.I. Commuters Baffled By Juggled Track Signs | True | | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/heads-jewish-hospital-anfenger-chosen-for-fifth-term-at-denver.html | HEADS JEWISH HOSPITAL; Anfenger Chosen for Fifth Term at Denver Tuberculosis Center | True | | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/3d-anniversary-of-gandhi-death.html | 3d Anniversary of Gandhi Death | True | | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/off-to-belgrade-with-us-claims.html | Off to Belgrade With U.S. Claims | True | | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/grains-stimulated-by-freeze-action-removal-of-uncertainty-turns.html | GRAINS STIMULATED BY FREEZE ACTION; Removal of Uncertainty Turns Market Upward, Corn and Soybeans Go to Highs Wheat Stocks Third Largest GRAINS STIMULATED BY FREEZE ACTION | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023648 | B00000286168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/marim-pew-chooses-feb-10-for-nuptials.html | MARIM PEW CHOOSES FEB. 10 FOR NUPTIALS | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/unity-appeal-is-sent-to-atlantic-leaders.html | UNITY APPEAL IS SENT TO ATLANTIC LEADERS | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/whippet-sleepy-mouse-triumphs-in-607dog-maryland-kc-show-scores-for.html | Whippet Sleepy Mouse Triumphs In 607-Dog Maryland K.C. Show; Scores for Mrs. Pedersen in Baltimore's Final to Capture Seventh Top Award--Terrier Resolute a Contender A Westminster Candidate Setter Places First | True | By John Rendel Special To the New York Times. | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/grand-union-promotes-two.html | Grand Union Promotes Two | True | | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/polly-riley-bows-to-claire-doran-loses-doherty-golf-honors-to.html | POLLY RILEY BOWS TO CLAIRE DORAN; Loses Doherty Golf Honors to Cleveland Girl in the Final Round at Miami, 3 and 2 Second Shot Short Gets 38 on First Nine | True | | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/britain-enlarges-plan-for-defense-attlee-will-outline-to-commons-to.html | BRITAIN ENLARGES PLAN FOR DEFENSE; Attlee Will Outline to Commons Today Compromise Program Calling for Sacrifices Cost Will Mean Sacrifices Debate Behind Closed Doors Support for Passive Defense | True | By Raymond Daniell Special To the New York Times. | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/douglas-condemns-wait-on-red-china-accuses-britain-india-france-and.html | DOUGLAS CONDEMNS WAIT ON RED CHINA; Accuses Britain, India, France and Canada of Failing U.S. --Hails Bowles at Fete Failure of League Cited | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/guillotined-mans-kidney-keeps-paris-woman-alive.html | Guillotined Man's Kidney Keeps Paris Woman Alive | True | | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/faith-a-dembow-is-bride-married-at-home-in-larchmont-to-richard-m.html | FAITH A. DEMBOW IS BRIDE; Married at Home in Larchmont to Richard M. Sussman | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/hospitals-of-nation-facing-huge-3fold-task-in-crisis-they-must-play.html | Hospitals of Nation Facing Huge 3-Fold Task in Crisis; They Must Play a Vital Role in Civilian Defense Program and Aid Armed Forces While Continuing to Care for Sick NATION'S HOSPITALS FACE 3-FOLD TASK Hospital Admissions Soaring Trend in Last Three Years | True | By Lucy Freeman | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/palestine-appeal-asks-174000000-sonneborn-reports-agencies-spent.html | PALESTINE APPEAL ASKS $174,000,000; Sonneborn Reports Agencies Spent $118,500,000 Last Year on Immigrants | True | | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/the-atomic-yardstick-is-300-more-accurate.html | The 'Atomic Yardstick' Is 300% More Accurate | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/books-published-today.html | Books Published Today | True | | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/friend-of-duce-dies-77-guglielmo-monti-provided-funds-for.html | FRIEND OF DUCE DIES, 77; Guglielmo Monti Provided Funds for Mussolini's First Paper | True | | 1979-05-25 | RE0000023648 | B00000286168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/horseman-found-dead-in-his-car.html | Horseman Found Dead in His Car | True | | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/larsen-savitt-advance-mcgregor-sedgman-also-score-in-australian.html | LARSEN, SAVITT ADVANCE; McGregor, Sedgman Also Score in Australian Title Tennis | True | | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/mutual-funds-gain-investors-diversified-services-report-260524117.html | MUTUAL FUNDS GAIN; Investors Diversified Services Report $260,524,117 for 1950 | True | | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/miss-pufeles-becomes-bride.html | Miss Pufeles Becomes Bride | True | | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/ski-jump-to-bjornstad.html | Ski Jump to Bjornstad | True | | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/new-zealanders-in-korea-action.html | New Zealanders in Korea Action | True | | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/morrison-bars-british-coalition.html | Morrison Bars British Coalition | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/burning-ship-in-port-israeli-freighter-is-escorted-to-bermuda-by.html | BURNING SHIP IN PORT; Israeli Freighter Is Escorted to Bermuda by Frigate | True | | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/aboutface-toward-god-university-chaplain-says-faith-opens-up-vast.html | 'ABOUT-FACE TOWARD GOD'; University Chaplain Says Faith Opens Up Vast Resources | True | | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/jahn-wins-eastern-title-finishes-first-in-mile-440-880-in-speed.html | JAHN WINS EASTERN TITLE; Finishes First in Mile, 440, 880 in Speed Skating | True | | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/magic-for-hospitals.html | MAGIC FOR HOSPITALS | True | | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/2d-atomic-blast-in-24-hours-jolts-wide-nevada-area-thunderous-test.html | 2D ATOMIC BLAST IN 24 HOURS JOLTS WIDE NEVADA AREA; Thunderous Test Explosion Is Judged 3 Times as Powerful as the Previous Detonation FLASH REACHES 200 MILES Windows and Dishes Rattled in Some Places--Range Shut to Outsiders Indefinitely Says Flash Lasted Five Seconds NEW ATOMIC BLAST JARS NEVADA AREA Believed 10th U.S. Atomic Blast Explains Savannah Choice | True | By Gladwin Hill Special To the New York Times. | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/gets-42000000-army-order.html | Gets $42,000,000 Army Order | True | | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/pastor-deplores-number-of-appeals-for-donations.html | Pastor Deplores Number Of Appeals for Donations | True | | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/notables-take-part-in-cancer-fund-fete.html | NOTABLES TAKE PART IN CANCER FUND FETE | True | | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/deliverers-union-votes-to-ratify-contract-with-12-papers-after.html | Deliverers' Union Votes to Ratify Contract With 12 Papers After Thrice Rejecting It | True | | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/schuberts-1814-quartettsatz-in-c-minor-makes-debut-here-at-new.html | Schubert's 1814 'Quartettsatz' in C Minor Makes Debut Here at New Friends Concert | True | | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/albany-vote-is-set-on-poll-aides-pay-rise-of-15-a-year-proposed-for.html | ALBANY VOTE IS SET ON POLL AIDES PAY; Rise of $15 a Year Proposed for Inspectors--Cost to City Is Put at $234,000 | True | By Douglas Dales Special To the New York Times. | 1979-05-25 | RE0000023648 | B00000286168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/estrellita-leads-star-class-fleet-miami-yacht-annexes-second-race.html | ESTRELLITA LEADS STAR CLASS FLEET; Miami Yacht Annexes Second Race in Bacardi Series-- 2 Havana Craft Next Cover Distance of 10 Miles Melody Finishes Fifth | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/mac-arthurs-visit-to-suwon-lines-eases-and-bolsters-gis-efforts-un.html | Mac Arthur's Visit to Suwon Lines Eases and Bolsters G.I.'s Efforts; U.N. COMMANDER VISITING THE SUWON FRONT | True | By George Barrett Special To the New York Times. | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/bevin-makes-slight-gain.html | Bevin Makes Slight Gain | True | | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/arlene-v-harris-affianced.html | Arlene V. Harris Affianced | True | | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/woman-killed-in-plunge.html | Woman Killed in Plunge | True | | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/enforcement-attorney-in-economic-stabilization.html | Enforcement Attorney In Economic Stabilization | True | | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/warfield-scores-in-song-program-baritone-wins-an-enthusiastic.html | WARFIELD SCORES IN SONG PROGRAM; Baritone Wins an Enthusiastic Response From Near-Capacity Audience at Town Hall | True | | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/ha-phillips-dies-author-and-editor-worldwide-traveler-wrote-and.html | H.A. PHILLIPS DIES; AUTHOR AND EDITOR; World-Wide Traveler Wrote and Lectured on Experiences --Published Many Books | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/drug-combination-gives-cold-relief-an-antihistamine-and-3-other.html | DRUG COMBINATION GIVES COLD RELIEF; An Anti-Histamine and 3 Other Chemicals Bring 'Measurable Therapeutic Advance' 8,538 INDIVIDUALS IN TEST Chlor-Trimeton, With Aspirin, Phenacetin, Caffeine, Reported to Be 72.7% Effective The Drugs Used Data on Side Effects | True | | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/us-freeze-order-aids-french-stocks-foreign-shares-hit-highest-level.html | U.S. FREEZE ORDER AIDS FRENCH STOCKS; Foreign Shares Hit Highest Level Since December, '49, -- Gold Price Stabilized | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/financial-note.html | FINANCIAL NOTE | True | | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/elevated-by-modern-industrial-bank.html | ELEVATED BY MODERN INDUSTRIAL BANK | True | | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/wooing-of-russian-people-urged.html | Wooing of Russian People Urged | True | | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/better-business-bureau-elects-a-new-director.html | Better Business Bureau Elects a New Director | True | | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/task-group-to-study-tube-material-needs.html | TASK GROUP TO STUDY TUBE MATERIAL NEEDS | True | | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/bruins-canadiens-tie-11-dumart-nets-for-boston-after-049-of.html | BRUINS, CANADIENS TIE, 1-1; Dumart Nets for Boston After 0:49 of Game-- Harvey Scores | True | | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/turkish-woman-to-serve-as-fighter-pilot-in-korea.html | Turkish Woman to Serve As Fighter Pilot in Korea | True | | 1979-05-25 | RE0000023648 | B00000286168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/list-of-casualties.html | List of Casualties | True | | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/the-screen-in-review-the-company-she-keeps-with-lizabeth-scott.html | THE SCREEN IN REVIEW; 'The Company She Keeps,' With Lizabeth Scott Playing a Parole Officer, Arrives at Loew's Criterion At the Little Carnegie At the Stanley | True | By Bosley Crowther | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/mental-health-aide-honored.html | Mental Health Aide Honored | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/explosions-in-nevada.html | EXPLOSIONS IN NEVADA | True | | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/upstate-bungalow-colony-sold.html | Upstate Bungalow Colony Sold | True | | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/made-grace-bank-controller.html | Made Grace Bank Controller | True | | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/books-of-the-times-keen-estimate-of-accomplishment-course-of.html | Books of The Times; Keen Estimate of Accomplishment Course of Irresponsibility | True | By Orville Prescott | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/senate-stand-endorsed-common-cause-urges-us-veto-on-red-china-in-un.html | SENATE STAND ENDORSED; Common Cause Urges U.S. Veto on Red China in U.N. | True | | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/other-utility-report.html | OTHER UTILITY REPORT | True | | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/titoism-crops-out-in-italian-red-row-communist-leader-and-others-in.html | TITOISM CROPS OUT IN ITALIAN RED ROW; Communist Leader and Others in Reggio Emilia Province Resign From the Party TITOISM CROPS OUT IN ITALIAN RED ROW | True | By Arnaldo Cortesi Special To the New York Times. | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/resident-offices-report-on-trade-reorders-strong-especially-on.html | RESIDENT OFFICES REPORT ON TRADE; Reorders Strong, Especially on Ready-to-Wear--Price Advances Are Noted | True | | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/ann-m-quinn-colby-junior-college-alumna-betrothed-to-lieut-richard.html | Ann M. Quinn, Colby Junior College Alumna, Betrothed to Lieut. Richard J. Colbert Jr.; Pouch--Hinckley | True | Special to THE NEW YORK TIMES.Phyfe | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/christians-exhorted-against-materialism.html | CHRISTIANS EXHORTED AGAINST MATERIALISM | True | | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/stikker-acts-for-queen-asked-to-explore-possibilities-of-forming.html | STIKKER ACTS FOR QUEEN; Asked to Explore Possibilities of Forming Dutch Cabinet | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/ehrenburg-receives-award.html | Ehrenburg Receives Award | True | | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/white-berets-get-emphasis-in-paris-mme-colombier-picks-snowy-alpaca.html | WHITE BERETS GET EMPHASIS IN PARIS; Mme. Colombier Picks Snowy Alpaca for Petite Hats That Push Forward and Up | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/join-columbia-project-18-universities-form-council-on-school.html | JOIN COLUMBIA PROJECT; 18 Universities Form Council on School Administration | True | | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/says-justice-holmes-befuddled-america.html | SAYS JUSTICE HOLMES BEFUDDLED AMERICA | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023648 | B00000286168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/india-believes-us-proposal-would-bar-korea-settlement-india-hips-us.html | India Believes U.S. Proposal Would Bar Korea Settlement; INDIA HIPS U.S. BID AS A BAR TO PEACE Honduras Backs Sanctions | True | By Walter Sullivan Special To The New York Times.special To The New York Times. | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/chambers-lauded-in-murphy-speech-hiss-prosecutor-at-newman-club.html | CHAMBERS LAUDED IN MURPHY SPEECH; Hiss' Prosecutor, at Newman Club Breakfast, Calls for Courageous Christians | True | | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/kovaleski-in-net-final-beats-bose-in-south-india-play-to-meet.html | KOVALESKI IN NET FINAL; Beats Bose in South India Play --To Meet Dorfman for Title | True | | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/chicago-grain-market.html | CHICAGO GRAIN MARKET | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/chief-awards-made-in-show.html | Chief Awards Made in Show | True | | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/malayan-tin-output-up.html | Malayan Tin Output Up | True | | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/odwyer-got-loans-for-trip-to-mexico-former-mayor-says-he-had-to.html | O'DWYER GOT LOANS FOR TRIP TO MEXICO; Former Mayor Says He Had to Borrow From Friends to Start Job as Envoy | True | | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/3year-high-school-course-set.html | 3-Year High School Course Set | True | | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/magaloff-pianist-gives-recital-here.html | MAGALOFF, PIANIST, GIVES RECITAL HERE | True | | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/official-reports-describing-the-days-operations-in-korean-war.html | Official Reports Describing the Day's Operations in Korean War; United Nations North Korean | True | | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/sports-of-the-times-golden-girl-completely-altered-sonja-explains.html | Sports of The Times; Golden Girl Completely Altered Sonja Explains Crazy Hours | True | By Arthur Daley | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/radiotv-parley-next-month.html | Radio-TV Parley Next Month | True | | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/moscow-reports-usspain-pact.html | Moscow Reports U.S.-Spain Pact | True | | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/heads-nam-committee-on-industrial-problems.html | Heads N.A.M. Committee On Industrial Problems | True | | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/vandenberg-says-hell-be-back-soon-may-take-part-in-discussions-on.html | VANDENBERG SAYS HE'LL BE BACK SOON; May Take Part in Discussions on Troops-to-Europe Issue --His Position Not Known | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/20-seized-in-hong-kong-police-raid-two-schools-match-plant-and-a.html | 20 SEIZED IN HONG KONG; Police Raid Two Schools, Match Plant and a Cabaret | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/british-export-index-up.html | British Export Index Up | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/burmese-raid-pakistan-attack-and-looting-of-a-village-are-laid-to.html | BURMESE RAID PAKISTAN; Attack and Looting of a Village Are Laid to Communists | True | | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/join-board-of-ponds-extract-co.html | JOIN BOARD OF POND'S EXTRACT CO. | True | | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/compound-f-in-plenty-firm-finds-method-for-quantity-production-of.html | COMPOUND F IN PLENTY; Firm Finds Method for Quantity Production of Hormone | True | | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/school-basketball.html | SCHOOL BASKETBALL | True | | 1979-05-25 | RE0000023648 | B00000286168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/ellington-concert-off-cancels-richmond-program-best-seats-given-to.html | ELLINGTON CONCERT OFF; Cancels Richmond Program-- Best Seats Given to Negroes | True | | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/woman-writers-cancel-party.html | Woman Writers Cancel Party | True | | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/marines-seek-officers-college-graduates-and-seniors-now-eligible.html | MARINES SEEK OFFICERS; College Graduates and Seniors Now Eligible for Training | True | | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/leafs-subdue-hawks-43-setback-runs-chicago-streak-without-victory.html | LEAFS SUBDUE HAWKS, 4-3; Setback Runs Chicago Streak Without Victory to 21 | True | | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/motor-fees-raise-authority-income-14-triborough-increase-in-1950-is.html | MOTOR FEES RAISE AUTHORITY INCOME; 14% Triborough Increase in 1950 Is Laid to Traffic Far Beyond Expectations EXPANSION PLANS STUDIED Defense Curbs Are Expected to Cut Sports Center From Project on West Side Traffic Tops Estimates Construction Planned | True | | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/sukarno-in-philippines-indonesian-president-arrives-for-sevenday.html | SUKARNO IN PHILIPPINES; Indonesian President Arrives for Seven-Day State Visit | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/israeli-fund-plea-keys-basic-debate-former-ambassador-to-israel.html | ISRAELI FUND PLEA KEYS BASIC DEBATE; FORMER AMBASSADOR TO ISRAEL HONORED | True | By Sydney Gruson Special To the New York Times.the New York Times | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/distribution-wide-for-a-new-fabric-3000-retail-stores-to-sell.html | DISTRIBUTION WIDE FOR A NEW FABRIC; 3,000 Retail Stores to Sell Garments Lined With Milium, Insulating Material | True | | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/britain-may-free-car-to-aid-exgi-automobile-specially-built-for.html | BRITAIN MAY FREE CAR TO AID EX-G.I.; Automobile Specially Built for Crippled American Held in Customs for Surety | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/albany-to-start-mailing-4000000-tax-blanks.html | Albany to Start Mailing 4,000,000 Tax Blanks | True | | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/all-finland-mourns-loss-of-mannerheim.html | ALL FINLAND MOURNS LOSS OF MANNERHEIM | True | | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/letty-friedlander-wed-bride-of-ralph-h-steinhart-at-ceremony-in.html | LETTY FRIEDLANDER WED; Bride of Ralph H. Steinhart at Ceremony in South Orange | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/yugoslav-reports-on-us-aid.html | Yugoslav Reports on U.S. Aid | True | | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/savoyards-bolger-to-return-tonight-doyly-carte-troupe-offers-mikado.html | SAVOYARDS, BOLGER TO RETURN TONIGHT; D'Oyly Carte Troupe Offers 'Mikado' as Its First Bill-- 'Charley' at the Broadway MRA and Equity In Row About "Green Pastures" | True | By Sam Zolotow | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/honored-for-33-years-as-educator-in-nursing-british-said-to-bar.html | Honored for 33 Years As Educator in Nursing; BRITISH SAID TO BAR ENVOY FROM SPAIN Castiella, Who Helped Nazis, Is Reported as Rejected for Anti-London Stand Held Notice to Britain | True | Von BehrBy Sam Pope Brewer Special To the New York Times. | 1979-05-25 | RE0000023648 | B00000286168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/city-hospital-unit-training-on-coast-320th-a-selfcontained-group.html | CITY HOSPITAL UNIT TRAINING ON COAST; 320th, a Self-Contained Group, Scheduled to Care for Up to 1,500 Patients | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/news-of-food-1951-refrigerators-adding-novelties-are-likely-to-be.html | News of Food; 1951 Refrigerators, Adding Novelties, Are Likely to Be Limited in Supply Advance in Retail Prices Cutlery Made in Germany | True | By June Owen | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/marshall-says-press-helps-guard-liberty.html | MARSHALL SAYS PRESS HELPS GUARD LIBERTY | True | | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/new-offerings-up-this-week.html | New Offerings Up This Week | True | | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/4-giants-pitchers-sign-list-at-25-with-bishop-bowman-spencer.html | 4 GIANTS PITCHERS SIGN; List at 25 With Bishop, Bowman, Spencer, Fanovich in Fold | True | | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/harrison-to-speak-at-hofstra.html | Harrison to Speak at Hofstra | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/400-economists-ask-more-than-freeze-6000-business-men-also-tell.html | 400 ECONOMISTS ASK MORE THAN FREEZE; 6,000 Business Men Also Tell Congress Tax Rise, Tighter Credit Curbs Are Needed | True | | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/takes-city-advisory-post-jb-bingham-made-chairman-of-boardgood.html | TAKES CITY ADVISORY POST; J.B. Bingham Made Chairman of Board-Good Neighbor Group | True | | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/soviet-completing-vast-canal-system-waterways-by-spring-of-1952-may.html | SOVIET COMPLETING VAST CANAL SYSTEM; Waterways by Spring of 1952 May Take Ocean Craft From Baltic to Black Sea | True | By Barry Schwartz | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/officials-are-named-by-citizens-utilities.html | OFFICIALS ARE NAMED BY CITIZENS UTILITIES | True | | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/stock-market-depressed-in-amsterdam-with-decline-blamed-on-crisis.html | Stock Market Depressed in Amsterdam With Decline Blamed on Crisis in Cabinet | True | By Paul Catz Special To the New York Times. | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/other-corporate-reports-earnings-reports-of-corporations.html | OTHER CORPORATE REPORTS; EARNINGS REPORTS OF CORPORATIONS | True | | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/first-automatic-tube-system.html | First Automatic Tube System | True | | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/monti-first-in-ski-race-leads-couttet-france-in-close-finishcolo.html | MONTI FIRST IN SKI RACE; Leads Couttet, France, in Close Finish--Colo, Champion, 3d | True | | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/lyon-concerned-by-bank-mergers-state-superintendent-favors-higher.html | LYON CONCERNED BY BANK MERGERS; State Superintendent Favors Higher Earnings to Stem Rise in Trend Here Loan Companies Earn More LYON CONCERNED BY BANK MERGERS Urges "Realistic" Rates | True | By George A. Mooney | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-29 | 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/meetings-for-dividends.html | Meetings for Dividends | True | | 1979-05-25 | RE0000023648 | B00000286168 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/blue-laws-invoked-churches-of-moorestown-nj-would-close-sunday.html | BLUE LAWS INVOKED; Churches of Moorestown, N.J., Would Close Sunday Movies | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023649 | B00000286169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/1391-for-91day-bills-99648-average-price-paid-for-1103250000-total.html | 1.391% FOR 91-DAY BILLS; 99.648 Average Price Paid for $1,103,250,000 Total | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/venezuela-vote-plan-confirmed.html | Venezuela Vote Plan Confirmed | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/3-gis-in-philippine-ambush.html | 3 G.I.'s in Philippine Ambush | True | | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/inquiry-witness-silent-delaware-u-professor-balks-at-questions-in.html | INQUIRY WITNESS SILENT; Delaware U. Professor Balks at Questions in Tsien Case | True | | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/cuban-planes-used-by-israel.html | Cuban Planes Used by Israel | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/malayan-tin-price-spurts.html | Malayan Tin Price Spurts | True | | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/remington-tells-of-slapping-wife-quarreled-over-son-he-says-defense.html | REMINGTON TELLS OF SLAPPING WIFE; Quarreled Over Son, He Says --Defense May Call Bruce, U.S. Envoy to France Unaware "Slap" Injured Wife Navy Data Contradicts Him Mother Testifies | True | By Kalman Seigel | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/state-senate-vote-on-judges-held-up-quinn-asks-amendment-change-to.html | STATE SENATE VOTE ON JUDGES HELD UP; Quinn Asks Amendment Change to Permit the Reassignment of Special Sessions Jurists Present Status of Measure Proposal by Friedman Other Bills Offered | True | By Douglas Dales Special To the New York Times. | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/wool-cotton-lines-taken-off-market-manufacturers-say-they-cant.html | WOOL, COTTON LINES TAKEN OFF MARKET; Manufacturers Say They Can't Operate Unless Raw Fibers Also Come Under Freeze RETAIL PRICE RISES SEEN Higher Wholesale Costs Must Be Passed On to Consumer, Store Executives Assert Wary on Raw Cotton Prices Ridiculous" to Metal Trades | True | | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/row-artificial-prensa-declares-publisher-says-paper-faces-new.html | ROW 'ARTIFICIAL,' PRENSA DECLARES; Publisher Says Paper Faces New Harassment --Peron Ignores Closure of Paper Peron Ignores Closure Prensa Closed Fifth Day Inter-American Group Concerned | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/schumacher-curbs-europe-army-hope-german-socialist-bars-pleven-plan.html | SCHUMACHER CURBS EUROPE ARMY HOPE; German Socialist Bars Pleven Plan, Then Rejects Offer of Communists to Cooperate | True | By Drew Middleton Special To the New York Times. | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/on-television.html | ON TELEVISION | True | | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/weeks-failures-rise-to-193.html | Week's Failures Rise to 193 | True | | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/woman-dies-in-theatre-fire.html | Woman Dies in Theatre Fire | True | | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/ma-kleberg-to-wed-miss-edith-c-allerup.html | M.A. KLEBERG TO WED MISS EDITH C. ALLERUP | True | | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/aid-for-wrongly-jailed-man.html | Aid for Wrongly Jailed Man | True | | 1979-05-25 | RE0000023649 | B00000286169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/rfc-inquiry-extended-senate-votes-20000-fund-to-investigating.html | R.F.C. INQUIRY EXTENDED; Senate Votes $20,000 Fund to Investigating Subcommittee | True | | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/20year-record-in-steel-booked.html | 20-Year Record in Steel Booked | True | | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/shipboard-illness-stressed-by-union-staff-officers-urge-maritime.html | SHIPBOARD ILLNESS STRESSED BY UNION; Staff Officers Urge Maritime Agency to Train Pharmacist Mates Again in Brooklyn Split on Financial Aspect | True | | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/exred-aids-state-in-insurance-suit-tells-of-communist-control-of-in.html | EX-RED AIDS STATE IN INSURANCE SUIT; Tells of Communist Control of International Workers Order and Its Officers | True | | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/new-magic-brain-shown-by-stevens-desksized-computer-used-in-defense.html | NEW 'MAGIC BRAIN' SHOWN BY STEVENS; Desk-Sized Computer Used in Defense Work Can Analyze Business Problems | True | | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/princeton-club-wins-tourney.html | Princeton Club Wins Tourney | True | | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/federal-bar-endorses-nine.html | Federal Bar Endorses Nine | True | | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/rail-peace-talks-hinted-chicago-aurora-elgin-and-union-may.html | RAIL PEACE TALKS HINTED; Chicago, Aurora & Elgin and Union May Negotiate | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/weak-links-shown-by-city-siren-test-reports-by-listening-firemen-to.html | WEAK LINKS SHOWN BY CITY SIREN TEST; Reports by Listening Firemen to Speed Revision--500 Nurses Get Loyalty Oath Repairs to Be Speeded 291,900 Volunteers Sought | True | | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/eisenhower-confers-sees-symington-at-west-point-while-preparing.html | EISENHOWER CONFERS; Sees Symington at West Point While Preparing Report | True | | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/lenin-memorial-meeting-set.html | Lenin Memorial Meeting Set | True | | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/metzler-racquets-victor.html | Metzler Racquets Victor | True | | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/prints-increasing-in-french-fabrics-most-are-twotone-discreet-in.html | PRINTS INCREASING IN FRENCH FABRICS; Most Are Two-Tone, Discreet in Black or White on the Season's Many Colors | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/dairy-products.html | DAIRY PRODUCTS | True | | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/46-on-colombian-team.html | 46 on Colombian Team | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/investment-trust-cites-big-1950-gains-other-investment-trusts.html | INVESTMENT TRUST CITES BIG 1950 GAINS; OTHER INVESTMENT TRUSTS | True | | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/unesco-reports-on-philippines.html | Unesco Reports on Philippines | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/college-slayer-to-die-in-april.html | College Slayer to Die in April | True | | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/henry-mcdermott-set-fast-pace-in-olympic-speed-skating-trials.html | Henry, McDermott Set Fast Pace In Olympic Speed Skating Trials | True | | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1979-05-25 | RE0000023649 | B00000286169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/new-stock-issue-for-armco-steel-registration-to-be-filed-today.html | NEW STOCK ISSUE FOR ARMCO STEEL; Registration to Be Filed Today --Corporation Reports 1950 Its Biggest Income Year | True | | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/33000000-power-plant-oregon-utility-would-build-dam-on-lewis-river.html | $33,000,000 POWER PLANT; Oregon Utility Would Build Dam on Lewis River in Washington | True | | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/us-britain-in-navy-games.html | U.S., Britain in Navy Games | True | | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/free-wool-auctions-expected-to-go-on.html | FREE WOOL AUCTIONS EXPECTED TO GO ON | True | | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/honolulu-aide-replies-mayors-assistant-denies-help-for-paper-called.html | HONOLULU AIDE REPLIES; Mayor's Assistant Denies Help for Paper Called Red | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/rubber-use-drops-only-synthetic-product-shows-rise-in-december.html | RUBBER USE DROPS; Only Synthetic Product Shows Rise in December | True | | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/union-central-life-assets-up.html | Union Central Life Assets Up | True | | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/heads-marine-museum-dean-k-worcester-succeeds-dh-sparkman-as.html | HEADS MARINE MUSEUM; Dean K. Worcester Succeeds D.H. Sparkman as President | True | | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/air-officers-deny-hardships-at-base-sickness-reports-at-lackland.html | AIR OFFICERS DENY HARDSHIPS AT BASE; Sickness Reports at Lackland Disproved, Finletter Says-- 3 Named for New Study Red Cross Discounts Stories | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/gets-stamford-building.html | Gets Stamford Building | True | | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/attlee-lifts-defense-budget-to-14-of-national-income-britain-will.html | Attlee Lifts Defense Budget To 14% of National Income; Britain Will Call Reservists for Refresher Courses-- Plans to Speed Divisions to the Continent in Event of War ATTLEE ANNOUNCES BIGGER ARMS GOAL To Rise Year by Year Churchill Calls for Debate Conservatives Voice Doubt | True | By Raymond Daniell Special To the New York Times. | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/fellers-salary-tops-indian-list-after-cleveland-pitcher-signed-for.html | FELLER'S SALARY TOPS INDIAN LIST; AFTER CLEVELAND PITCHER SIGNED FOR 1951 | True | | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/silent-on-police-curb-mayor-declines-to-take-a-stand-on-30day.html | SILENT ON POLICE CURB; Mayor Declines to Take a Stand on 30-Day Retirement Wait | True | | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/at-the-theatre-doyly-carte-opera-company-begins-new-engagement-in.html | AT THE THEATRE; D'Oyly Carte Opera Company Begins New Engagement in 'The Mikado' | True | By Brooks Atkinson | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/some-barbers-clipped-by-price-freeze-order.html | Some Barbers Clipped By Price Freeze Order | True | | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/impellitteri-the-insurgent-claimed-by-both-parties.html | Impellitteri the Insurgent 'Claimed' by Both Parties | True | | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/2-students-win-65-prizes.html | 2 Students Win $65 Prizes | True | | 1979-05-25 | RE0000023649 | B00000286169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/harvester-income-record-for-year-internationals-sales-held-down-by.html | HARVESTER INCOME RECORD FOR YEAR; International's Sales Held Down by Strikes—Other Corporations Report 3.7% Increase in Sales EARNINGS REPORTS OF CORPORATIONS Taxes Up Sharply ATLANTIC REFINING GAINS Higher Dividend Rate Also Is Set by the Company DRESSER INDUSTRIES, INC. Unfilled Orders Up 56% in Year Profits 22% to $3.68 a Share MENGEL SALES AT RECORD Net Profit Put at $3,000,000, or $5 a Share on Common AMERICAN-MARIETTA GAINS Paint Manufacturer Sets Records in Sales, Income OTHER CORPORATE REPORTS | True | | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/chinese-on-tax-form-is-plain-gibberish-and-20-years-old-at-that.html | Chinese on Tax Form Is Plain Gibberish And 20 Years Old at That, Printer Asserts | True | | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/new-carbon-black-plant.html | New Carbon Black Plant | True | | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/money.html | MONEY | True | | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/death-of-an-ace.html | DEATH OF AN ACE | True | | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/italian-bobsleds-excel-show-best-times-in-training-for-world-title.html | ITALIAN BOBSLEDS EXCEL; Show Best Times in Training for World Title Runs | True | | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/12-indicted-in-miami.html | 12 Indicted in Miami | True | | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/social-work-seminar-opens.html | Social Work Seminar Opens | True | | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/to-vote-on-raising-debt-limit.html | To Vote on Raising Debt Limit | True | | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/marciano-knocks-out-simmons.html | Marciano Knocks Out Simmons | True | | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/garrisongreene.html | Garrison—Greene | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/west-coast-shows-its-new-furniture-27th-los-angeles-mart-opens.html | WEST COAST SHOWS ITS NEW FURNITURE; 27th Los Angeles Mart Opens -- Longer and Lower Lines Feature Many Styles | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/canada-clamps-controls-on-16-more-commodities.html | Canada Clamps Controls On 16 More Commodities | True | | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/fcc-plans-survey-of-video-programs-no-date-for-hearing-is-set-but-a.html | F.C.C. PLANS SURVEY OF VIDEO PROGRAMS; No Date for Hearing Is Set but Action Is Linked to a Code to Control Crime, Horror | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/lever-bros-expanding-5000000-detergent-plant-is-first-on-big.html | LEVER BROS. EXPANDING; $5,000,000 Detergent Plant Is First on Big Building Program | True | | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/congress-slated-to-get-tax-message-next-week.html | Congress Slated to Get Tax Message Next Week | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023649 | B00000286169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/mao-warns-censure-by-un-would-bar-peace-india-says-conferring-at.html | Mao Warns Censure by U.N. Would Bar Peace, India Says; CONFERRING AT END OF U.N. MORNING SESSION | True | By Walter Sullivan Special To the New York Times.the New York Times | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/flood-outpoints-slider.html | Flood Outpoints Slider | True | | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/news-of-food-expert-says-white-wines-are-better-if-drunk-within.html | News of Food; Expert Says White Wines Are Better If Drunk Within Five Years of Bottling Turnover Said to Be Rapid Six Japanese Teachers Here Only Two Items Rationed | True | By Jane Nickerson | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/casualties-list.html | Casualties List | True | | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/atlantic-staff-studies-french.html | Atlantic Staff Studies French | True | | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/9th-man-dies-in-picatinny-blast.html | 9th Man Dies in Picatinny Blast | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/kasenkina-bill-is-advanced.html | Kasenkina Bill Is Advanced | True | | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/business-records.html | BUSINESS RECORDS | True | | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/servel-export-sales-rise.html | Servel Export Sales Rise | True | | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/us-curbs-travel-by-hungarys-aides-diplomats-limited-to-18mile.html | U.S. CURBS TRAVEL BY HUNGARY'S AIDES; Diplomats Limited to 18-Mile Radius in Retaliation for Bar Imposed in Budapest | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/germanys-action-repels-investors-codetermination-and-capital-levy.html | GERMANY'S ACTION REPELS INVESTORS; 'Co-Determination' and Capital Levy on Industries Darken Outlook, Says Trade Unit Not Limited to Employes WOULD SELL MEAT HERE Germans Seek to Offer Surplus Hams and Wursts in U.S. | True | | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/8487000-sought-by-oklahoma-city-offering-will-be-third-part-of.html | $8,487,000 SOUGHT BY OKLAHOMA CITY; Offering Will Be Third Part of $35,974,000 Issue-- Other Municipal Financing Detroit, Mich. Lynchburg, Va. Pittsburgh, Pa. Buncombe County, N.C. Butte County, Calif. | True | | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/an-indoor-airport-constructed-by-youngsters.html | AN INDOOR AIRPORT CONSTRUCTED BY YOUNGSTERS | True | The New York Times | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/paramount-buys-two-new-stories-giler-melodrama-and-clark-adventure.html | PARAMOUNT BUYS TWO NEW STORIES; Giler Melodrama and Clark Adventure Acquired by Studio -- Jean Arthur Gets Role | True | By Thomas F. Brady Special To the New York Times. | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/mill-buys-own-stock-wamsutta-gets-11457-shares-of-minority-at-30.html | MILL BUYS OWN STOCK; Wamsutta Gets 11,457 Shares of Minority at $30 Each | True | | 1979-05-25 | RE0000023649 | B00000286169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/us-widens-study-of-wonder-drugs-allots-2000000-for-acth-and.html | U.S. WIDENS STUDY OF 'WONDER DRUGS'; Allots $2,000,000 for ACTH and Cortisone Research -- 29 Grants for State RHEUMATIC FEVER TARGET $500,000 Will Aid Inquiry Into Medicines' Effect on the 'Child Killer' Rheumatic Fever Study Funds for Basic Research | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/soviet-turns-down-israeli-envoy-who-was-zionist-in-czarist-russia.html | Soviet Turns Down Israeli Envoy Who Was Zionist in Czarist Russia; No Reason Given One of Mapai Leaders | True | By Sydney Gruson Special To the New York Times. | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/enlistment-looming-for-some-air-cadets.html | ENLISTMENT LOOMING FOR SOME AIR CADETS | True | | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/wood-field-and-stream-feather-dusters-club-pheasant-trials-prove.html | Wood, Field and Stream; Feather Dusters Club Pheasant Trials Prove Worth of Dogs and Log Fires | True | By Raymond R. Camp | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/to-aid-negro-college-fund-drive.html | To Aid Negro College Fund Drive | True | | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/nine-to-five.html | Nine to Five | True | | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/columbia-to-open-pakistan-center-10year-fund-pledged-by-its.html | COLUMBIA TO OPEN PAKISTAN CENTER; 10-Year Fund Pledged by Its Government for Courses in the University Here IRAN TO EXPAND PROGRAM Turkish and Arabian Units Are Sought for a Near and Middle East Institute | True | | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/training-bill-hit-as-hitler-system-director-of-anticonscription.html | TRAINING BILL HIT AS 'HITLER' SYSTEM; Director of Anti-Conscription Group Replies to Gen. Adler in Television Moot Court Warns of Permanent Law Disdains Defense "Experts" Rival Summations | True | | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/40000-contract-makes-pitchers-birthday-happy.html | $40,000 Contract Makes Pitcher's Birthday Happy | True | | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/15-film-courses-offered.html | 15 Film Courses Offered | True | | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/a-stronger-britain.html | A STRONGER BRITAIN | True | | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/56-killings-admitted-by-german.html | 56 Killings Admitted by German | True | | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/sigi-weissenberg-israeli-pianist-gives-fourth-new-york-recital-in.html | Sigi Weissenberg, Israeli Pianist, Gives Fourth New York Recital in Carnegie Hall | True | | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/shah-of-iran-to-wed-feb-12.html | Shah of Iran to Wed Feb. 12 | True | | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/ben-hogan-named-most-courageous-philadelphia-sports-writers-honor.html | BEN HOGAN NAMED MOST COURAGEOUS; Philadelphia Sports Writers Honor Open Golf Champion -- Konstanty Gets Award | True | | 1979-05-25 | RE0000023649 | B00000286169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/admirals-in-far-east-shifted.html | Admirals in Far East Shifted | True | | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/labor-board-asks-court-to-act-on-itu.html | LABOR BOARD ASKS COURT TO ACT ON I.T.U. | True | | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/contralto-baritone-offer-joint-recital.html | CONTRALTO, BARITONE OFFER JOINT RECITAL | True | | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/named-vice-president-of-kaiserfrazer-corp.html | Named Vice President Of Kaiser-Frazer Corp. | True | | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/us-hearing-is-set-on-filing-by-reds-subversive-activities-control.html | U.S. HEARING IS SET ON FILING BY REDS; Subversive Activities Control Board to Open Case Feb. 26 --Senate Inquiry Gets Fund | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/for-the-home-metal-furniture-with-a-new-look-enamel-finishes-are.html | For the Home; Metal Furniture With a New Look; Enamel Finishes Are Used--One Group Simulates Rattan | True | The New York Times Studio | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/new-plant-to-make-aluminum-in-texas.html | NEW PLANT TO MAKE ALUMINUM IN TEXAS | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/demand-flushing-bus-terminal.html | Demand Flushing Bus Terminal | True | | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/makers-of-shirts-allot-on-50-basis-other-items-carried-by-mens-wear.html | MAKERS OF SHIRTS ALLOT ON '50 BASIS; Other Items Carried by Men's Wear Shops Also Will Be Controlled' at the Source DISPLAY BY 125 CONCERNS Retailers at Show Reported to Be Buying Stock About Ninety Days Ahead Use of Brass Curtailed | True | | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/committees-meet-on-thursday-to-complete-plans-for-april-ball-of.html | Committees Meet on Thursday to Complete Plans for April Ball of Silver Cross Nursery | True | Dorothy Wilding | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/topics-of-the-times.html | Topics of The Times | True | | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/jersey-bills-seek-pay-rise-for-idle-same-benefits-to-korea-men-as.html | JERSEY BILLS SEEK PAY RISE FOR IDLE; Same Benefits to Korea Men as to World War II Fighters Also Are Proposed | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/civil-defense-bill-for-state-pushed-moore-committee-schedules-new.html | CIVIL DEFENSE BILL FOR STATE PUSHED; Moore Committee Schedules New Conferences in Effort to Speed Revisions Meetings with Labor Groups Suggested Conscription Curb | True | By Leo Egan Special To the New York Times. | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/wage-rise-for-newark-mayor-says-city-will-grant-400-to-workers-if.html | WAGE RISE FOR NEWARK; Mayor Says City Will Grant $400 to Workers if Freeze Is Lifted | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/truckers-ask-rise-if-railroads-get-it.html | TRUCKERS ASK RISE IF RAILROADS GET IT | True | | 1979-05-25 | RE0000023649 | B00000286169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/letters-to-the-times-new-un-powers-proposed-right-to-enforce.html | Letters To The Times; New U.N. Powers Proposed Right to Enforce Disarmament Is Seen as Alternative to War Elimination of Slums India's Views on Kashmir Desire Affirmed to Reach Settlement in Dispute Over Troops High Levels of Price Freeze | True | EDWARD W. McVITTY,ARTHUR J. McNAUGHT,SHIV K. SHASTRI,MARTIN MEADOWS. | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/for-homemakers.html | For Homemakers | True | | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/lumber-rollbacks-viewed-as-far-off-other-industries-due-to-get-them.html | LUMBER ROLLBACKS VIEWED AS FAR OFF; Other Industries Due to Get Them Much Sooner, N.P. Mason Tells Convention | True | | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/combined-military-day-ordered.html | Combined Military Day Ordered | True | | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/cheese-check-held-here-tainted-liederkranz-sought-in-food.html | CHEESE CHECK HELD HERE; Tainted Liederkranz Sought in Food Establishments | True | | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/single-money-bill-scrapped-in-house-appropriations-group-makes.html | SINGLE MONEY BILL SCRAPPED IN HOUSE; Appropriations Group Makes Second Reversal of a 1948 Innovation--Curbs Cannon One-Package Money Bill Scrapped; Cannon Shorn of Committee Power Blow at Economy" Accuses "Sam, John and Joe" It Wouldn't Work" | True | By C.p. Trussell Special To the New York Times. | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/brooklyn-suites-sold-to-investor-grand-street-building-also.html | BROOKLYN SUITES SOLD TO INVESTOR; Grand Street Building Also Contains Three Stores-- Houses in Other Trading | True | | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/big-gains-shown-by-aetna-group-contingency-reserve-assets-reported.html | BIG GAINS SHOWN BY AETNA GROUP; Contingency Reserve, Assets Reported Up Sharply in 1950 Compared With 1949 | True | | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/dehydrated-statistics.html | DEHYDRATED STATISTICS | True | | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/navy-boxers-lead-tourney.html | Navy Boxers Lead Tourney | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/handicapped-class-of-5-is-graduated-at-graduation-exercises-for.html | HANDICAPPED CLASS OF 5 IS GRADUATED; AT GRADUATION EXERCISES FOR HANDICAPPED TEEN-AGERS | True | The New York Times | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/pretrial-talk-held-in-case-of-trenton-6.html | PRE-TRIAL TALK HELD IN CASE OF TRENTON 6 | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/child-to-mrs-boughton-cobb-jr.html | Child to Mrs. Boughton Cobb Jr. | True | | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/advanced-to-presidency-of-peter-paul-candy-bars.html | Advanced to Presidency Of Peter Paul Candy Bars | True | Kanarian | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/women-police-get-uniforms.html | Women Police Get Uniforms | True | | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/west-german-coal-workers-call-off-threatened-strike.html | West German Coal Workers Call Off Threatened Strike | True | | 1979-05-25 | RE0000023649 | B00000286169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/may-1-halt-in-home-building-seen-in-us-ban-on-use-of-copper-pipe.html | May 1 Halt in Home Building Seen In U.S. Ban on Use of Copper Pipe; SAYS COPPER BAN WILL STOP HOME BUILDING | True | | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/air-force-officers-promoted.html | Air Force Officers Promoted | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/business-world-department-stores-gain-19-lead-sales-active-longer.html | Business World; Department Stores Gain 19% Lead Sales Active Longer Spring Season Seen Fur Demand at High Rate 1950 Men's Tie Sales High | True | | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/colombia-reports-on-platinum.html | Colombia Reports on Platinum | True | | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/bus-men-balk-at-transfer-sales-queens-riders-delayed-pay-more-green.html | Bus Men Balk at Transfer Sales; Queens Riders Delayed, Pay More; Green Line Drivers Object to New System, Start Slowdown While 56,000 Fume-- U.S. Asked if Wage Must Be Cut | True | | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/locusts-head-for-punjab-wheat.html | Locusts Head for Punjab Wheat | True | | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/bell-offers-3-schedules-all-pro-elevens-to-visit-coast-within-4.html | BELL OFFERS 3 SCHEDULES; All Pro Elevens to Visit Coast Within 4 Years Under Plan | True | | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/veteran-made-mardi-gras-king.html | Veteran Made Mardi Gras King | True | | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/advertising-news-and-notes-to-promote-valentines-day-hat-sales-show.html | Advertising News and Notes; To Promote Valentine's Day Hat Sales Show Increase Accounts Personnel Notes | True | | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/pepsaddler-fight-is-postponed-again.html | PEP-SADDLER FIGHT IS POSTPONED AGAIN | True | | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/inquiry-asks-term-for-top-criminal-senate-committee-on-crime-urges.html | INQUIRY ASKS TERM FOR 'TOP CRIMINAL'; Senate Committee on Crime Urges Contempt Action on Marcello and 8 Others Cited Detroit Hearings | True | | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/dachau-survivor-enlists-youth-whose-family-was-slain-asks-for.html | DACHAU SURVIVOR ENLISTS; Youth Whose Family Was Slain Asks for Service in Army | True | | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/canadaus-cruises-two-ships-to-make-fiveday-bostonmontreal-trips.html | CANADA-U.S. CRUISES; Two Ships to Make Five-Day Boston-Montreal Trips | True | | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/indias-need.html | INDIA'S NEED | True | | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/margaret-j-taylor-a-prospective-bride-wyattssweeney.html | MARGARET J. TAYLOR A PROSPECTIVE BRIDE; Wyatt--Sweeney | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/water-drops-19000000-gallons.html | Water Drops 19,000,000 Gallons | True | | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/kentucky-routs-tulane.html | Kentucky Routs Tulane | True | | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/elected-board-member-of-shell-chemical-corp.html | Elected Board Member Of Shell Chemical Corp. | True | | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/actress-gets-divorce-weeping-elizabeth-taylor-tells-court-hilton.html | ACTRESS GETS DIVORCE; Weeping Elizabeth Taylor Tells Court Hilton Ignored Her | True | | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/phone-rate-rise-investigation.html | Phone Rate Rise Investigation | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023649 | B00000286169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/mystery-stowaway-lands-in-france-from-bulgaria.html | Mystery Stowaway Lands In France From Bulgaria | True | | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/nurses-volunteer-as-civil-defense-aides.html | NURSES VOLUNTEER AS CIVIL DEFENSE AIDES | True | The New York Times | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/from-troubled-iran.html | FROM TROUBLED IRAN | True | | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/malan-wins-test-vote-nationalists-beat-censure-move-in-south.html | MALAN WINS TEST VOTE; Nationalists Beat Censure Move in South Africa's House | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/control-of-prices-may-limit-profits-disalle-considers-ordering-plan.html | CONTROL OF PRICES MAY LIMIT PROFITS; DiSalle Considers Ordering Plan This Week--Clearing of Freeze Confusion Lags CONTROL OF PRICES MAY LIMIT PROFITS Problems Discussed "All Day" Aluminum Curb Planned | True | By Charles E. Egan Special To the New York Times. | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/dorothy-nolan-to-marry-vogue-editorial-aide-engaged-to-lieut-john.html | DOROTHY NOLAN TO MARRY; Vogue Editorial Aide Engaged to Lieut. John Jennings, U.S.A. | True | | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/faurot-dissatisfied-with-missouri-offer.html | 'FAUROT DISSATISFIED WITH MISSOURI OFFER | True | | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/the-proceedings-in-the-un.html | The Proceedings in the U.N. | True | | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/pleven-reassures-us-on-indochina-the-president-conferring-with-the.html | PLEVEN REASSURES U.S. ON INDO-CHINA; THE PRESIDENT CONFERRING WITH THE FRENCH PREMIER | True | By Jay Walz Special to the New York Times.the New York Times (WASHINGTON BUREAU) | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/5-patients-get-gifts-in-mail-totaling-1640-as-doctor-is-found-dead.html | 5 Patients Get Gifts in Mail Totaling $1,640 As Doctor Is Found Dead in Cellar of Home | True | | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/joins-creole-petroleum-board.html | Joins Creole Petroleum Board | True | | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/envoy-to-confer-on-seaway.html | Envoy to Confer on Seaway | True | | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/chinese-hospitals-reported-filled-general-view-on-high-enemy-losses.html | CHINESE HOSPITALS REPORTED FILLED; General View on High Enemy Losses in Korea Believed Supported by Peiping | True | By Henry R. Lieberman Special To the New York Times. | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/100000000-plant-for-steel-planned-us-funds-sought-for-mill-near.html | $100,000,000 PLANT FOR STEEL PLANNED; U.S. Funds Sought for Mill Near Detroit--Three Other Big Expansion Projects Federal Funds Sought Industrial Expansion Supplies for New Mill | True | | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/john-b-sullivan-53-served-in-congress.html | JOHN B. SULLIVAN, 53, SERVED IN CONGRESS | True | | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/alfred-obrien-61-newsman-publicist.html | ALFRED O'BRIEN, 61, NEWSMAN, PUBLICIST | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/shelter-plans-altered-defense-aide-says-us-may-not-have-time-for.html | SHELTER PLANS ALTERED; Defense Aide Says U.S. May Not Have Time for Large Projects | True | | 1979-05-25 | RE0000023649 | B00000286169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/james-bridie-dies-noted-playwright-give-up-medical-career-to-write.html | JAMES BRIDIE DIES; NOTED PLAYWRIGHT; Gave Up Medical Career to Write 'Anatomist,' 'Tobias and Angel,' 'Daphne Laureola' Began Career as Physician Scored in London in 1930 | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/personal-notes.html | Personal Notes | True | | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/senator-smith-rejects-a-bid.html | Senator Smith Rejects a Bid | True | | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/of-local-origin.html | Of Local Origin | True | | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/short-talk-in-house.html | Short Talk in House | True | | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/hogan-has-all-sanitation-data.html | Hogan Has All Sanitation Data | True | | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/un-air-assaults-pace-3mile-gains-north-of-suwon-united-nations.html | U.N. AIR ASSAULTS PACE 3-MILE GAINS NORTH OF SUWON; UNITED NATIONS FORCES ON THE ROAD BACK | True | By Lindesay Parrott Special To the New York Times. | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/un-gets-buddha-gift-tapestry-is-given-by-japanese-in-gratitude-for.html | U.N. GETS BUDDHA GIFT; Tapestry Is Given by Japanese in Gratitude for Peace Efforts | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/hill-prince-is-out-of-rich-maturity-injury-shelves-chenery-colt.html | HILL PRINCE IS OUT OF RICH MATURITY; Injury Shelves Chenery Colt-- Next Move, Bed o' Roses in $181,700 Race Saturday | True | | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/stock-prices-show-further-increases-rise-led-by-the-steel-oil-and.html | STOCK PRICES SHOW FURTHER INCREASES; Rise Led by the Steel, Oil and Automotive Groups Is Laid to Federal 'Freeze' Order TOP TURNOVER FOR WEEK Trading Heaviest in the Final Hour--Rail Shares Active, but Aircrafts Are Laggard Strength at Opening Automotive Section | True | | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/operators-active-in-city-trading-buy-houses-on-west-57th-and-east.html | OPERATORS ACTIVE IN CITY TRADING; Buy Houses on West 57th and East 112th Streets--Bronx Deals Include Warehouse | True | | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/naval-stores.html | NAVAL STORES | True | | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/three-resign-at-auburn-aides-to-head-coach-brown-quit-in-football.html | THREE RESIGN AT AUBURN; Aides to Head Coach Brown Quit in Football Upheaval | True | | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/walker-is-honored-in-korea.html | Walker Is Honored in Korea | True | | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/reuther-asks-moral-equivalent.html | Reuther Asks 'Moral Equivalent' | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/new-surgeon-general-of-navy-takes-office.html | New Surgeon General Of Navy Takes Office | True | U.S. Navy | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/detective-quits-ignoring-jury-call-captain-had-been-slated-for.html | DETECTIVE QUITS, IGNORING JURY CALL; Captain Had Been Slated for Financial Inquiry--Plan to Recall O'Dwyer Stands | True | | 1979-05-25 | RE0000023649 | B00000286169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/news-pact-formula-voted-down-in-un.html | NEWS PACT FORMULA VOTED DOWN IN U.N. | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/english-cricketers-lead-amass-193run-advantage-in-test-with-south.html | ENGLISH CRICKETERS LEAD; Amass 193-Run Advantage in Test With South Australia | True | | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/executive-vice-president-of-unexcelled-chemical.html | Executive Vice President Of Unexcelled Chemical | True | | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/house-group-votes-trade-pacts-bill-republicans-fail-in-attempt-to.html | HOUSE GROUP VOTES TRADE PACTS BILL; Republicans Fail in Attempt to Write 'Peril Point' Curb Into 3-Year Extension PARTISAN BATTLE AHEAD Chamber Will Ballot Thursday -- Administration Worried on Senate Outcome How It Works Worried on Senate Outcome | True | By William S. White Special To the New York Times. | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/new-curtisswright-division.html | New Curtiss-Wright Division | True | | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/fiore-defeats-cesario.html | Fiore Defeats Cesario | True | | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/sports-today.html | Sports Today | True | | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/two-operas-recorded-city-troupe-sings-excerpts-of-aida-and-faust.html | TWO OPERAS RECORDED; City Troupe Sings Excerpts of 'Aida' and 'Faust' for M-G-M | True | | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/plant-hums-as-106-blind-workers-put-in-6day-week-on-us-orders-doing.html | Plant Hums as 106 Blind Workers Put In 6-Day Week on U.S. Orders; DOING THEIR PART TO INCREASE DEFENSE PRODUCTION | True | By William M. FarrellThe New York Times (BY ARTHUR BROWER) | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/to-arbitrate-garage-demand.html | To Arbitrate Garage Demand | True | | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/detroit-edison-plans-sale-of-more-common-stock-scheduled-as-first.html | DETROIT EDISON PLANS; Sale of More Common Stock Scheduled as First Step | True | | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/new-atomic-role-is-seen-in-2-blasts-aec-and-military-believed.html | NEW ATOMIC ROLE IS SEEN IN 2 BLASTS; A.E.C. and Military Believed Testing Way to Use Power in a Battlefield Weapon Role as a Deterrent Stressed | True | | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/concordia-seeks-250000.html | Concordia Seeks $250,000 | True | | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/soviet-lendlease.html | SOVIET LEND-LEASE | True | | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/stock-market-leaders.html | Stock Market Leaders | True | | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/maybe-itll-get-too-costly-kids.html | Maybe It'll Get Too Costly, Kids | True | | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/ski-slopes-and-trails-old-lift-to-be-lower-skiers-reluctant-to.html | SKI SLOPES AND TRAILS; Old Lift to Be Lower Skiers Reluctant To Leave | True | By Frank Elkins Special To the New York Times. | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/postal-exofficial-gets-jail-in-fraud.html | POSTAL EX-OFFICIAL GETS JAIL IN FRAUD | True | | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/lade-signs-with-cubs.html | Lade Signs With Cubs | True | | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/bevins-condition-satisfactory.html | Bevin's Condition Satisfactory | True | | 1979-05-25 | RE0000023649 | B00000286169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/tv-viewers-testimony-admitted-first-time-in-suit-on-hockey-row-tv.html | TV Viewer's Testimony Admitted First Time in Suit on Hockey Row; TV Viewer's Testimony Admitted First Time in Suit on Hockey Row | True | | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/3-fix-witnesses-to-be-heard.html | 3 'Fix' Witnesses to Be Heard | True | | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/truman-to-dedicate-site-to-4-chaplains.html | TRUMAN TO DEDICATE SITE TO 4 CHAPLAINS | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/court-clears-steamers-master.html | Court Clears steamer's Master | True | | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/poland-dismisses-church-officials-prepares-to-replace-catholic.html | POLAND DISMISSES CHURCH OFFICIALS; Prepares to Replace Catholic Leaders in Seized German Area With Own Men Appointed in 1946 | True | | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/cruisers-transferred-to-brazil.html | Cruisers Transferred to Brazil | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/school-to-print-tax-thesis.html | School to Print Tax Thesis | True | | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/second-2million-week-is-scheduled-for-steel.html | Second 2-Million Week Is Scheduled for Steel | True | | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/gets-guggenheim-award-dr-dryden-receives-aeronautical-institute.html | GETS GUGGENHEIM AWARD; Dr. Dryden Receives Aeronautical Institute Honors for 1950 | True | | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/british-set-plans-to-reinforce-army-will-send-4-or-5-divisions-to.html | BRITISH SET PLANS TO REINFORCE ARMY; Will Send 4 or 5 Divisions to Europe Within Four Weeks in the Event of War | True | By Benjamin Welles Special To the New York Times. | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/g-albert-hill-is-reappointed.html | G. Albert Hill Is Reappointed | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/cuban-planter-is-shot-assailant-of-gomez-mena-then-turns-pistol-on.html | CUBAN PLANTER IS SHOT; Assailant of Gomez Mena Then Turns Pistol on Himself | True | | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/heart-group-reports-disease-widespread.html | HEART GROUP REPORTS DISEASE WIDESPREAD | True | | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/pays-400000-for-foot-lloyds-of-london-meets-claim-of-doctor-after.html | PAYS $400,000 FOR FOOT; Lloyd's of London Meets Claim of Doctor After Amputation | True | | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/lirr-sends-loan-binder-draper-issues-15000-check-to-first-national.html | L.I.R.R. SENDS LOAN BINDER; Draper Issues $15,000 Check to First National Bank | True | | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/trading-in-cotton-still-suspended-clearing-of-pricewage-order-by.html | TRADING IN COTTON STILL SUSPENDED; Clearing of Price-Wage Order by E.S.A. Awaited to Settle Ceiling on Fiber Sales | True | | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/mrs-robert-knight-has-child.html | Mrs. Robert Knight Has Child | True | | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/blood-collections-rise-increase-of-240-pints-in-week-reported-by.html | BLOOD COLLECTIONS RISE; Increase of 240 Pints in Week Reported by Red Cross | True | | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/envoys-of-40-lands-will-honor-vargas.html | ENVOYS OF 40 LANDS WILL HONOR VARGAS | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023649 | B00000286169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/us-suit-is-aimed-at-press-mergers-new-orleans-antitrust-brief-cites.html | U.S. SUIT IS AIMED AT PRESS MERGERS; New Orleans Anti-Trust Brief Cites News Competition Drop as Number of Papers Shrink Points to Single Ownerships Three Papers Involved | True | | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/house-inquiry-set-on-gi-home-loans.html | HOUSE INQUIRY SET ON G.I. HOME LOANS | True | | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/enforcement-chief-sworn-in.html | Enforcement Chief Sworn In | True | | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/red-peril-impels-christians-to-favor-war-as-lesser-of-two-evils.html | Red Peril Impels Christians to Favor War As Lesser of Two Evils, Says Churchman | True | | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/shipping-news-and-notes-new-staten-island-ferryboat-is-withdrawn.html | Shipping News and Notes; New Staten Island Ferryboat Is Withdrawn for Repairs to Steering Mechanism New Service a Joint Project Buys Three Victory Ships Wartime Courses Resumed | True | | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/dinner-to-honor-fire-chaplain.html | Dinner to Honor Fire Chaplain | True | | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/railroad-statements.html | RAILROAD STATEMENTS | True | | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/deterrent-to-war-cited-by-finletter-he-points-to-us-long-range-air.html | DETERRENT TO WAR CITED BY FINLETTER; He Points to U.S. Long Range Air Power, Ability to Strike With Atomic Weapons Speaks at Briefing No Decision on British Plane | True | By Austin Stevens Special To The New York Times. | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/butler-resigns-as-envoy-quits-cuban-post-for-personal-reasonstruman.html | BUTLER RESIGNS AS ENVOY; Quits Cuban Post for 'Personal Reasons'--Truman Lauds Him | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/topics-and-sidelights-of-the-day-in-wall-street-antiinflation.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; Anti-Inflation Non-Cash-Subsidy Housing Mid-January Parity Prices Utility Plain Talk Money Market Lower Peg for Victory Bond 2 s Rail Earnings | True | | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/how-not-to-make-friends.html | HOW NOT TO MAKE FRIENDS | True | | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/little-orchestra-in-two-new-works-scherman-conducts-concerto-by.html | LITTLE ORCHESTRA IN TWO NEW WORKS; Scherman Conducts Concerto by Lessard and Piece by Uhl in Town Hall Program | True | By Olin Downes | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/congress-slander-actionable-in-bill-indiana-representative-asks.html | CONGRESS SLANDER ACTIONABLE IN BILL; Indiana Representative Asks Falsely Accused Be Allowed to Sue U.S. for $10,000 | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/railroad-to-buy-equipment.html | Railroad to Buy Equipment | True | | 1979-05-25 | RE0000023649 | B00000286169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/freighter-fails-in-hunt-for-ship-packer-searches-off-the-coast-of.html | FREIGHTER FAILS IN HUNT FOR SHIP; Packer Searches Off the Coast of Ireland After Distress Message Is Received 38 British Seamen Rescued Storm Closes Port of Oran Seek Two-Masted Schooner | True | | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/red-insults-eca-aide-italian-mayors-remarks-cause-dayton-to-quit.html | RED INSULTS E.C.A. AIDE; Italian Mayor's Remarks Cause Dayton to Quit Reception | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/veterans-would-build-housing-bill-change-asked-to-aid-those-in.html | VETERANS WOULD BUILD; Housing Bill Change Asked to Aid Those in Defense Work | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/new-budapest-purge-of-officials-hinted.html | NEW BUDAPEST PURGE OF OFFICIALS HINTED | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/radiotv-notes.html | Radio-TV Notes | True | | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/senate-tightens-obscenity-curb.html | Senate Tightens Obscenity Curb | True | | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/buys-into-reserve-mining-national-steel-acquires-15-of-iron-ore.html | BUYS INTO RESERVE MINING; National Steel Acquires 15% of Iron Ore Concern | True | | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/newspaper-building-burns.html | Newspaper Building Burns | True | | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/us-proposes-change-in-veal-calf-grades.html | U.S. PROPOSES CHANGE IN VEAL, CALF GRADES | True | | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/laboratory-dedication-tonight.html | Laboratory Dedication Tonight | True | | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/books-published-today.html | Books Published Today | True | | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/lumber-manufacturer-names-works-manager.html | Lumber Manufacturer Names Works Manager | True | Markussen Studio | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/bankers-in-us-suit-seen-little-people-defense-counsel-in-trust-case.html | BANKERS IN U.S. SUIT SEEN 'LITTLE PEOPLE'; Defense Counsel in Trust Case Cites Struggle to Survive Against Greater Capital BANKERS IN U.S. SUIT SEEN 'LITTLE PEOPLE' | True | | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/the-eighth-army-commander-at-the-front.html | THE EIGHTH ARMY COMMANDER AT THE FRONT | True | | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/head-of-fire-group-forfeits-city-job-over-135000-fund-crane-wont.html | HEAD OF FIRE GROUP FORFEITS CITY JOB OVER $135,000 FUND; Crane Won't Waive Immunity in the Hogan Inquiry Into Withdrawals From U.F.A. NOT TIED TO PURCELL CASE Prosecutor Says Story Was That Money Went in 'Cash to Good, Local Friends' Crane's Endorsement Necessary Had Agreed to "Limited" Waiver HEAD OF FIRE GROUP FORFEITS CITY JOB | True | By Alfred E. Clark | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/law-school-appoints-cohen.html | Law School Appoints Cohen | True | | 1979-05-25 | RE0000023649 | B00000286169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/title-co-settles-with-the-minority-guarantee-pays-average-price-of.html | TITLE CO. SETTLES WITH THE MINORITY; Guarantee Pays Average Price of $14.80 Share to Dissenters to Bank Merger Deal | True | | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/years-profit-of-1355886-or-114-a-share-reported-by-universal.html | Year's Profit of $1,355,886, or $1.14 a Share, Reported by Universal Pictures Company | True | | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/honeymoon-cash-stolen-thieves-add-insult-to-injury-by-theft-of.html | HONEYMOON CASH STOLEN; Thieves Add Insult to Injury by Theft of Jersey Car | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/sports-of-the-times-the-beast-seeing-is-believing-an-experts.html | Sports of The Times; The Beast Seeing Is Believing An Expert's Opinion Two Curve Balls | True | By Arthur Daley | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/satellites-silent-at-church-session.html | SATELLITES SILENT AT CHURCH SESSION | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/dry-dock-billings-off-newport-news-shipbuilding-co-reports-57319198.html | DRY DOCK BILLINGS OFF; Newport News Shipbuilding Co. Reports $57,319,198 for Year | True | | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/course-for-2-flag-desecrators.html | 'Course' for 2 Flag Desecrators | True | | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/books-of-the-times-confident-entertaining-fluff-at-his-best-with.html | Books of The Times; Confident, Entertaining Fluff At His Best With Pathos | True | By Orville Prescott | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/nominated-by-president-to-marshall-plan-board.html | Nominated by President To Marshall Plan Board | True | | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/price-control-office-opened-in-city-with-skeleton-staff-new.html | Price Control Office Opened In City With Skeleton Staff; NEW OFFICIALS SET UP SHOP IN A NEW OFFICE OFFICE SET UP HERE FOR PRICE CONTROL 10 Investigators to Start Wilder Denies Political Ties | True | By Robert C. Dotythe New York Times (BY GEORGE ALEXANDERSON) | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/wounded-to-be-entertained.html | Wounded to Be Entertained | True | | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/drive-to-aid-aged-urged-hilliard-says-us-must-plan-to-cut-public.html | DRIVE TO AID AGED URGED; Hilliard Says U.S. Must Plan to Cut Public Dependency | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/321-va-field-offices-to-be-closed-april-1.html | 321 V.A. FIELD OFFICES TO BE CLOSED APRIL 1 | True | | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/british-arming-hit-by-wage-disputes-defense-output-halved-in-some.html | BRITISH ARMING HIT BY WAGE DISPUTES; Defense Output Halved in Some Plants—100,000 Workers Involved in Demands | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/on-the-radio.html | ON THE RADIO | True | | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/in-the-nation-a-child-expected-to-do-a-mans-work-un-free-to-decline.html | In The Nation; A Child Expected to Do a Man's Work U.N. Free to Decline Dual Status of Korea | True | By Arthur Krock | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/cathedral-guard-withdrawn.html | Cathedral Guard Withdrawn | True | | 1979-05-25 | RE0000023649 | B00000286169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/walter-geist-56-industry-leader-head-of-allischalmers-since-1942-is.html | WALTER GEIST, 56, INDUSTRY LEADER; Head of Allis-Chalmers Since 1942 Is Dead—Started With Firm as Office Boy at 15 Formerly Sales Manager | True | | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/classes-and-talks-set-up-for-parents-sessions-also-are-planned-for.html | CLASSES AND TALKS SET UP FOR PARENTS; Sessions Also Are Planned for Children and Elders, Starting Next Month Forums For Parents Slated Music Workshop Planned | True | | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/beverage-importers-fill-new-vice-presidency-post.html | Beverage Importers Fill New Vice Presidency Post | True | | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/man-saved-on-ind-tracks-passerby-leaps-to-his-rescue-as-train.html | MAN SAVED ON IND TRACKS; Passerby Leaps to His Rescue as Train Enters Station | True | | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/manhattan-choice-to-retain-laurels-jasper-track-team-favored-in.html | MANHATTAN CHOICE TO RETAIN LAURELS; Jasper Track Team Favored in Metropolitan Meet Friday—N.Y.U. Coach Concedes Jaspers Start Slowly Fuchs Set for Two Meets | True | By Joseph M. Sheehan | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/liu-loses-6261-to-arizonas-five-dillons-foul-with-12-seconds-left.html | L.I.U. LOSES, 62-61, TO ARIZONA'S FIVE; Dillon's Foul With 12 Seconds Left Caps Winning Rally—Princeton Tops Rutgers | True | | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/90-colts-2-fillies-in-belmont-stakes-battlefield-and-uncle-miltie.html | 90 COLTS, 2 FILLIES IN BELMONT STAKES; Battlefield and Uncle Miltie Top 3-Year-Olds Nominated for Mile-and-Half Test | True | | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/moscow-says-us-arms-japan.html | Moscow Says U.S. Arms Japan | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/sixyear-series-deal-set-chandler-defends-contract-for-video-rights.html | SIX-YEAR SERIES DEAL SET; Chandler Defends Contract for Video Rights at Signing | True | | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/world-news-summarized.html | World News Summarized | True | | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/residence-case-decided-surrogate-rules-the-late-ea-sumner-lived.html | RESIDENCE CASE DECIDED; Surrogate Rules the Late E.A. Sumner Lived Here | True | | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/banker-pledges-aid-to-peace.html | Banker Pledges Aid to Peace | True | | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/us-leaflet-bids-foe-shoot-officers-chinese-red-gis-are-urged-to.html | U.S. LEAFLET BIDS FOE SHOOT OFFICERS; Chinese Red G.I.'s Are Urged to Turn Arms on Leaders and Quit Korean War | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/private-utilities-held-unassertive-executives-decline-comment-on.html | PRIVATE UTILITIES HELD UNASSERTIVE; Executives 'Decline Comment' on Federal Expansion Plans and Power Margin Claims Five-Year Comparison | True | By John P. Callahan | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/to-affiliate-with-quill-union.html | To Affiliate With Quill Union | True | | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/kosher-care-packages-sent-from-here-to-israel.html | KOSHER C.A.R.E. PACKAGES SENT FROM HERE TO ISRAEL | True | The New York Times | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/the-tophatters-to-do-comedy.html | The Tophatters to Do Comedy | True | | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/jewish-child-care-report.html | Jewish Child Care Report | True | | 1979-05-25 | RE0000023649 | B00000286169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/14-adams-streets-called-enougheven-in-boston.html | 14 Adams Streets Called Enough--Even in Boston | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/booksauthors.html | Books--Authors | True | | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/events-today.html | Events Today | True | | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/markets-freeze-futures-trading-directives-from-washington-awaited.html | MARKETS 'FREEZE' FUTURES TRADING; Directives From Washington Awaited to Clarify Pricing of Food, Raw Materials CONTROL ORDER DILEMMA Wool, Coffee, Copper, Sugar, Hide, Lead, Rubber and Tin Transactions Suspended Uncertainty on Futures MARKETS 'FREEZE' FUTURES TRADING | True | | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/japanese-freighter-at-rouen.html | Japanese Freighter at Rouen | True | | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/taft-asks-52-test-on-foreign-policy-says-presidency-can-be-won-on.html | TAFT ASKS '52 TEST ON FOREIGN POLICY; Says Presidency Can Be Won on Issue--Rally Honors 51 New G.O.P. Congressman Restates Stand on Aid Need For "Proper Publicity" Criticizes the "Compromisers" | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/to-light-up-march-of-dimes.html | To Light Up March of Dimes | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/asset-value-up-for-atlas-corp-3312-at-the-end-of-1950-against-3012.html | ASSET VALUE UP FOR ATLAS CORP.; $33.12 at the End of 1950, Against $30.12 Year Before --Oil Investments Lead | True | | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/utility-reports.html | UTILITY REPORTS | True | | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/fred-brown-buys-garage-in-queens.html | FRED BROWN BUYS GARAGE IN QUEENS | True | | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/count-turf-easily-captures-sixfurlong-sprint-for-3yearolds-at.html | Count Turf Easily Captures Six-Furlong Sprint for 3-Year-Olds at Hialeah; FAVORITE IS VICTOR OVER BATTLE MORN Count Turf, Returning $4.70 for $2, Annexes Feature by Two-and-a-Half Lengths HELIOWISE THIRD AT WIRE Vasil Wins on Ode, Par Boy-- Eternal Moon Placed First as Honey Jar Is Set Back Boulmetis Rides Winner Par Boy Pays $65.50 | True | By James Roach Special To the New York Times. | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/james-lees-official-of-united-fruit-co.html | JAMES LEES, OFFICIAL OF UNITED FRUIT CO. | True | | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/syria-to-nationalize-utilities.html | Syria to Nationalize Utilities | True | | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/mayor-asks-us-aid-for-construction-tells-building-congress-that.html | MAYOR ASKS U.S. AID FOR CONSTRUCTION; Tells Building Congress That Hospitals, Roads and Garages Are Part of Defense Federal Aid Held Too Low Says House Blocked Program | True | | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/french-to-impose-modified-controls.html | FRENCH TO IMPOSE MODIFIED CONTROLS | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/canaparymccarthy.html | Canapary--McCarthy | True | | 1979-05-25 | RE0000023649 | B00000286169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/newspapers-union-sign-pact.html | Newspapers, Union Sign Pact | True | | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/nancy-walker-married.html | Nancy Walker Married | True | | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/sells-home-in-glen-cove.html | Sells Home in Glen Cove | True | | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/yacht-estrellita-wins-bacardi-cup-biscayne-bay-craft-annexes-star.html | YACHT ESTRELLITA WINS BACARDI CUP; Biscayne Bay Craft Annexes Star Class Honors in Cuba --Nye Second With Gale | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/plans-jersey-factory-chemical-company-purchases-site-in-east.html | PLANS JERSEY FACTORY; Chemical Company Purchases Site in East Paterson | True | | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/an-advanced-observation-post-in-korea.html | AN ADVANCED OBSERVATION POST IN KOREA | True | | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/y-to-see-beaux-stratagem.html | 'Y' to See 'Beaux' Stratagem' | True | | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/cox-is-challenged-on-police-beating-lieutenant-also-facing-trial-in.html | COX IS CHALLENGED ON POLICE BEATING; Lieutenant, Also Facing Trial in Department, Says the Plaintiff Was Arraigned Contradicted on Clock's Location Says Plaintiff Was Calm | True | | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/twoforone-stock-split-proposed-by-standard-oil-of-new-jersey.html | Two-for-One Stock Split Proposed By Standard Oil of New Jersey; Stockholders to Vote at Meeting on June 6 'Barring Major Changes in Conditions'--$1.50 a Share Dividend Declared | True | | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/crisis-is-improving-hospital-services-new-trends-in-cooperation-and.html | CRISIS IS IMPROVING HOSPITAL SERVICES; New Trends in Cooperation and Other Advances Here Are Being Speeded CITY USING PRIVATE BEDS But Municipal Payments for Such Facilities Are Viewed as Far Too Small Rehabilitation Service Dr. Kogel Is Sympathetic CRISIS IMPROVING HOSPITAL SERVICES Character of Hospitals Changing | True | By Lucy Freeman | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/nuenamel-international-names-vice-president.html | Nu-Enamel International Names Vice President | True | | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/wheat-shipments-rise-canada-reports-total-supplies-only-100000.html | WHEAT SHIPMENTS RISE; Canada Reports Total Supplies Only 100,000 Bushels Lower | True | | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/un-drive-slowed-by-suicide-chinese-grim-days-of-pacific-war-are.html | U.N. DRIVE SLOWED BY SUICIDE CHINESE; Grim Days of Pacific War Are Relived as Communists Are Ferreted Out of Holes | True | By George Barrett Special To the New York Times. | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/patrols-north-of-hoengsong.html | Patrols North of Hoengsong | True | | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/diane-p-wormser-becomes-engaged-wellesley-alumna-will-be-wed-in.html | DIANE P. WORMSER BECOMES ENGAGED; Wellesley Alumna Will Be Wed in March to F.E. Schaffer, Graduate of Princeton | True | Special to THE NEW YORK TIMES.DeKane | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/villanova-halts-duquesne.html | Villanova Halts Duquesne | True | | 1979-05-25 | RE0000023649 | B00000286169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/plane-lost-off-asia-with-22.html | Plane Lost Off Asia With 22 | True | | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/afl-heads-back-training-of-youth-federation-ending-its-long.html | A.F.L. HEADS BACK TRAINING OF YOUTH; Federation, Ending Its Long Opposition, Limits Support to Emergency Period Labor Defense Role Urged Chicago Meeting Slated | True | By Louis Stark Special To the New York Times. | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/price-support-rate-rises-turpentine-and-rosin-affected-in-bid-to-in.html | PRICE SUPPORT RATE RISES; Turpentine and Rosin Affected in Bid to Increase Output | True | | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/martha-wright-engaged-laboratory-technician-fiancee-of-james-allen.html | MARTHA WRIGHT ENGAGED; Laboratory Technician Fiancee of James Allen Stover | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/court-acts-on-cortisone-decision-opens-way-to-mass-production-of.html | COURT ACTS ON CORTISONE; Decision Opens Way to Mass Production of the Drug | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/austin-k-griffen-attorney-was-71-realty-mortgage-specialist-in.html | AUSTIN K. GRIFFEN, ATTORNEY, WAS 71; Realty, Mortgage Specialist in Westchester Dies-- Played Football Against M'Arthur | True | Special to THE NEW YORK TIMES.Le Von, 1939 | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/cooper-leads-princeton.html | Cooper Leads Princeton | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/nelson-wins-macklin-cup-in-oneman-bobsled-race.html | Nelson Wins Macklin Cup In One-Man Bobsled Race | True | | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/patterns-offered-for-french-designs.html | PATTERNS OFFERED FOR FRENCH DESIGNS | True | | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/harrisseybold-names-appley.html | Harris-Seybold Names Appley | True | | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/cronin-completing-play-of-new-novel-spanish-gardener-prospect-for.html | CRONIN COMPLETING PLAY OF NEW NOVEL; 'Spanish Gardener,' Prospect for Next Season, May Be Sponsored by Dowling Drama Desk Discussion Local Engagement Confirmed | True | By J.p. Shanley | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/helen-thurston-fiancee-former-waves-lieutenant-to-be-bride-of-rev.html | HELEN THURSTON FIANCEE; Former Waves Lieutenant to Be Bride of Rev. Clinton Condict | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/return-of-islands-asked-by-japanese-premiers-party-wants-back.html | RETURN OF ISLANDS ASKED BY JAPANESE; Premier's Party Wants Back Soviet-Held Kuriles as Well as Ryukyus and Bonins | True | | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/typhus-hits-chinese-in-korea.html | Typhus Hits Chinese in Korea | True | | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/marilyn-l-flynn-lawyers-fiancee-exstudent-at-michigan-to-be-bride.html | MARILYN L. FLYNN LAWYER'S FIANCEE; Ex-Student at Michigan to Be Bride of Richard B. Gushee, Who Is With Detroit Firm | True | Special to THE NEW YORK TIMES.Robert L. Hill | 1979-05-25 | RE0000023649 | B00000286169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/coleman-yank-second-baseman-gets-pay-rise-to-17000-for-1951-season.html | Coleman, Yank Second Baseman, Gets Pay Rise to $17,000 for 1951 Season; BOMBERS REWARD YOUNG INFIELD ACE Yankees Increase Coleman's Salary, Announce He Will Sign Contract Today TO TOUR SOLDIER CAMPS Second Sacker One of Group Set for European Visit-- Mayor to Unveil Plaque Helps Honor Neal Ball Played in 153 Games | True | By James P. Dawson | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/death-penalty-for-flade-antired-is-cut-to-15-years-in-prison-by.html | Death Penalty for Flade, Anti-Red, Is Cut To 15 Years in Prison by East German Court | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/guilty-in-theft-from-yankees.html | Guilty in Theft From Yankees | True | | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/train-bias-case-settled-accord-reachedicc-cancels-hearing-here-set.html | TRAIN BIAS CASE SETTLED; Accord Reached--I.C.C. Cancels Hearing Here Set for Feb. 1 | True | | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/bonds-and-shares-on-london-market-british-funds-weaken-in.html | BONDS AND SHARES ON LONDON MARKET; British Funds Weaken in Expectation of Defense Measures--Industrials Off | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/swift-in-tigers-fold.html | Swift in Tigers' Fold | True | | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/390000-draft-pool-seen-in-bid-to-call-4fs-and-childless-290000.html | 390,000 DRAFT POOL SEEN IN BID TO CALL 4-F'S AND CHILDLESS; 290,000 Married Nonveterans Would Be Taken Before Men of 18 Under Johnson Plan INDUCTION TO 28 URGED General Adler Backs Bill for 18-Year-Old Service--Asks Putting U.S. Interest First Mrs. Rosenberg Appears PLAN WOULD DRAFT 390,000 DEFERRED Threat to Democracy Denied C.I.O. Supports Measure Preparation for All" Urged | True | By Harold B. Hinton Special To the New York Times. | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/umbrella-disavowal-is-cabled-to-attlee.html | UMBRELLA DISAVOWAL IS CABLED TO ATTLEE | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/446-given-for-neediest-total-for-39th-annual-appeal-for-fund-rises.html | $446 GIVEN FOR NEEDIEST; Total for 39th Annual Appeal for Fund Rises to $303,141 | True | | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/new-head-of-west-point-general-irving-takes-command-as-42d.html | NEW HEAD OF WEST POINT; General Irving Takes Command as 42d Superintendent | True | | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/dewey-almy-co-to-expand.html | Dewey & Almy Co. to Expand | True | | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/auto-accidents-decline-23-fewer-reported-for-week-than-for-year-ago.html | AUTO ACCIDENTS DECLINE; 23 Fewer Reported for Week Than for Year Ago Here | True | | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/278-apply-for-suites-make-down-payments-for-new-cooperative-in.html | 278 APPLY FOR SUITES; Make Down Payments for New Cooperative in Flushing | True | | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/no-green-light-for-tenants.html | No Green Light for Tenants | True | | 1979-05-25 | RE0000023649 | B00000286169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/wagner-reports-jeep-patrol-helped-7145-in-trouble-on-west-side.html | Wagner Reports Jeep Patrol Helped 7,145 In Trouble on West Side Highway in Year | True | | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/savitt-turns-back-mcgregor-in-australian-tennis-final-jersey-star.html | Savitt Turns Back McGregor in Australian Tennis Final; JERSEY STAR TAKES TITLE IN FOUR SETS Savitt Annexes Final by 6-3, 2-6, 6-3, 6-1 After Upset Victory Over Sedgman M'GREGOR TRIPS LARSEN U.S. Champion Also Bows in Semi-Finals--Bromwich and Quist Gain in Doubles Blames Newspaper Articles Kovaleski, Dorfman Win | True | | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/protestants-back-showing-miracle-petitions-from-clergymen-and.html | PROTESTANTS BACK SHOWING 'MIRACLE'; Petitions From Clergymen and Teachers to Be Presented at Regents Hearing Today CATHOLIC CRITICIZES BAN Otto L. Spaeth Assails License Commissioner McCaffrey | True | | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/du-pont-stock-awards-180000-shares-as-bonuses-to-go-to-5900.html | DU PONT STOCK AWARDS; 180,000 Shares, as Bonuses, to Go to 5,900 Employees | True | | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/alcohol-permit-granted-dominican-republic-to-help-on-us-defense.html | ALCOHOL PERMIT GRANTED; Dominican Republic to Help on U.S. Defense Supplies | True | | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/ray-bolger-returns-in-his-hit-musical.html | RAY BOLGER RETURNS IN HIS HIT MUSICAL | True | | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/government-leases-private-power-line.html | GOVERNMENT LEASES PRIVATE POWER LINE | True | | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/summary-of-the-day.html | Summary of the Day | True | | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/heads-jersey-city-center.html | Heads Jersey City Center | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/ballardneimeyer.html | Ballard--Neimeyer | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/linfield-wins-at-soccer.html | Linfield Wins at Soccer | True | | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/europe-radio-gag-laid-to-us-army-news-of-foreign-policy-debate.html | EUROPE RADIO GAG LAID TO U.S. ARMY; News of Foreign Policy Debate Barred, Broadcaster Says -- Officer Issues Reply 'Balanced Presentation' | True | By Jack Raymond Special To the New York Times. | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/grain-prices-set-many-new-highs-rush-of-short-covering-lifting-of.html | GRAIN PRICES SET MANY NEW HIGHS; Rush of Short Covering, Lifting of Hedges Due to Fear of Market Reaching Ceiling | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/college-marks-100th-year.html | College Marks 100th Year | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/avco-sues-admiral-over-trademarks.html | AVCO SUES ADMIRAL OVER TRADE-MARKS | True | | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/state-regents-urge-nurse-scholarships.html | STATE REGENTS URGE NURSE SCHOLARSHIPS | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023649 | B00000286169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/ice-storm-passes-but-glaze-remains-it-moves-out-to-sea-leaving.html | ICE STORM PASSES BUT GLAZE REMAINS; It Moves Out to Sea, Leaving Highways Hazardous--Cold Wave Here Forecast Rockland Schools Closed Rain and Sleet Alternate Jersey Roads "Extremely Bad" | True | | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/joan-e-smith-married-rumson-girl-bride-of-seymour-g-clark-jr-senior.html | JOAN E. SMITH MARRIED; Rumson Girl Bride of Seymour G. Clark Jr., Senior at Duke | True | | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/win-democracy-contest-4-leaders-in-us-high-school-affair-include.html | WIN DEMOCRACY CONTEST; 4 Leaders in U.S. High School Affair Include Romulo's Son | True | | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/kurt-baum-sings-turiddu-appears-in-third-cavalleria-at-metguarrera.html | KURT BAUM SINGS TURIDDU; Appears in Third 'Cavalleria' at 'Met'--Guarrera Is Silvio | True | | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/hunter-to-graduate-764-degrees-to-be-conferred-by-the-acting-head.html | HUNTER TO GRADUATE 764; Degrees to Be Conferred by the Acting Head Tomorrow | True | | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/us-government-and-agency-bonds.html | U.S. GOVERNMENT AND AGENCY BONDS | True | | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/fasano-handball-victor-takes-firstround-match-in-state-tourneyabate.html | FASANO HANDBALL VICTOR; Takes First-Round Match in State Tourney--Abate Wins | True | | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/tin-prices-soar-set-new-high-record-of-3808-a-ton-on-london-market.html | TIN PRICES SOAR; Set New High Record of $3,808 a Ton on London Market | True | | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/official-reports-describing-the-days-operations-in-korean-war-un.html | Official Reports Describing the Day's Operations in Korean War; U.N. FORCES GAIN IN DRIVE TOWARD SEOUL | True | | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-30 | 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/adelphi-to-give-double-bill.html | Adelphi to Give Double Bill | True | | 1979-05-25 | RE0000023649 | B00000286169 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/equipment-issue-authorized.html | Equipment Issue Authorized | True | | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/colombia-and-denmark-agree-on-trade-exchange.html | Colombia and Denmark Agree on Trade Exchange | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/muriel-a-smith-engaged-to-wed-scarsdale-girl-scout-official-fiancee.html | MURIEL A. SMITH ENGAGED TO WED; Scarsdale Girl Scout Official Fiancee of Robert F. Quimby of Law Firm in Stamford | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/personal-notes.html | Personal Notes | True | | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/callport-permit-urged-on-icc.html | Call-Port Permit Urged on I.C.C. | True | | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/hires-company-elects-vice-president-of-sales.html | Hires Company Elects Vice President of Sales | True | | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/convent-being-razed-for-new-city-school.html | CONVENT BEING RAZED FOR NEW CITY SCHOOL | True | | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/halstead-is-first-in-yacht-chuckle-captures-opening-star-class-race.html | HALSTEAD IS FIRST IN YACHT CHUCKLE; Captures Opening Star Class Race of Cuba Cup Series--Schoonmaker Is Second | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/realty-financing.html | REALTY FINANCING | True | | 1979-05-25 | RE0000023650 | B00000286170 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/defense-factories-at-postwar-high-production-at-220-of-base-labor.html | DEFENSE FACTORIES AT POST-WAR HIGH; Production at 220% of Base--Labor Protest Blocks Wage Policy Orders DEFENSE FACTORIES HIT POST-WAR HIGH Other Goods Production Agricultural Items Unchanged Power to Convert Increase in Production | True | By Charles E. Egan Special To the New York Times. | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/dr-jacques-lewis-pediatrician-50-professor-at-nyu-college-of.html | DR. JACQUES LEWIS, PEDIATRICIAN, 50; Professor at N.Y.U. College of Medicine Dies--President of Board at Beth Israel | True | | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/stone-beats-reisenfeld-topseeded-star-advances-in-fowler-squash.html | STONE BEATS REISENFELD; Top-Seeded Star Advances in Fowler Squash Racquets | True | | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/bonds-and-shares-on-london-market-british-funds-off-on-attlee.html | BONDS AND SHARES ON LONDON MARKET; British Funds Off on Attlee Statement--Coppers Move Up, Foreign Loans More Active | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/to-help-the-boy-scouts.html | TO HELP THE BOY SCOUTS | True | | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/pennsy-nets-292-against-95c-in-49-retroactive-mail-pay-listed-in.html | PENNSY NETS $2.92, AGAINST 95C IN '49; Retroactive Mail Pay Listed in December Income--Other Railroad Earnings Reports | True | | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/the-other-wayeconomy.html | THE OTHER WAY--ECONOMY | True | | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/errol-flynn-injured-vertebra.html | Errol Flynn Injured Vertebra | True | | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/mrs-john-schneider-has-child.html | Mrs. John Schneider Has Child | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/mccarthy-is-named-to-key-funds-unit-foe-of-state-department-wins.html | M'CARTHY IS NAMED TO KEY FUNDS UNIT; Foe of State Department Wins Place on Senate Group in Control of Its Funds | True | By William S. White Special to the New York Times. | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/draft-over-25-hit-by-mrs-rosenberg-training-of-older-men-now-is.html | DRAFT OVER 25 HIT BY MRS. ROSENBERG; Training of Older Men Now Is Unprofitable, She Tells House Group--Hershey Criticized DRAFT OVER 25 HIT BY MRS. ROSENBERG Foreign Legion Proposed Some Married Men Drafted | True | By Harold B. Hinton Special to the New York Times. | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/price-control-unit-starts-work-here-with-5-complaints-sifts-charges.html | PRICE CONTROL UNIT STARTS WORK HERE WITH 5 COMPLAINTS; Sifts Charges Against Baker, Restaurant, Used Car Dealer and Two Manufacturers WARNING ISSUED ON LISTS All Sellers Must Have Them Ready by March 1 or Risk Being Put Out of Business Penalty for Not Having Lists New U.S. Price Control Unit Here At Work on Its First 5 Complaints Two Food Groups Protest | True | By Robert C. Doty | 1979-05-25 | RE0000023650 | B00000286170 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/gop-would-deny-tariff-aid-to-reds-house-group-will-seek-trade-act.html | G.O.P. WOULD DENY TARIFF AID TO REDS; House Group Will Seek Trade Act Barrier and Renewal for 2, Instead of 3, Years 2-Year Extension Sought | True | By John D. Morris Special To the New York Times. | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/witness-rejects-queries-scientist-testifies-but-refuses-certain.html | WITNESS REJECTS QUERIES; Scientist Testifies but Refuses 'Certain Questions' on Tsien | True | | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/miss-stupp-affianced-vassar-student-will-be-wed-in-march-to-john-b.html | MISS STUPP AFFIANCED; Vassar Student Will Be Wed in March to John B. Rogers | True | | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/church-group-plans-aid-to-resettle-dps.html | CHURCH GROUP PLANS AID TO RESETTLE D.P.'S | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/jersey-bus-fare-rise-asked-to-balk-strike.html | JERSEY BUS FARE RISE ASKED TO BALK STRIKE | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/zarila-will-get-top-white-sox-pay-outfielder-accepts-contract-seen.html | ZARILA WILL GET TOP WHITE SOX PAY; Outfielder Accepts Contract Seen Calling for $20,000--Athletics Sign Kellner | True | | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/victor-borge-honored.html | Victor Borge Honored | True | | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/boycott-of-prensa-continues-sixth-day.html | BOYCOTT OF PRENSA CONTINUES SIXTH DAY | True | | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/50000-won-by-widow-city-loses-suit-in-fatal-shooting-of-her-husband.html | $50,000 WON BY WIDOW; City Loses Suit in Fatal Shooting of Her Husband by Policeman | True | | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/return-of-vargas.html | RETURN OF VARGAS | True | | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/1000000-cross-atlantic-in-1950-making-highest-level-in-20-years-us.html | 1,000,000 Cross Atlantic in 1950, Making Highest Level in 20 Years; U.S. and Canadian Ports Share in Ship and Air Travel--D.P.'s and Pilgrims to Rome Help Swell Total | True | | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/drug-store-chain-sees-gains-in-51-united-cigarwhelan-expects.html | DRUG STORE CHAIN SEES GAINS IN '51; United Cigar-Whelan Expects Expansion--No Fear Now of Serious Shortages | True | | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/vassar-company-to-merge-to-be-division-of-munsingwear-with-its-own.html | VASSAR COMPANY TO MERGE; To Be Division of Munsingwear With Its Own Sales Set-Up | True | | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/postum-to-alter-ads-agrees-to-refrain-from-slant-that-coffee-is.html | POSTUM TO ALTER ADS; Agrees to Refrain From Slant That Coffee Is Harmful | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/state-plans-no-rise-in-tax-rate-bases-budget-on-higher-revenue-net.html | State Plans No Rise in Tax Rate; Bases Budget on Higher Revenue; Net Gain of 65 Million Is Expected for 1952, Chiefly in Levies on Income and Profits -- Dewey Warns of Effects of Curbs Peak Incomes Cited Expected Changes Detailed | True | By Warren Weaver Jr. Special To the New York Times. | 1979-05-25 | RE0000023650 | B00000286170 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/union-plans-publicity-transport-workers-would-force-board-to-act-on.html | UNION PLANS PUBLICITY; Transport Workers Would Force Board to Act on Pay Plan | True | | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/aldrich-on-active-duty-stage-producer-commander-in-naval-reserve-is.html | ALDRICH ON ACTIVE DUTY; Stage Producer, Commander in Naval Reserve, Is Called | True | | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/alan-d-hall.html | ALAN D. HALL | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/group-is-indicted-in-antitrust-case-accused-of-seeking-monopoly-of.html | GROUP IS INDICTED IN ANTI-TRUST CASE; Accused of Seeking Monopoly of Metal Abrasives Industry by Price-Fixing Plot | True | | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/chaplains-named-for-interfaith-awards.html | CHAPLAINS NAMED FOR INTERFAITH AWARDS | True | | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/railroad-switchmen-report-sick-in-many-cities-delaying-traffic.html | Railroad Switchmen Report 'Sick' In Many Cities, Delaying Traffic; SWITCHMEN 'SICK,' DELAY RAIL LINES Seek to By-Pass Chicago Washington Switchmen "Sick" | True | By George Eckel Special To the New York Times. | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/united-nations-naval-commander-honored.html | UNITED NATIONS NAVAL COMMANDER HONORED | True | U.S. Navy | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/seeks-ruling-on-radio-ad-ohio-paper-asks-court-if-it-must-accept-on.html | SEEKS RULING ON RADIO AD; Ohio Paper Asks Court if It Must Accept One About Program | True | | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/committee-to-study-queens-bus-dispute.html | COMMITTEE TO STUDY QUEENS BUS DISPUTE | True | | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/dewey-files-peak-budget-no-tax-rise-total-983940759-governor-lists.html | DEWEY FILES PEAK BUDGET, NO TAX RISE; TOTAL $983,940,759 Governor Lists in This $45,000,000 Urged for Reserve Funds SETS PAY-AS-YOU-GO AIM He Counts on Revenue Increase at Present Rates Sufficient to Finance Higher Costs Taxes Linked to Defense Costs Proposals for Public Works DEWEY'S BUDGET SETS PEAK TOTAL Taxpayer Group Is Critical Lower Welfare Costs Expected Small Surplus This Year Reported | True | By Leo Egan Special To the New York Times. | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/us-has-fiscal-surplus-tax-payment-spurt-credited-deficit-expected.html | U.S. HAS FISCAL 'SURPLUS;' Tax Payment Spurt Credited-- Deficit Expected Later | True | | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/eleanor-weiner-betrothed.html | Eleanor Weiner Betrothed | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/railway-earnings.html | RAILWAY EARNINGS | True | | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/harvard-to-lose-captain.html | Harvard to Lose Captain | True | | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/mayor-is-criticized-on-naming-brickman.html | MAYOR IS CRITICIZED ON NAMING BRICKMAN | True | | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/natural-history-museum-elects-its-6th-president.html | Natural History Museum Elects Its 6th President | True | Bachrach | 1979-05-25 | RE0000023650 | B00000286170 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/british-again-face-wartime-controls-attlee-indicates-that-labor.html | BRITISH AGAIN FACE WARTIME CONTROLS; Attlee Indicates That Labor Direction and Job Freezing Are Vital to Rearmament Factory Requisitioning Bottlenecks to Overcome | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/librarians-urged-to-mobilize.html | Librarians Urged to Mobilize | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/pay-freeze-exemptions-urged-by-state-senate.html | Pay Freeze Exemptions Urged by State Senate | True | | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/private-utilities-hail-curb-by-fpc-wide-effect-seen-in-denial-of.html | PRIVATE UTILITIES HAIL CURB BY F.P.C.; Wide Effect Seen in Denial of Exclusive Rights on Roanoke to Interior Department Utility Says It Is Faster 'Sound Action,' Bennion Holds | True | | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/indonesian-war-near-end-a-few-hundred-rebels-holding-out-in-jungles.html | INDONESIAN WAR NEAR END; A Few Hundred Rebels Holding Out in Jungles of Ceram | True | | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/churchill-introduces-motion.html | Churchill Introduces Motion | True | | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/talks-in-schools-on-communism-are-urged-by-regents-committee.html | Talks in Schools on Communism Are Urged by Regents' Committee | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/19225000-bonds-in-ny-city-housing-authority-sells-issue-due-over-50.html | $19,225,000 BONDS IN N.Y. CITY HOUSING; Authority Sells Issue Due Over 50 Years to Blyth Syndicate --Other Municipal Loans Bid by National City Group Seattle, Wash. Philadelphia, Pa. Cincinnati, Ohio Arizona Power District Anne Arundel County, Md. Wellesley, Mass. | True | | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/bodies-of-3-gis-mutilated.html | Bodies of 3 G.I.'s 'Mutilated' | True | | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/hilliard-opposed-for-welfare-post-social-workers-file-a-protest-as.html | HILLIARD OPPOSED FOR WELFARE POST; Social Workers File a Protest as Council Considers Him for Executive Director | True | | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/gene-tunneys-aunt-dies-at-82.html | Gene Tunney's Aunt Dies at 82 | True | | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/world-air-council-meets.html | World Air Council Meets | True | | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/new-air-defense-unit-force-adds-central-to-the-east-and-west.html | NEW AIR DEFENSE UNIT; Force Adds Central to the East and West Commands | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/federal-health-units-combined.html | Federal Health Units Combined | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/woman-held-as-bookie-behind-magistrates-back.html | Woman Held as Bookie Behind Magistrate's Back | True | | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/joy-co-changes-announced.html | Joy Co. Changes Announced | True | | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/new-zealand-chief-in-ottawa.html | New Zealand Chief in Ottawa | True | | 1979-05-25 | RE0000023650 | B00000286170 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/aluminum-group-to-be-organized-75-of-distribution-concerns-to-meet.html | ALUMINUM GROUP TO BE ORGANIZED; 75% of Distribution Concerns to Meet in Chicago Feb. 6 to Form New Association ALUMINUM GROUP TO BE ORGANIZED | True | | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/carnegie-gets-physicist-it-appoints-scientist-who-left-california.html | CARNEGIE GETS PHYSICIST; It Appoints Scientist Who Left California Over Non-Red Oath | True | | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/guild-is-dropping-little-blue-light-script-and-casting-problems.html | GUILD IS DROPPING 'LITTLE BLUE LIGHT'; Script and Casting Problems Cited as Reasons for Action on Edmund Wilson Play Josephine Baker to Return Signature Adds Comedy | True | By Sam Zolotow | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/us-short-of-austrian-housing.html | U.S. Short of Austrian Housing | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/books-published-today.html | Books Published Today | True | | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/canadians-beat-milan-six-103.html | Canadians Beat Milan Six, 10-3 | True | | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/state-drops-exgis-as-job-claims-fall.html | STATE DROPS EX-G.I.'S AS JOB CLAIMS FALL | True | | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/6-officers-in-iwo-identified-as-reds-3-national-vice-presidents-are.html | 6 OFFICERS IN I.W.O. IDENTIFIED AS REDS; 3 National Vice Presidents Are Among Those Named in Court by Powers, Ex-Communist Tells of "Fraction" Meetings | True | | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/pelham-memorial-streak-ends.html | Pelham Memorial Streak Ends | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/business-records.html | BUSINESS RECORDS | True | | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/news-of-food-new-hourglass-timer-rings-a-bell-germany-sends-gadgets.html | News of Food; New Hourglass Timer Rings a Bell; Germany Sends Gadgets for Eggs 3 Fruits Head List Canning Season Is On Little Hoarding Noted | True | | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/old-astor-holding-sold-builders-buy-corner-in-brooklyn-for-stores.html | OLD ASTOR HOLDING SOLD; Builders Buy Corner in Brooklyn for Stores and Suites | True | | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/court-bars-6000-police-pensions-for-2-exchauffeurs-for-odwyer.html | Court Bars $6,000 Police Pensions For 2 Ex-Chauffeurs for O'Dwyer | True | | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/georgias-mask-ban-is-law.html | Georgia's Mask Ban Is Law | True | | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/us-and-france-are-agreed-on-european-defense-policy-us-france-agree.html | U.S. and France Are Agreed On European Defense Policy; U.S., FRANCE AGREE ON AIMS OF POLICY Korean Solution Is Pledged | True | By Walter H. Waggoner Special To the New York Times. | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/italian-mayor-suspended-us-and-rome-governments-assailed-by-red.html | ITALIAN MAYOR SUSPENDED; U.S. and Rome Governments Assailed by Red Official | True | | 1979-05-25 | RE0000023650 | B00000286170 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/truman-gives-texan-gavel-made-from-wood-used-in-rebuilding-white.html | Truman Gives Texan Gavel Made From Wood Used in Rebuilding White House in 1817--Friends Attend Ceremony; Rayburn Sets Record as Speaker; 3,057-Day Mark Surpasses Clay's | True | By Clayton Knowles Special To the New York Times.the New York Times (WASHINGTON BUREAU) | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/china-got-increases-in-canada-aluminum.html | CHINA GOT INCREASES IN CANADA ALUMINUM | True | | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/added-to-exchange-committee.html | Added to Exchange Committee | True | | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/alien-tests-urged-by-plane-builders-employment-of-engineers-seen-as.html | ALIEN TESTS URGED BY PLANE BUILDERS; Employment of Engineers Seen as Delayed for Year by Lag in U.S. Security Checks Clearance for Work | True | By Frederick Graham | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/giant-steel-mills-displace-farmers-winter-spinach-crop-still-is-in.html | GIANT STEEL MILLS DISPLACE FARMERS; Winter Spinach Crop Still Is in Ground Along Delaware, but Surveyors Are Busy HUNDREDS TO LOSE HOMES Rural Life to Vanish, Business Interests Have Hopes of Vast Trade Increase 3 Other Plants Attracted Jobs for Nearly 70,000 End of Country Life GIANT STEEL MILLS DISPLACE FARMERS Some Farming on Outer Rim Mill Mile and a Half Long | True | By Thomas E. Mullaney Special To the New York Times. | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/byrd-to-push-fight-for-single-fund-bill-calls-package-method-vital.html | Byrd to Push Fight for Single Fund Bill; Calls 'Package' Method Vital for Solvency | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/venezuela-maintains-oil-output.html | Venezuela Maintains Oil Output | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/democrats-to-help-in-welfare-dispute.html | DEMOCRATS TO HELP IN WELFARE DISPUTE | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/1950-a-record-year-at-johnsmanville-sales-earnings-production-wage.html | 1950 A RECORD YEAR AT JOHNS-MANVILLE; Sales, Earnings, Production, Wage and Dividend Levels Were Company's Highest 92D ANNIVERSARY REPORT $7.29 a Share Profits Against $4.85 for Previous Year-- Other Corporate Reports RECORD FOR CARRIER CORP Air Conditioning Concern in 1950 Set New High in Earnings EARNINGS REPORTS OF CORPORATIONS OTHER CORPORATE REPORTS | True | | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/new-yugoslav-code-to-bar-forced-labor.html | NEW YUGOSLAV CODE TO BAR FORCED LABOR | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/emerson-meeting-off-stockholders-fail-to-approve-plan-for-new-stock.html | EMERSON MEETING OFF; Stockholders Fail to Approve Plan for New Stock Offer | True | | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/ae-blackstone.html | A.E. BLACKSTONE | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/iraq-to-renew-axis-trade-ties.html | Iraq to Renew Axis Trade Ties | True | | 1979-05-25 | RE0000023650 | B00000286170 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/joins-united-engineering-board.html | Joins United Engineering Board | True | | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/german-war-criminals-to-hear-their-fate-today.html | German War Criminals To Hear Their Fate Today | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/bolivia-frees-us-citizen.html | Bolivia Frees U.S. Citizen | True | | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/iraq-seen-joining-pact-arab-league-action-paves-way-for-mutual.html | IRAQ SEEN JOINING PACT; Arab League Action Paves Way for Mutual Defense Role | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/public-rally-to-open-drive-today.html | Public Rally to Open Drive Today | True | | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/sheridan-heard-in-piano-program-veteran-artist-plays-brahms.html | SHERIDAN HEARD IN PIANO PROGRAM; Veteran Artist Plays Brahms, Mendelssohn and Prokofieff for Town Hall Audience | True | | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/2722-for-freedom-crusade.html | $2,722 for Freedom Crusade | True | | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/nehru-still-faces-conflict-in-nepal-prime-minister-of-kingdom.html | NEHRU STILL FACES CONFLICT IN NEPAL; Prime Minister of Kingdom Seeking to Form Cabinet While Fighting Goes On | True | By Robert Trumbull Special To the New York Times. | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/labor-objection-blocks-pay-policy-stabilization-board-delays.html | LABOR OBJECTION BLOCKS PAY POLICY; Stabilization Board Delays Issuance as Group Protests Lack of Specific Exemption Announcement Was Planned Further Discord Shown Deep Dissension Noted | True | By Joseph A. Loftus Special To the New York Times. | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/ann-myrtle-reilly-prospective-brides.html | ANN, MYRTLE REILLY PROSPECTIVE BRIDES | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/grain-futures-set-seasonal-highs-professionals-in-chicago-lean-to.html | GRAIN FUTURES SET SEASONAL HIGHS; Professionals in Chicago Lean to Bull Side--Hedge Removal Helps Wheat | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/41suite-housing-sold-in-woodside.html | 41-SUITE HOUSING SOLD IN WOODSIDE | True | | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/to-start-3-churches-sunday.html | To Start 3 Churches Sunday | True | | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/new-york-edison-sets-income-highs-consolidated-reports-66year.html | NEW YORK EDISON SETS INCOME HIGHS; Consolidated Reports 66-Year Record in Operating Revenues, Largest Net Since 1934 | True | | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/armco-to-offer-stock-steel-corp-registers-884000-shares-with-sec.html | ARMCO TO OFFER STOCK; Steel Corp. Registers 884,000 Shares With S.E.C. | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/henry-shows-way-in-skating-trials-chicagoan-virtually-clinches.html | HENRY SHOWS WAY IN SKATING TRIALS; Chicagoan Virtually Clinches Olympic Berth With Fastest 1,500-Meter Clocking | True | | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/submarine-to-be-named-feb-10.html | Submarine to Be Named Feb. 10 | True | | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/nancy-pell-engaged-to-marry.html | Nancy Pell Engaged to Marry | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/topics-of-the-times.html | Topics of The Times | True | | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/booksauthors.html | Books--Authors | True | | 1979-05-25 | RE0000023650 | B00000286170 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/supply-bids-invited-cheesecloth-apricots-sheets-drawers-and-salt-on.html | SUPPLY BIDS INVITED; Cheesecloth, Apricots, Sheets, Drawers and Salt on List | True | | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/increase-in-speed-of-ships-stressed-luckenbach-tells-bureau-of.html | INCREASE IN SPEED OF SHIPS STRESSED; Luckenbach Tells Bureau of Shipping Submarines May be Foiled by New Vessels Return to Treasury | True | | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/big-fund-provided-for-states-roads-total-money-for-construction-put.html | BIG FUND PROVIDED FOR STATES ROADS; Total Money for Construction Put at $203,000,000—Hospitals Benefit Funds to Be Returned More Hospital Beds | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/dunking-will-be-allowed-at-un-morning-sessions.html | Dunking Will Be Allowed At U.N. Morning Sessions | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/booklet-on-moroccan-trade.html | Booklet on Moroccan Trade | True | | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/bank-notes.html | BANK NOTES | True | | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/lease-store-in-levittown.html | Lease Store in Levittown | True | | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/foe-slows-drive-un-forces-meet-stiffest-resistancemay-be-at-main.html | FOE SLOWS DRIVE; U.N. Forces Meet Stiffest Resistance--May Be at Main Chinese Line NAVY POUNDS BOTH COASTS 3 Areas Blasted on East as Ships Aid the Advance at Suwon in the West Stormed by Koreans U.N. UNITS ADVANCE 3 MILES IN KOREA U.S. Force "Disengaged" | True | By Lindesay Parrott Special To the New York Times. | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/southport-ties-in-soccer.html | Southport Ties in Soccer | True | | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/panama-plans-antired-laws.html | Panama Plans Anti-Red Laws | True | | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/304-added-for-neediest-140-sent-by-antidefamation-league-of-bnai.html | $304 ADDED FOR NEEDIEST; $140 Sent by Anti-Defamation League of B'nai Brith | True | | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/yugoslavisraeli-pact-signed.html | Yugoslav-Israeli Pact Signed | True | | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/wood-field-and-stream-fox-hunting-offers-sport-in-nearby-states.html | Wood, Field and Stream; Fox Hunting Offers Sport in Nearby States During Normally Slack Season | True | By Raymond R. Camp | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/new-record-is-set-by-soconyvacuum-president-tells-analysts-here.html | NEW RECORD IS SET BY SOCONY-VACUUM; President Tells Analysts Here Sales and Production Both Increased During 1950 | True | | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/war-housing-bill-lauded-by-expert-but-conference-head-suggests-rent.html | WAR HOUSING BILL LAUDED BY EXPERT; But Conference Head Suggests Rent Be Keyed to Income --Urges Private Building Value Called Safeguard Matter of Hospitalization | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023650 | B00000286170 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/control-of-shanks-ended-by-colleges-columbia-and-8-other-schools.html | CONTROL OF SHANKS ENDED BY COLLEGES; Columbia and 8 Other Schools Leave 'Student City' Entirely in Government Hands Enabled by Congress | True | | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/allied-chemical-earns-a-record-465-despite-strikes-and-4for1-stock.html | Allied Chemical Earns a Record $4.65 Despite Strikes and 4-for-1 Stock Split | True | | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/peron-ousts-educator-high-school-principal-in-speech-had-quoted.html | PERON OUSTS EDUCATOR; High School Principal in Speech Had Quoted Spruille Braden | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/dividend-news.html | DIVIDEND NEWS | True | | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/hill-prince-is-out-for-four-months-xrays-show-that-chenery-ace-had.html | HILL PRINCE IS OUT FOR FOUR MONTHS; X-Rays Show That Chenery Ace Had Suffered Fracture in Right Hind Leg | True | | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/chase-bank-head-reports-on-china-aldrich-expects-liquidation-of.html | CHASE BANK HEAD REPORTS ON CHINA; Aldrich Expects 'Liquidation' of Hong Kong Branch Soon Without Important Loss | True | | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/akersendlein.html | Aker--Sendlein | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/southern-califomia-appoints-hill-track-coach-as-head-football.html | Southern California Appoints Hill, Track Coach; as Head Football Mentor; EX-MAJOR LEAGUER TO HOLD TWO POSTS Hill, Former Yank, to Coach U.S.C. Football, Track for an 'Indefinite Period' JUSTICE LEAVES REDSKINS North Carolina Appoints Him Backfield Assistant-- Faurot to Stay at Missouri Job Seen as Challenge Camp Backfield Mentor Faurot Attends Meeting | True | | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/panzer-streak-ends-at-11.html | Panzer Streak Ends at 11 | True | | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/lawyer-silenced-in-remington-case-defense-rests-after-noting.html | LAWYER SILENCED IN REMINGTON CASE; Defense Rests After Noting Prosecution's, Failure to Use Grand Jury Minutes How Argument Began | True | By Kalman Seigel | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/world-news-summarized.html | World News Summarized | True | | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/bourbonparma-prince-to-wed.html | Bourbon-Parma Prince to Wed | True | | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/abroad-france-strikes-a-note-of-unity-and-optimism-the-voice-of.html | Abroad; France Strikes a Note of Unity and Optimism The Voice of "Neutralism" The Voice of Assurance | True | By Anne O'Hare McCormick | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/navy-sinks-old-carrier-independence-pacific-veteran-was-used-in.html | NAVY SINKS OLD CARRIER; Independence, Pacific Veteran Was Used in Atom Bomb Tests | True | | 1979-05-25 | RE0000023650 | B00000286170 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/chorus-girl-to-get-degree-from-hunter-honor-student-also-was-circus.html | Chorus Girl to Get Degree From Hunter; Honor Student Also Was Circus Aerialist | True | | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/would-convert-capital-theatre.html | Would Convert Capital Theatre | True | | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/bids-asked-on-rail-issue.html | Bids Asked on Rail Issue | True | | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/iron-curtain-envoys-of-us-meet-in-paris.html | IRON CURTAIN ENVOYS OF U.S. MEET IN PARIS | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/it-could-work.html | IT COULD WORK | True | | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/road-credit-plan-voted-in-assembly-amendment-for-states-pledge-on.html | ROAD CREDIT PLAN VOTED IN ASSEMBLY; Amendment for State's Pledge on Thruway Bonds Approved Over Democrats' Opposition To Cost City $234,000 Yearly | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/mark-golden-wedding-the-cortlandt-godwins-hosts-at-dinner-in-the.html | MARK GOLDEN WEDDING; The Cortlandt Godwins Hosts at Dinner in the Waldorf | True | | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/no-decrease-seen-in-new-york-soot-dr-howell-says-it-spreads-40.html | NO DECREASE SEEN IN NEW YORK SOOT; Dr. Howell Says It Spreads 40 Miles From City--Year's Total Is 384,000 Tons | True | | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/boston-museum-elects-ralph-lowell-banker-is-named-head-of-fine-arts.html | BOSTON MUSEUM ELECTS; Ralph Lowell, Banker, Is Named Head of Fine Arts Institution | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/peps-eye-cut-badly-but-he-stops-baked.html | PEP'S EYE CUT BADLY, BUT HE STOPS BAKED | True | | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/suleiman-dubious-annex-split-hialeah-feature-a-close-finish-in.html | Suleiman, Dubious Annex Split Hialeah Feature; A CLOSE FINISH IN SIXTH RACE AT HIALEAH YESTERDAY | True | By James Roach Special To the New York Times. | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/f-porsche-maker-of-racing-cars-75-designer-of-engines-inventor-of.html | F. PORSCHE, MAKER OF RACING CARS, 75; Designer of Engines, Inventor of German Volkswagen, Dies -- Built His First Auto at 25 Won National Honor | True | | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/peabody-assumes-midwest-debt.html | Peabody Assumes Midwest Debt | True | | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/israel-to-aid-iraqi-jews-will-raise-immigration-quota-under.html | ISRAEL TO AID IRAQI JEWS; Will Raise Immigration Quota Under 'Operation Ali Baba' | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/firemen-are-split-on-cranes-salary-recent-vote-to-continue-pay-and.html | FIREMEN ARE SPLIT ON CRANE'S SALARY; Recent Vote to Continue Pay and Pension of Dismissed Officers Divides U.F.A. Crane Also Benefits | True | | 1979-05-25 | RE0000023650 | B00000286170 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/hartung-and-kennedy-of-giants-ostrowski-of-yanks-5-dodgers-enter.html | Hartung and Kennedy of Giants, Ostrowski of Yanks, 5 Dodgers Enter Fold; VAN CUYK, LABINE ACCEPT CONTRACTS Lembo, Teed, Sharman Also Agree to Terms, Increasing Dodgers' Total to 25 27 LISTED IN GIANTS FOLD Coleman Formally Signs With Yanks Prior to Departure for European Camp Tour Hartung a Long Ball Hitter Ostrowski a Game Saver, Too | True | By John Drebinger | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/bundesrat-to-reply.html | Bundesrat to Reply | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/us-steel-profit-sets-33year-high-net-for-50-up-to-215337655-from.html | U.S. STEEL PROFIT SETS 33-YEAR HIGH; Net for '50 Up to $215,337,655 From $165,908,829 in '49, or $7.28 a Share, Against $5.39 DIVIDENDS OF $25,887,237, 75c Announced on Common, $1.75 on Preferred--Olds Tells of New Expansion Plans Demand Called "Terrific" Decline for Last Quarter U.S. STEEL PROFIT SETS 33-YEAR HIGH | True | | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/czech-party-purge-asked-red-paper-demands-exposure-of-clique-in.html | CZECH PARTY PURGE ASKED; Red Paper Demands Exposure of 'Clique' in Moravia | True | | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/j-dryshpel-designed-subways-for-city-67.html | J. DRYSHPEL, DESIGNED SUBWAYS FOR CITY, 67 | True | | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/furniture-in-a-box-just-put-together-a-simple-chair-for-amateurs-to.html | FURNITURE IN A BOX JUST PUT TOGETHER; A SIMPLE CHAIR FOR AMATEURS TO MAKE | True | By Betty Pepis | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/ship-blast-laid-to-combustion.html | Ship Blast Laid to Combustion | True | | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/savitts-triumph-over-mcgregor-dims-australian-davis-cup-hopes.html | Savitt's Triumph Over McGregor Dims Australian Davis Cup Hopes; American's Four-Set Victory Over No. 2 Star in Sydney Final Is Seen Portent of U.S. Regaining Tennis Laurels | True | | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/blockfront-sold-on-nassau-street-investor-buys-the-tenstory-bennett.html | BLOCKFRONT SOLD ON NASSAU STREET; Investor Buys the Ten-Story Bennett Building--2 Deals on Madison Avenue | True | | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/details-of-merger-given-cone-mills-and-dwight-mfg-co-holders-told.html | DETAILS OF MERGER GIVEN; Cone Mills and Dwight Mfg. Co. Holders Told of Proposal | True | | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/richardson-net-victor-gains-in-singles-and-doubles-of-tourney-at.html | RICHARDSON NET VICTOR; Gains in Singles and Doubles of Tourney at Havana | True | | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/new-combination-window.html | New Combination Window | True | | 1979-05-25 | RE0000023650 | B00000286170 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/good-year-for-chicago-15-billion-in-wholesale-business-is-reported.html | GOOD YEAR FOR CHICAGO; 15 Billion in Wholesale Business Is Reported During 1950 | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/israel-backs-point-4-aid-parliament-votes-approval-of-government.html | ISRAEL BACKS POINT 4 AID; Parliament Votes Approval of Government Negotiations | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/troth-announced-of-dean-stedman-aide-of-time-magazine-to-be-wed-to.html | TROTH ANNOUNCED OF DEAN STEDMAN; Aide of Time Magazine to Be Wed to Gerald D. Reilly, Who Is on Duty With the Army | True | Phyfe | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/senate-group-votes-manpower-inquiry.html | SENATE GROUP VOTES MANPOWER INQUIRY | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/bee-criticizes-referee-coach-says-he-upset-liu-in-loss-to-arizona.html | BEE CRITICIZES REFEREE; Coach Says He Upset L.I.U. in Loss to Arizona Quintet | True | | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/letters-to-the-times-financing-the-budget-compulsory-savings-plan.html | Letters to The Times; Financing the Budget Compulsory Savings Plan Applicable to Income Increments Is Suggested East River Park Changes Queried Defense Bill Criticized Food for India Prohibiting Left Turns for Traffic Investigation on Meat Prices | True | IRVING B. KRAVIS,AUDREY S. HESS,NORMAN THOMAS,AJAY K. BOSE,LAZAR MARGULIES, M.D.GLADYS BARKIN. | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/belgian-unit-reaches-korea.html | Belgian Unit Reaches Korea | True | | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/un-spent-1316000-for-technical-help.html | U.N. SPENT $1,316,000 FOR TECHNICAL HELP | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/lackawanna-freight-derailed.html | Lackawanna Freight Derailed | True | | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/paperboard-output-up-165-above-same-1950-week-new-orders-141-higher.html | PAPERBOARD OUTPUT UP; 16.5% Above Same 1950 Week; New Orders 14.1% Higher | True | | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/dewey-denounces-fortress-us-idea-answering-question-at-legion.html | DEWEY DENOUNCES 'FORTRESS' U.S. IDEA; Answering Question at Legion Dinner, He Would Welcome Spain as Ally Warns on Being Isolated Tighter Loyalty Tests Urged | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/apartment-rental.html | APARTMENT RENTAL | True | | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/hicks-watson.html | Hicks--Watson | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/britain-to-issue-3-defense-bonds-raises-rate-from-2-on-old.html | BRITAIN TO ISSUE 3% DEFENSE BONDS; Raises Rate From 2 % on Old Offering—Record Savings Asked to Bar Inflation | True | | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/original-kelly-girl-dies-marguerite-farrell-was-known-for-success.html | ORIGINAL KELLY GIRL DIES; Marguerite Farrell Was Known for Success With 1916 Song | True | | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/text-of-joint-usfrench-communique.html | Text of Joint U.S.-French Communique | True | | 1979-05-25 | RE0000023650 | B00000286170 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/air-express-record-set-new-highs-for-shipments-and-gross-income.html | AIR EXPRESS RECORD SET; New Highs for Shipments and Gross Income Noted for '50 | True | | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/lutheran-council-asks-synod-to-join-heads-lutherans.html | LUTHERAN COUNCIL ASKS SYNOD TO JOIN; HEADS LUTHERANS | True | | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/other-railway-earnings.html | OTHER RAILWAY EARNINGS | True | | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/may-speed-white-house-job.html | May Speed White House Job | True | | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/depense-speedup-mapped-by-canada-government-tells-parliament-of.html | DEPENSE SPEED-UP MAPPED BY CANADA; Government Tells Parliament of Plans to Send Troops to Europe and Raise Outlay Greater World Danger | True | By P.j. Philip Special To the New York Times. | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/18000000-utility-issue-michigan-gas-storage-plans-sale-of.html | $18,000,000 UTILITY ISSUE; Michigan Gas Storage Plans Sale of First-Mortgage Bonds | True | | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/events-of-interest-in-shipping-world-first-governmentbuilt-ship.html | EVENTS OF INTEREST IN SHIPPING WORLD; First Government-Built Ship Launched--Freighter Will Have 18 - Knot Speed Transport to be Scrapped Canal Gains Reported Harbor Carriers to Meet | True | | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/250174608-slated-for-city-by-dewey-budget-lists-6700000-less-than.html | $250,174,608 SLATED FOR CITY BY DEWEY; Budget Lists $6,700,000 Less Than Last Year--No Grant for Municipal Pay Rises $250,174,608 SLATED FOR CITY BY DEWEY Windfall" Demand Ignored | True | By Douglas Dales Special To the New York Times. | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/article-1-no-title-tunnel-toll-cut-here-asked.html | Article 1 -- No Title; Tunnel Toll Cut Here Asked | True | | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/private-note-sale-arranged.html | Private Note Sale Arranged | True | | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/casualties-in-the-korean-fighting-killed-wounded-injured.html | Casualties in the Korean Fighting; KILLED WOUNDED INJURED | True | | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/back-to-society.html | Back to Society | True | | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/knicks-to-play-tonight-will-oppose-bullet-quintet-at-sixtyninth.html | KNICKS TO PLAY TONIGHT; Will Oppose Bullet Quintet at Sixty-Ninth Regiment Armory | True | | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/new-mail-loss-seen-higher-rates-urged.html | NEW MAIL LOSS SEEN; HIGHER RATES URGED | True | | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/wamsutta-mills-to-resume-sales-sheet-and-pillowcase-orders-for.html | WAMSUTTA MILLS TO RESUME SALES; Sheet and Pillowcase Orders for March-to-May Delivery Accepted at Old Prices WAMSUTTA MILLS TO RESUME SALES | True | | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/300-gas-employes-idle-for-4-hours.html | 300 GAS EMPLOYES IDLE FOR 4 HOURS | True | | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/aeronautical-sciences-parley.html | Aeronautical Sciences Parley | True | | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/st-johns-checks-manhattan-4639-fighting-for-rebound-here-last-night.html | ST. JOHN'S CHECKS MANHATTAN, 46-39; FIGHTING FOR REBOUND HERE LAST NIGHT | True | By Lincoln A. Werden the New York Times | 1979-05-25 | RE0000023650 | B00000286170 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/8000-kaiser-workers-strike.html | 8,000 Kaiser Workers Strike | True | | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/brannan-satisfied-with-agriculture-position-sounder-than-before-any.html | BRANNAN SATISFIED WITH AGRICULTURE; Position Sounder Than Before Any Previous Emergency, He Tells Rural Cooperatives | True | | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/swap-2-buildings-in-8400000-deal-webb-knapp-give-300-park-ave-to.html | SWAP 2 BUILDINGS IN $8,400,000 DEAL; Webb & Knapp Give 300 Park Ave. to Urises and David Knott for 2 Lafayette Street | True | | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/the-fiscal-relationship-of-the-city-to-the-state.html | The Fiscal Relationship Of the City to the State | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/the-proceedings-in-albany.html | The Proceedings in Albany | True | | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/baccaloni-sings-don-pasquale.html | Baccaloni Sings Don Pasquale | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/the-vote-on-red-china.html | THE VOTE ON RED CHINA | True | | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/water-project-approved.html | Water Project Approved | True | | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/glickshachat.html | Glick--Shachat | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/resigns-from-legal-staff-of-senate-crime-inquiry.html | Resigns From Legal Staff Of Senate Crime Inquiry | True | | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/receipts-purposes-aid-budgets-table-1-comparative-statement-of.html | Receipts, Purposes, Aid Budgets; TABLE 1 Comparative Statement of Receipts State Purposes Budget Local Assistance Budget | True | | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/two-posts-for-doctor-mt-sinai-appoints-dr-davidoff-chief.html | TWO POSTS FOR DOCTOR; Mt. Sinai Appoints Dr. Davidoff Chief Neuro-Surgeon | True | | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/promoted-by-lane-bryant.html | Promoted by Lane Bryant | True | | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/rezoning-unopposed-for-roosevelt-field.html | REZONING UNOPPOSED FOR ROOSEVELT FIELD | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/of-local-origin.html | Of Local Origin | True | | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/reports-on-skiing-conditions.html | Reports on Skiing Conditions | True | | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/warburg-stresses-speed-jewish-appeal-head-warns-of-deadline-for.html | WARBURG STRESSES SPEED; Jewish Appeal Head Warns of Deadline for Moving to Israel | True | | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/chosen-to-be-president-of-merged-ad-concerns.html | Chosen to Be President Of Merged Ad Concerns | True | | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/no-doubt-of-indias-need-state-department-studies-means-of-financing.html | 'NO DOUBT' OF INDIA'S NEED; State Department Studies Means of Financing Grain Deal | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/ask-welfare-plan-concession.html | Ask Welfare Plan Concession | True | | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/school-workers-win-rise-strike-threat-ended-as-2-unions-get-15-to-2.html | SCHOOL WORKERS WIN RISE; Strike Threat Ended as 2 Unions Get 15 to 27-Cent Increases | True | | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/woman-jailed-for-parking-fine.html | Woman Jailed for Parking Fine | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/horace-mann-school-in-15year-expansion-plans-a-center-for-arts.html | Horace Mann School, in 15-Year Expansion, Plans a Center for Arts, Crafts and Music; PART OF PROPOSED DEVELOPMENT FOR HORACE MANN SCHOOL | True | | 1979-05-25 | RE0000023650 | B00000286170 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/flash-fire-kills-20-in-coast-rest-home.html | Flash Fire Kills 20 In Coast Rest Home | True | | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/music-notes.html | MUSIC NOTES | True | | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/fifth-earl-nelson-is-dead-in-london-descendant-of-great-admiral.html | FIFTH EARL NELSON IS DEAD IN LONDON; Descendant of Great Admiral Last Recipient of 5,000 Pension Paid Since 1806 Annuity Created "Perpetually" | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/commodity-index-drops-bls-reports-decrease-from-3881-jan-19-to-3848.html | COMMODITY INDEX DROPS; B.L.S. Reports Decrease From 388.1 Jan. 19 to 384.8 Jan. 26 | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/washington-war-kit-sold-shaving-case-used-by-the-first-president.html | WASHINGTON WAR KIT SOLD; Shaving Case Used by the First President Goes to Mt. Vernon | True | | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/incentives-urged-to-hold-e-bonds-snyder-tells-house-group-law-is.html | INCENTIVES URGED TO HOLD 'E' BONDS; Snyder Tells House Group Law Is Needed for Plan to Pay Attractive Interest | True | | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/soviet-fails-anew-on-chinas-seating-un-trustee-council-delays.html | SOVIET FAILS ANEW ON CHINA'S SEATING; U.N. Trustee Council Delays Further Study of Motion to Expel the Nationalists | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/84-car-shields-recalled-monaghan-to-permit-use-of-only-those-needed.html | 84 CAR SHIELDS RECALLED; Monaghan to Permit Use of Only Those Needed by Fire Aides | True | | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/station-weok-transferred.html | Station WEOK Transferred | True | | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/union-protests-textbooks.html | Union Protests Textbooks | True | | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/english-lead-at-cricket-south-australians-need-187-runs-for-match.html | ENGLISH LEAD AT CRICKET; South Australians Need 187 Runs for Match Victory | True | | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/paulette-unveils-ducks-bill-berets-parisian-collection-displays-a.html | PAULETTE UNVEILS DUCK'S BILL BERETS; Parisian Collection Displays a Host of Novel Ideas and Picturesque Materials | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/madison-ave-offices-sublet-by-publisher.html | MADISON AVE. OFFICES SUBLET BY PUBLISHER | True | | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/victor-issues-treasury-rca-remakes-twelve-albums-recorded-from-1907.html | VICTOR ISSUES 'TREASURY'; R.C.A. Remakes Twelve Albums Recorded From 1907 to 1927 | True | | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/saks-5th-ave-breakfast-set.html | Saks 5th Ave. Breakfast Set | True | | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/glass-official-named-by-npa.html | Glass Official Named by N.P.A. | True | | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/bombs-not-used-in-nevada-blasts-aec-head-says-they-were-nuclear.html | BOMBS NOT USED IN NEVADA BLASTS; A.E.C. Head Says They Were 'Nuclear (Atomic) Detonations' but He Gives No Details Time of Blasts Kept Secret By GLADWIN HILL | True | By Paul P. Kennedy Special To the New York Times. | 1979-05-25 | RE0000023650 | B00000286170 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/nyu-five-beats-st-francis-6958-off-to-a-slow-start-violet-easily.html | N.Y.U. FIVE BEATS ST. FRANCIS, 69-58; Off to a Slow Start, Violet Easily Gains 7th Victory-- Leads by 30-28 at Half | True | | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/advertising-news-and-notes-national-ads-dip-slightly-accounts.html | Advertising News and Notes; National Ads Dip Slightly Accounts Personnel Note | True | | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/dewey-studies-schools-confers-with-group-aim-held-permanent.html | DEWEY STUDIES SCHOOLS; Confers With Group--Aim Held Permanent Institutes | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/machinemade-millionaire.html | Machine-Made Millionaire | True | | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/bronx-apartment-in-quick-resale-72family-house-on-holland-avenue.html | BRONX APARTMENT IN QUICK RESALE; 72-Family House on Holland Avenue Taken by Investor-- Deal on West 182d Street | True | | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/halloran-speeds-shift-of-veterans-175-patients-remaining-after.html | HALLORAN SPEEDS SHIFT OF VETERANS; 175 Patients Remaining After Evacuation of 300 Set for Removal Next Week | True | | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/five-steps-asked-to-ease-exports-commerce-and-industry-unit-would.html | FIVE STEPS ASKED TO EASE EXPORTS; Commerce and Industry Unit Would Extend Base Period in New Price Regulation O.P.A. DEFINITION IS CITED Customary Mark-Ups on Top of Domestic Ceilings Urged for Goods Sold Abroad | True | | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/achesons-policy-on-china-is-reversed-within-a-year-problem-may-be.html | Acheson's Policy on China Is Reversed Within a Year; Problem May Be Eased, However, by Conflict of Soviet, Chinese Interests in Manchuria Year-Ago Policy Recalled | True | By James Reston Special To the New York Times. | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/naval-stores.html | NAVAL STORES | True | | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/topics-and-sidelights-of-the-day-in-wall-street-sales-tax-parity.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; Sales Tax Parity Price Report Copper Products Stock Dividend Bankers' Acceptances Texas Gas Prices Treasury Support? | True | | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/goldstein-appoints-aide.html | Goldstein Appoints Aide | True | | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/the-oldsmobile-series-98-holiday-sedan-for-1951.html | THE OLDSMOBILE SERIES '98' HOLIDAY SEDAN FOR 1951 | True | | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/money.html | MONEY | True | | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/some-building-hardware-markes-seen-exceeding-their-50-output.html | Some Building Hardware Markes Seen Exceeding Their '50 Output; Manufacturing Plants Turn to Substitutes for N.P.A.-Banned Materials to Continue Production of Locks, Doorknobs, Etc. HARDWARE MAKERS USING SUBSTITUTES | True | | 1979-05-25 | RE0000023650 | B00000286170 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/man-66-dies-in-court-ambulance-arrives-more-than-an-hour-after-hes.html | MAN, 66, DIES IN COURT; Ambulance Arrives More Than an Hour After He's Stricken | True | | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/asian-move-loses-proposal-for-7country-peace-talks-backed-by-reds.html | ASIAN MOVE LOSES; Proposal for 7-Country Peace Talks, Backed by Reds, Rejected ASSEMBLY VOTE IS NEXT American Proposal Asks Collective Steps and Effort to Bring About Amity Roll Call on U.S. Plan Fourteen Nations on Body U.N. UNIT DECLARES PEIPING AGGRESSOR Peiping Asked to Quit Korea | True | By Walter Sullivan Special To the New York Times. | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/ge-production-record-new-high-for-large-turbine-generators-reported.html | G.E. PRODUCTION RECORD; New High for Large Turbine Generators Reported | True | | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/swiss-bar-goods-for-reexport.html | Swiss Bar Goods for Re-export | True | | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/firkusny-soloist-at-carnegie-hall-plays-beethovens-c-minor-concerto.html | FIRKUSNY SOLOIST AT CARNEGIE HALL; Plays Beethoven's C Minor Concerto With Philadelphians -- Hilsberg Is Conductor | True | By Olin Downes | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/schenley-laboratories-elects-chief-of-sales.html | Schenley Laboratories Elects Chief of Sales | True | | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/on-the-radio.html | ON THE RADIO | True | | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/robson-to-direct-mobilization-film-begins-i-want-you-for-goldwyn-in.html | ROBSON TO DIRECT MOBILIZATION FILM; Begins 'I Want You' for Goldwyn in March--Casting Delays R.K.O.'s 'Strike a Match' | True | By Thomas F. Brady Special To the New York Times. | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/double-capacity-for-detroit-steel-corporation-plans-50000000.html | DOUBLE CAPACITY FOR DETROIT STEEL; Corporation Plans $50,000,000 Expansion at Portsmouth, Ohio--New Blast Furnace | True | | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/prisoners-donate-blood-commissioner-of-correction-and-warden-also.html | PRISONERS DONATE BLOOD; Commissioner of Correction and Warden Also Give | True | | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/beatification-of-pius-x-studied.html | Beatification of Pius X Studied | True | | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/reds-launch-four-attacks.html | Reds Launch Four Attacks | True | | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/radiance-keynote-of-fashion-show-spring-fashions-from-march-of.html | RADIANCE KEYNOTE OF FASHION SHOW; SPRING FASHIONS FROM MARCH OF DIMES SHOW | True | By Virginia Pope | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/offshore-oil-hearing-set.html | Off-Shore Oil Hearing Set | True | | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/railroads-stiffen-market-in-stocks-buoyancy-based-upon-santa-fe.html | RAILROADS STIFFEN MARKET IN STOCKS; Buoyancy Based Upon Santa Fe Split Plan Halts Decline and 0.64 Is Gained on Day TRADING IS LESS ACTIVE Losses Occur in 500 Issues and Only 463 Gain--119 Go to Highs Since 1949 Freeze Still an Obstacle Canadian Pacific Leader | True | | 1979-05-25 | RE0000023650 | B00000286170 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/books-of-the-times-book-fails-to-solve-macarthur-riddle-of-divided.html | Books of The Times; Book Fails to Solve MacArthur Riddle Of Divided Mind About General | True | By Orville Prescott | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/weisbecker-tops-white-triumphs-in-opening-round-of-class-b-squash.html | WEISBECKER TOPS WHITE; Triumphs in Opening Round of Class B Squash Racquets | True | | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/longterm-credit-urged-on-lumber-but-rigid-collection-system-on.html | LONG-TERM CREDIT URGED ON LUMBER; But Rigid Collection System on Non-Public Contracts Is Proposed by Dealer Keep Selling, Dealers Told | True | | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/eca-picks-vienna-aide-ce-meyer-is-named-chief-of-special-mission-to.html | E.C.A. PICKS VIENNA AIDE; C.E. Meyer Is Named Chief of Special Mission to Austria | True | | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/a-young-german-speaks-up.html | A YOUNG GERMAN SPEAKS UP | True | | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/business-world-buyers-arrivals-show-decline-smith-rug-prices-in.html | Business World; Buyers' Arrivals Show Decline Smith Rug Prices in Doubt Cigar Makers Raise Prices Non-Ferrous Scrap Trade Slow Freeze Hurts Toiletry Dealers To Organize Textile Groups Textile Square Club Elects | True | | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/n-w-to-build-equipment.html | N. & W. to Build Equipment | True | | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/to-get-air-force-lapel-insignia.html | To Get Air Force Lapel Insignia | True | | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/digest-of-governor-deweys-budget-message-to-the-legislature-giving.html | Digest of Governor Dewey's Budget Message to the Legislature Giving Priority to Defense; STATE'S INCOME AND OUTGO | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/donald-betts-20-makes-debut-here-pianist-gets-deferment-from-draft.html | DONALD BETTS, 20, MAKES DEBUT HERE; Pianist Gets Deferment From Draft Board to Present His Recital in Times Hall | True | | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/jersey-lace-shown-in-original-designs.html | JERSEY, LACE SHOWN IN ORIGINAL DESIGNS | True | | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/orders-arrest-of-charles.html | Orders Arrest of Charles | True | | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/defense-is-geared-to-a-war-overseas-goal-is-to-ready-in-2-years-all.html | DEFENSE IS GEARED TO A WAR OVERSEAS; Goal Is to Ready in 2 Years All Men Needed for First Year if a Major Conflict Comas | True | By W.h. Lawrence Special To the New York Times. | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/miss-hogan-bride-of-agnew-fisher-manhattanville-graduate-and-yale.html | MISS HOGAN BRIDE OF AGNEW FISHER; Manhattanville Graduate and Yale Alumnus Wed in Lady Chapel of St. Patrick's | True | The New York Times | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/credit-official-retiring.html | Credit Official Retiring | True | | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/to-play-navy-nurse.html | TO PLAY NAVY NURSE | True | | 1979-05-25 | RE0000023650 | B00000286170 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/germans-entry-in-defense-of-europe-called-secondary-british-chief.html | Germans' Entry In Defense Of Europe Called Secondary; British Chief Says First Job Is to Strengthen West-- Sees Bonn In Later GERMANS' ARMING IS HELD SECONDARY Talks Called Urgent | True | By Drew Middleton Special To The New York Times.the New York Times | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/auto-tag-deadline-is-tonight.html | Auto Tag Deadline Is Tonight | True | | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/kansas-air-base-protested.html | Kansas Air Base Protested | True | | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/princeton-six-wins-63-beats-clarkson-tech-scoring-5-goals-in-first.html | PRINCETON SIX WINS, 6-3; Beats Clarkson Tech, Scoring 5 Goals in First Period | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/burma-rebels-reported-in-pact.html | Burma Rebels Reported in Pact | True | | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/krikor-arabian-118-fled-armenia-in-1910.html | KRIKOR ARABIAN, 118, FLED ARMENIA IN 1910 | True | | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/amos-n-andy-set-to-begin-on-video-cbs-network-will-carry-show.html | 'AMOS 'N' ANDY' SET TO BEGIN ON VIDEO; C.B.S. Network Will Carry Show Starting in June-- All-Negro Cast Already Chosen | True | | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/michigan-plans-raid-test.html | Michigan Plans Raid Test | True | | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/suffragan-bishop-picked-rev-rm-hatch-of-waterbury-is-choice-in.html | SUFFRAGAN BISHOP PICKED; Rev. R.M. Hatch of Waterbury Is Choice in Connecticut Special to THE NEW YORK TIMES. | True | | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/business-inventory-started-in-red-china.html | BUSINESS INVENTORY STARTED IN RED CHINA | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/humanitarian-honored-50-gimbel-award-goes-to-head-of-service-for.html | HUMANITARIAN HONORED; '50 Gimbel Award Goes to Head of Service for Blind | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/tax-message-this-week-snyder-amends-impression-it-was-due-late-next.html | TAX MESSAGE THIS WEEK; Snyder Amends Impression It Was Due Late Next Week | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/army-defends-policy-on-news-in-germany.html | ARMY DEFENDS POLICY ON NEWS IN GERMANY | True | | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/mary-ellen-ellis-engaged.html | Mary Ellen Ellis Engaged | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/goodrich-joins-japanese-chemical-company-arrangs-for-formation-of.html | GOODRICH JOINS JAPANESE; Chemical Company Arranges for Formation of Geon Concern | True | | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/tierney-indicted-on-beating-charge-indicted-for-assault.html | TIERNEY INDICTED ON BEATING CHARGE; INDICTED FOR ASSAULT | True | | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/item-for-education-hit-head-of-parents-group-says-pay-rise-for.html | ITEM FOR EDUCATION HIT; Head of Parents Group Says Pay Rise for Teachers Is 'in Doubt' | True | | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/figures-on-state-budget-since-4344-fiscal-year.html | Figures on State Budget Since '43-'44 Fiscal Year | True | | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/bonn-cabinet-backs-labor-rights-bill.html | BONN CABINET BACKS LABOR RIGHTS BILL | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/tear-gas-is-hurled-at-concert-in-hague.html | TEAR GAS IS HURLED AT CONCERT IN HAGUE | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023650 | B00000286170 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/disloyal-airman-asks-army-inquiry-to-fight-army-charge.html | 'DISLOYAL' AIRMAN ASKS ARMY INQUIRY; TO FIGHT ARMY CHARGE | True | By Elie Abel Special To the New York Times. | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/w-and-j-five-wins-6765.html | W. and J. Five Wins, 67-65 | True | | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/weitman-bail-reduced.html | Weitman Bail Reduced | True | | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/santa-fes-board-proposes-split-of-common-and-preferred-2-for-1.html | Santa Fe's Board Proposes Split Of Common and Preferred, 2 for 1; Stockholders Will Vote on April 26 on Plan, Which Would Become Effective Aug. 1-- Capital Change Submitted to I.C.C. | True | | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/antitrust-case-clearer-to-medina-says-he-is-apprehending-the.html | ANTI-TRUST CASE CLEARER TO MEDINA; Says He Is Apprehending the Principles Involved in Suit of U.S. Against Bankers | True | | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/highpressuring-of-public-banned-in-ticket-sales-by-sanitation-units.html | 'High-Pressuring' of Public Banned In Ticket Sales by Sanitation Units | True | | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/joseph-p-knapp-86-publisher-is-dead-exhead-of-the-crowellcollier.html | JOSEPH P. KNAPP, 86, PUBLISHER, IS DEAD; Ex-Head of the Crowell-Collier Concern Formerly Executive of the Metropolitan Life Maintained Separate Office Developed Multicolor Press | True | | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/on-television.html | ON TELEVISION | True | | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/son-born-to-mrs-david-grace.html | Son Born to Mrs. David Grace | True | | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/raymond-g-danahy.html | RAYMOND G. DANAHY | True | | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/city-plans-housing-to-cost-8281767.html | CITY PLANS HOUSING TO COST $8,281,767 | True | | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/thor-corporation-names-defense-output-director.html | Thor Corporation Names Defense Output Director | True | | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/committee-delays-miracle-decision-full-regents-board-to-receive.html | COMMITTEE DELAYS 'MIRACLE' DECISION; Full Regents Board to Receive Report Feb. 15 on Whether Film Should Be Banned 'PREJUDGMENT' CHARGED Attorney Walks Out of Hearing as Inquiry Group Refuses to Disqualify Itself Report From Albany Cited Catholics Attack Film | True | By Russell Porter | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/sports-today.html | Sports Today | True | | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/cornells-rotc-chief-leaves-the-army-today.html | Cornell's R.O.T.C. Chief Leaves the Army Today | True | | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/bates-tops-dutch-sextet-maine-team-triumphs-85-in-game-on-european.html | BATES TOPS DUTCH SEXTET; Maine Team Triumphs, 8-5, in Game on European Tour | True | | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/white-house-picketed-30-hope-to-block-execution-of-7-negroes-in.html | WHITE HOUSE PICKETED; 30 Hope to Block Execution of 7 Negroes in Virginia | True | | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/kennan-urges-modesty-state-department-adviser-says-us-must-not.html | KENNAN URGES MODESTY; State Department Adviser Says U.S. Must Not Exalt Its Role | True | | 1979-05-25 | RE0000023650 | B00000286170 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/arbitration-group-elects.html | Arbitration Group Elects | True | | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/yugoslav-aid-ships-to-sail.html | Yugoslav Aid Ships to Sail | True | | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/army-honors-chief-nurse-in-orient-for-korea-work.html | Army Honors Chief Nurse In Orient for Korea Work | True | | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/125000-for-polio-fund-roosevelt-memorial-fete-here-raises-sum-for.html | $125,000 FOR POLIO FUND; Roosevelt Memorial Fete Here Raises Sum for Foundation | True | | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/buys-weehawken-block-investor-gets-gasoline-station-site-held-for.html | BUYS WEEHAWKEN BLOCK; Investor Gets Gasoline Station Site Held for 30 Years | True | | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/east-zone-starts-new-unity-drive-chamber-votes-grotewohl-plan-also.html | EAST ZONE STARTS NEW UNITY DRIVE; Chamber Votes Grotewohl Plan Also Calling for Joint Body to Make Peace Treaty | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/new-atom-accords-made-attlee-says.html | New Atom Accords Made, Attlee Says | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/burma-bars-bail-for-seagrave.html | Burma Bars Bail for Seagrave | True | | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/yugoslav-border-guard-shot.html | Yugoslav Border Guard Shot | True | | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/daytzkeller.html | Daytz--Keller | True | | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/italian-parliament-rejects-offer-by-2-titoists-to-quit.html | Italian Parliament Rejects Offer by 2 'Titoists' to Quit | True | | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/202-enlist-in-army-number-accepted-in-one-day-is-largest-since-1948.html | 202 ENLIST IN ARMY; Number Accepted in One Day Is Largest Since 1948 | True | | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/sloane-veterans-honored.html | Sloane Veterans Honored | True | | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/mayor-backs-rise-in-hospital-budget-indicates-100000000-will-be.html | MAYOR BACKS RISE IN HOSPITAL BUDGET; Indicates $100,000,000 Will Be Asked--Calls for 'Decent' Wages and New Buildings Mayor Backs Higher Pay Calls for New Construction | True | | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/joan-madoo-to-be-wed-prospective-bride-of-john-w-simmons-of-wharton.html | JOAN M'ADOO TO BE WED; Prospective Bride of John W. Simmons of Wharton School | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/canadian-aluminum-saved-us-40000000.html | CANADIAN ALUMINUM SAVED U.S. $40,000,000 | True | | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/events-today.html | Events Today | True | | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/dealer-mobilization-proposed-by-lewyt.html | DEALER MOBILIZATION PROPOSED BY LEWYT | True | | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/boston-marathon-will-ban-koreans-brown-resents-seoul-plan-to-send.html | BOSTON MARATHON WILL BAN KOREANS; Brown Resents Seoul Plan to Send Runners Here While U.S. Fights Abroad | True | | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/dairy-products.html | DAIRY PRODUCTS | True | | 1979-05-25 | RE0000023650 | B00000286170 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/air-force-is-wary-on-role-in-korea-armys-dependence-on-close.html | AIR FORCE IS WARY ON ROLE IN KOREA; Army's Dependence on Close Support Held Inapplicable if Foe Had Many Planes Role of Jets Upheld Support Value Debatable | True | By Michael James Special To the New York Times. | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/tax-suit-lag-noted-in-gamblers-cases.html | TAX SUIT LAG NOTED IN GAMBLERS CASES | True | | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/british-yield-crippled-gis-car.html | British Yield Crippled G.I.'s Car | True | | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/at-site-for-new-united-states-steel-plant-to-be-erected-near.html | AT SITE FOR NEW UNITED STATES STEEL PLANT TO BE ERECTED NEAR MORRISVILLE, PA. | True | The New York Times (by George Alexanderson) | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/the-governors-budget.html | THE GOVERNOR'S BUDGET | True | | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/new-york-cotton-exchange-was-idle-yesterday.html | NEW YORK COTTON EXCHANGE WAS IDLE YESTERDAY | True | The New York Times | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/sports-of-the-times-birthday-party-the-good-old-days-saspicions-are.html | Sports of The Times; Birthday Party The Good Old Days? Saspicions Are Aroused With Mixed Emotions | True | By Arthur Daley | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/shifts-at-international-paper.html | Shifts at International Paper | True | | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/aid-for-child-day-care-asked.html | Aid for Child Day Care Asked | True | | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/kelekian-plunges-21-floors-to-death-authority-on-near-east-art-was.html | KELEKIAN PLUNGES 21 FLOORS TO DEATH; Authority on Near East Art Was Friend of Collectors and Artists for 50 Years Friend of Poor and the Mighty Son Also a Collector | True | By Meyer Berger | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/state-labor-cool-to-special-curbs-argues-at-albany-conference.html | STATE LABOR COOL TO SPECIAL CURBS; Argues at Albany Conference Against Need of Council to Combat Crisis Strikes Would Be "Advance Agents" | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/un-news-pact-in-snag-latest-proposed-text-is-voted-down-by.html | U.N. NEWS PACT IN SNAG; Latest Proposed Text Is Voted Down by Committee | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/a-turnabout-in-brazils-government.html | A TURNABOUT IN BRAZIL'S GOVERNMENT | True | | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/citys-hospitals-see-tough-going-municipal-institutions-fear-defense.html | CITY'S HOSPITALS SEE 'TOUGH GOING'; Municipal Institutions Fear Defense Needs Will Force Cuts in Their Services BUILDING PLANS IN PERIL $150,000,000 Expansion Held Essential Now to Relieve Serious Overcrowding Austerity" Period Forecast Tuberculosis Pattents Endangered Pilfering a Minor Matter | True | By Lucy Freeman | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/futures-markets-still-inoperative-commodity-exchanges-await-freeze.html | FUTURES MARKETS STILL INOPERATIVE; Commodity Exchanges Await Freeze Clarification, as Only Food Items Are Traded | True | | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1979-05-25 | RE0000023650 | B00000286170 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/dock-screening-backed-san-francisco-longshoremens-vote-is-1997-to.html | DOCK SCREENING BACKED; San Francisco Longshoremen's Vote Is 1,997 to 1,224 | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/hayes-aide-to-mrs-rosenberg.html | Hayes Aide to Mrs. Rosenberg | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/stikker-thwarted-in-cabinet-quest-dutch-foreign-chief-opposed-by.html | STIKKER THWARTED IN CABINET QUEST; Dutch Foreign Chief Opposed by Labor and Catholics-- Economic Report an Issue | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/senate-bill-offered-to-meet-pricerivalry.html | SENATE BILL OFFERED TO MEET PRICERIVALRY | True | | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/hershkowitz-beats-wohl.html | Hershkowitz Beats Wohl | True | | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/ferland-knocks-out-cimmino.html | Ferland Knocks Out Cimmino | True | | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/temporary-parole-frees-mrs-knauff.html | TEMPORARY PAROLE FREES MRS. KNAUFF | True | | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/bone-banks-improved-new-method-developed-by-navy-may-keep-tissue-7.html | 'BONE BANKS' IMPROVED; New Method Developed by Navy May Keep Tissue 7 Years | True | | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/dying-doctor-aids-12-former-patients-get-3395-in-cash-by-mail-after.html | DYING DOCTOR AIDS 12; Former Patients Get $3,395 in Cash by Mail After Suicide | True | | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/bates-company-will-pay-350-dividend-in-stock.html | Bates Company Will Pay 350% Dividend in Stock | True | | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-01-31 | 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/official-reports-describing-the-days-operations-in-korean-war.html | Official Reports Describing the Day's Operations in Korean War; United Nations North Korean | True | | 1979-05-25 | RE0000023650 | B00000286170 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/evangelical-editor-named.html | Evangelical Editor Named | True | | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/profit-range-before-korean-war-is-base-of-new-price-curb-plan.html | Profit Range Before Korean War Is Base of New Price Curb Plan; System DiSalle May Impose to Replace Present Controls Would Limit Seller to Cost and June Mark-Up Percentage | True | By W.h. Lawrence Special To the New York Times. | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/troth-announced-of-miss-ketchum-vassar-graduate-to-be-wed-to.html | TROTH ANNOUNCED OF MISS KETCHUM; Vassar Graduate to Be Wed to William Cabell Grayson, Son of Late Rear Admiral | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/american-gets-croix-de-guerre.html | American Gets Croix de Guerre | True | | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/advance-reported-in-atomic-weapons-commission-review-indicates-it.html | ADVANCE REPORTED IN ATOMIC WEAPONS; Commission Review Indicates It Is Speeding Up Defense and Research Programs | True | By Paul P. Kennedy Special To the New York Times. | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/fordham-head-warns-on-mass-youth-draft.html | FORDHAM HEAD WARNS ON MASS YOUTH DRAFT | True | | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/report-on-skiing-conditions-lower-new-hampshire.html | Report on Skiing Conditions; LOWER NEW HAMPSHIRE | True | | 1979-05-25 | RE0000023651 | B00000286171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/un-troops-battle-reds-hand-to-hand-for-gains-of-yards-9th-and-10th.html | U.N. TROOPS BATTLE REDS HAND TO HAND FOR GAINS OF YARDS; 9th and 10th Corps Jump Off in Central, Eastern Sectors to Straighten Korea Line ENEMY COUNTER-ATTACKS Heavy Assault North of Yoju Threatens Encirclement of U.S.-French Force | True | By Lindesay Parrott Special To the New York Times. | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/meyers-free-on-parole-today.html | Meyers Free on Parole Today | True | | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/soviet-steps-up-hate-us-drive-move-linked-to-internal-divisions.html | Soviet Steps Up 'Hate U.S.' Drive; Move Linked to Internal Divisions; State Department Challenges 'Scurrilous' Propaganda Line to Convince Russians That America Is Their 'Historic Arch-Enemy' | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/sedgmanmcgregor-win-beat-bromwich-and-quist-for-australian-tennis.html | SEDGMAN-M'GREGOR WIN; Beat Bromwich and Quist for Australian Tennis Title | True | | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/gopsees-us-hit-by-cuts-in-tariffs-doughton-retorts-as-house-starts.html | G.O.P.SEES U.S. HIT BY CUTS IN TARIFFS; Doughton Retorts, as House Starts Extension Debate, They Bolster Allies Vital to Us | True | | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/young-business-women.html | Young Business Women | True | | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/custompatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/5-writers-elected-to-institute-here-four-artists-and-a-composer.html | 5 WRITERS ELECTED TO INSTITUTE HERE; Four Artists and a Composer Also Are Chosen for Life Membership in Group | True | | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/burt-r-bay.html | BURT R. BAY | True | | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/performers-at-roxy-threaten-to-strike.html | PERFORMERS AT ROXY THREATEN TO STRIKE | True | | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/cab-nomination-approved.html | C.A.B. Nomination Approved | True | | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/budget-fund-plan-of-dewey-assailed-45-million-reserves-called-too.html | BUDGET FUND PLAN OF DEWEY ASSAILED; $45 Million Reserves Called Too Small for Defense, Rises in Teacher and State Pay | True | By Leo Egan Special To the New York Times. | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/world-union-unit-acts-regional-council-of-icftu-widens.html | WORLD UNION UNIT ACTS; Regional Council of I.C.F.T.U. Widens Responsibility | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/ceiling-prices-set-on-farm-products-agriculture-department-gives.html | CEILING PRICES SET ON FARM PRODUCTS; Agriculture Department Gives February Minimum Levels and Averages on Jan. 15 | True | | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/letters-to-the-times-our-scientific-manpower-umst-changes-asked-to.html | Letters to The Times; Our Scientific Manpower U.M.S.T. Changes Asked to Insure Technically Trained Personnel | True | THIRSTY. | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/barbara-stanwyck-asks-divorce.html | Barbara Stanwyck Asks Divorce | True | | 1979-05-25 | RE0000023651 | B00000286171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/davies-british-liberal-is-ill.html | Davies, British Liberal, Is Ill | True | | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/rise-in-sales-tax-opposed.html | Rise in Sales Tax Opposed | True | | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/diamond-lil-banned-by-atlanta-censors.html | 'DIAMOND LIL' BANNED BY ATLANTA CENSORS | True | | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/5-per-center-inquiry-is-renewed-by-house.html | '5 Per Center' Inquiry Is Renewed by House | True | By the United Press. | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/assembly-to-vote-on-peiping-today-sanctions-studied-quick-un.html | ASSEMBLY TO VOTE ON PEIPING TODAY; SANCTIONS STUDIED; Quick U.N. Ratification of Move to Condemn Red China Due-- U.S. Works on Reprisals SECURITY UNIT DROPS ITEM Wipes Korea From Files to Permit Action--Soviet Backs Removal of 'Illegal' Subject | True | By A.m. Rosenthal Special To the New York Times. | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/new-anticrime-unit-set-up-at-request-of-gaming-jury-2d-anticrime.html | New Anti-Crime Unit Set Up At Request of Gaming Jury; 2D ANTI-CRIME UNIT IS ORGANIZED HERE | True | By Russell Porter | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/radio-in-review-right-to-freedom-documentary-dealing-with-bill-of.html | RADIO IN REVIEW; 'Right to Freedom,' Documentary Dealing With Bill of Rights, Is Presented by N.B.C. | True | By Jack Gould | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/in-the-nation-the-supreme-commander-also-makes-political-policy.html | In The Nation; The Supreme Commander Also Makes Political Policy | True | By Arthur Krock | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/beatrice-phillips-to-be-wed-feb-12-daughter-of-former-envoy-the.html | BEATRICE PHILLIPS TO BE WED FEB. 12; Daughter of Former Envoy the Fiancee of Capt. Elliott B. Strauss of the Navy | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/official-reports-describing-the-days-operations-in-korean-war.html | Official Reports Describing the Day's Operations in Korean War; United Nations | True | | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/factory-property-sold-in-brooklyn.html | FACTORY PROPERTY SOLD IN BROOKLYN | True | | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/the-screen-in-review-call-me-mister-with-betty-grable-dailey-and.html | THE SCREEN IN REVIEW; 'Call Me Mister,' With Betty Grable, Dailey and Thomas, Arrives at the Roxy | True | By Bosley Crowther | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/casualties-list-dead.html | Casualties List; DEAD | True | | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/utility-warrant-issue-dated.html | Utility Warrant Issue Dated | True | | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/new-flotations-fell-in-january-bonds-lowest-since-october-stock.html | NEW FLOTATIONS FELL IN JANUARY; Bonds Lowest Since October, Stock Offerings Less Than Any Month Since August | True | | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/flier-sets-new-yorklondon-mark-hop-made-in-7-hrs-48-m-in-an-f51.html | Flier Sets New York-London Mark; Hop Made in 7 Hrs. 48 M. in an F-51; SETS RECORD FOR FLIGHT ACROSS ATLANTIC | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/mrs-james-truman-a-leader-in-yonkers.html | MRS. JAMES TRUMAN, A LEADER IN YONKERS | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023651 | B00000286171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/trading-to-reopen-in-coffee-today-but-dealers-will-be-on-their-own.html | TRADING TO REOPEN IN COFFEE TODAY; But Dealers Will Be on Their Own in Price Regulations--Most Markets Closed | True | | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/german-reaction-cautious-on-nazis-first-view-of-the-populace-toward.html | GERMAN REACTION CAUTIOUS ON NAZIS; First View of the Populace Toward U.S. Decisions Is Qualified Approval | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/girl-with-grafted-kidney-dies.html | Girl With Grafted Kidney Dies | True | | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/troth-made-known.html | TROTH MADE KNOWN | True | The New York Times Studio | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/money.html | MONEY | True | | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/utilitys-earnings-drop.html | Utility's Earnings Drop | True | | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/investment-companies.html | INVESTMENT COMPANIES | True | | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/stock-splits-electric-controller.html | STOCK SPLITS; Electric Controller | True | | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/ccny-turns-back-john-carroll-7967.html | C.C.N.Y. TURNS BACK JOHN CARROLL, 79-67 | True | | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/for-speedier-justice.html | FOR SPEEDIER JUSTICE | True | | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/mayor-aids-veterans-music-unit.html | Mayor Aids Veterans Music Unit | True | | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/caracas-vote-law-expected-april-19-will-pave-way-for-elections-new.html | CARACAS VOTE LAW EXPECTED APRIL 19; Will Pave Way for Elections, New Venezuela Constitution --Timetable in Doubt | True | By C.h. Calhoun Special To the New York Times. | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/marthur-gives-un-report-on-korea-war.html | M'ARTHUR GIVES U.N. REPORT ON KOREA WAR | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/senate-group-starts-own-inquiry-into-facilities-at-recruit-center.html | Senate Group Starts Own Inquiry Into facilities at Recruit Center | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/fresco-thompson-to-speak.html | Fresco Thompson to Speak | True | | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/2-held-as-leaders-in-narcotic-sales-10-others-arrested-in-3-raids.html | 2 HELD AS LEADERS IN NARCOTIC SALES; 10 Others Arrested in 3 Raids in Bronx in Drive on Ring Making Teen-Agers Addicts | True | | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/other-dividend-news-wright-aeronautical.html | OTHER DIVIDEND NEWS; Wright Aeronautical | True | | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/blood-quota-exceeded-12788-pints-collected-with-two-days-still-to.html | BLOOD QUOTA EXCEEDED; 12,788 Pints Collected With Two Days Still to Be Counted | True | | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/johnsmanville-elevates-three-officers.html | JOHNS-MANVILLE ELEVATES THREE OFFICERS | True | | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/bank-notes.html | BANK NOTES | True | | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/1300-workers-ill-at-republics-plant.html | 1,300 WORKERS 'ILL' AT REPUBLIC'S PLANT | True | | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/doctor-gets-award-for-aid-to-children.html | DOCTOR GETS AWARD FOR AID TO CHILDREN | True | | 1979-05-25 | RE0000023651 | B00000286171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/atomic-tests-are-delayed.html | Atomic Tests Are Delayed | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/2-slain-in-bar-gunfight-club-owner-customer-killed-in-row-over.html | 2 SLAIN IN BAR GUNFIGHT; Club Owner, Customer Killed in Row Over Drink | True | | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/firm-changes.html | FIRM CHANGES | True | | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/rail-walkout-spreads-to-33-lines-and-21-cities-as-us-goes-to-court.html | Rail Walkout Spreads to 33 Lines And 21 Cities as U.S. Goes to Court; RAIL STRIKE GROWS; U.S. GOES TO COURT | True | By Stanley Levey | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/clue-to-stone-of-scone-message-left-on-church-door-is-about-missing.html | CLUE TO STONE OF SCONE; Message Left on Church Door Is About Missing Relic | True | | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/stock-prices-dip-in-ragged-trading-irregularity-is-laid-partly-to.html | STOCK PRICES DIP IN RAGGED TRADING; Irregularity Is Laid Partly to Pressure on Steels, as Turnover Slackens | True | | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/235-billion-sales-by-manufacturers.html | $235 BILLION SALES BY MANUFACTURERS | True | | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/end-of-tie-ordered-for-machine-makers.html | END OF TIE ORDERED FOR MACHINE MAKERS | True | | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/promotion-bribes-laid-to-27-firemen-unsigned-note-to-mayor-says.html | PROMOTION 'BRIBES' LAID TO 27 FIREMEN; Unsigned Note to Mayor Says 'Important Personage' Got $1,000 Each to Aid Men | True | | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/uranium-ore-reported-in-india.html | Uranium Ore Reported in India | True | | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/henry-again-first-in-skating-trials-scores-third-straight-day-in.html | HENRY AGAIN FIRST IN SKATING TRIALS; Scores Third Straight Day in Olympic Team Tryouts With Best 5,000-Meter Time | True | | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/aga-khan-fears-us-is-wasting-strength.html | AGA KHAN FEARS U.S. IS WASTING STRENGTH | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/5-states-10-dams-in-big-power-plan-interior-department-reveals.html | 5 STATES, 10 DAMS IN BIG POWER PLAN; Interior Department Reveals $1,139,000,000 Project for Upper Colorado Basin | True | | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/france-and-the-usa.html | FRANCE AND THE U.S.A. | True | | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/sports-of-the-times-lets-not.html | Sports of The Times; Let's Not | True | By Arthur Daley | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/named-sales-manager-of-union-bag-and-paper.html | Named Sales Manager Of Union Bag and Paper | True | | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/laborites-silence-partys-pacifists-morrison-warns-that-stand.html | LABORITES SILENCE PARTY'S PACIFISTS; Morrison Warns That Stand Against Arming May Bring Early British Election | True | By Raymond Daniell Special To the New York Times. | 1979-05-25 | RE0000023651 | B00000286171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/exred-now-shocked-back-from-behind-iron-curtain-he-regrets-leaving.html | EX-RED NOW 'SHOCKED'; Back From Behind Iron Curtain, He Regrets Leaving U.S. | True | | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/pastor-to-aid-home-for-aged.html | Pastor to Aid Home for Aged | True | | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/gen-keiser-in-new-post-former-korean-commander-will-head.html | GEN. KEISER IN NEW POST; Former Korean Commander Will Head Replacement Center | True | | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/houston-port-mark-set-49995143-tons-of-cargo-moved-118-increase-for.html | HOUSTON PORT MARK SET; 49,995,143 Tons of Cargo Moved, 11.8% Increase for Year | True | | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/a-new-loyalty-case.html | A NEW LOYALTY CASE | True | | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/providence-washington-gains.html | Providence Washington Gains | True | | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/hong-kong-uneasy-at-un-action-speculation-mounts-on-sanctions.html | Hong Kong Uneasy at U.N. Action; Speculation Mounts on Sanctions; Concerned Over Base | True | By Henry R. Lieberman Special To the New York Times. | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/books-of-the-times-best-of-kind-since-duffys-book.html | Books of The Times; Best of Kind Since Duffy's Book | True | By Charles Poore | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/odwyer-prefers-tropics.html | O'Dwyer Prefers Tropics | True | | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/21-nazi-criminals-saved-from-death-mccloy-gen-handy-commute.html | 21 NAZI CRIMINALS SAVED FROM DEATH; McCloy, Gen. Handy Commute Sentences as Clemency--7 to Die-Krupp to Go Free | True | By Jack Raymond Special To the New York Times. | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/all-at-once-injured.html | All at Once Injured | True | | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/chauvel-heads-security-council.html | Chauvel Heads Security Council | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/vargas-is-sworn-in-as-president-pledges-closest-amity-with-us.html | Vargas Is Sworn In as President; Pledges Closest Amity With U.S.; Carnival Spirit Prevails as Former 'Strong Man' Returns to Helm in Brazil--Cabinet Is Non-Political--Domestic Aims Stressed | True | By Milton Bracker Special To the New York Times. | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/snowstorm-turns-to-freezing-rain-ice-perils-traffic-as-winters.html | SNOWSTORM TURNS TO FREEZING RAIN; ICE PERILS TRAFFIC; AS WINTER'S HEAVIEST SNOW FELL ON THE CITY | True | By Meyer Berger | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/british-act-in-tribal-rift.html | British Act in Tribal Rift | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/un-releases-employes.html | U.N. Releases Employees | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/municipal-loans-montgomery-county-md.html | MUNICIPAL LOANS; Montgomery County, Md. | True | | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/firth-changes-dividend-date.html | Firth Changes Dividend Date | True | | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/conspiracy-proof-promised-medina-us-counsel-gives-assurance-in.html | 'CONSPIRACY' PROOF PROMISED MEDINA; U.S. Counsel Gives Assurance in Anti-Trust Action Against Investment Bankers | True | | 1979-05-25 | RE0000023651 | B00000286171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/us-skating-paced-by-sonya-klopfer-new-york-girl-holds-slight-lead.html | U.S. SKATING PACED BY SONYA KLOPFER; New York Girl Holds Slight Lead Over Tenley Albright After School Figures | True | | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/16-killed-48-injured-in-belfast-ship-tragedy.html | 16 Killed, 48 Injured In Belfast Ship Tragedy | True | | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/treasurer-of-allegheny-to-head-wells-college.html | Treasurer of Allegheny To Head Wells College | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/knowledge-of-un-urged-existence-of-organization-held-to-hinge-on-un.html | KNOWLEDGE OF U.N. URGED; Existence of Organization Held to Hinge on Understanding | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/italian-auto-output-up-485.html | Italian Auto Output Up 48.5% | True | | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/chinese-reds-in-burma-report-says-rangoon-is-afraid-to-protest-to.html | CHINESE REDS IN BURMA; Report Says Rangoon Is Afraid to Protest to Peiping | True | | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/passover-delay-planned-atlantic-schedule-will-allow-observance-of.html | PASSOVER DELAY PLANNED; Atlantic Schedule Will Allow Observance of Feast | True | | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/investor-acquires-east-side-house-buys-83d-st-home-converted-to.html | INVESTOR ACQUIRES EAST SIDE HOUSE; Buys 83d St. Home Converted to Apartments--Other Deals Reported in Manhattan | True | | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/personal-notes.html | Personal Notes | True | | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/tenders-invited-for-91day-bills.html | Tenders Invited for 91-Day Bills | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/two-offbroadway-revivals-due.html | Two Off-Broadway Revivals Due | True | | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/meteorologist-honored-award-marks-researches-in-atmospheric.html | METEOROLOGIST HONORED; Award Marks Researches in Atmospheric Circulation | True | | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/race-amendment-pushed-in-georgia-would-preserve-segregation-by.html | RACE AMENDMENT PUSHED IN GEORGIA; Would Preserve Segregation by Turning Schools Over to Private Individuals | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/barnard-gets-institute-auxiliary-language-association-affiliates.html | BARNARD GETS INSTITUTE; Auxiliary Language Association Affiliates With College | True | | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/national-baseball-league-to-mark-75th-year-with-fete-tomorrow.html | National Baseball League to Mark 75th Year With Fete Tomorrow; Greeting From Truman to Be Read, Mayor Will Speak at Site of Founding--16 of Sport's Immortals to Appear | True | By John Drebinger | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/knick-quintet-tops-baltimore-89-to-77-the-bullets-steal-a-rebound.html | KNICK QUINTET TOPS BALTIMORE, 89 TO 77; THE BULLETS STEAL A REBOUND FROM THE KNICKS | True | The New York Times | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/urges-inflation-fight-enstrom-calls-for-action-by-reserve-and.html | URGES INFLATION FIGHT; Enstrom Calls for Action by Reserve and Treasury Officials | True | | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/topics-of-the-times-golden-snow-days.html | Topics Of The Times; Golden Snow Days | True | | 1979-05-25 | RE0000023651 | B00000286171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/mayor-disagrees-on-city-economies-at-budget-commission-dinner-he.html | MAYOR DISAGREES ON CITY ECONOMIES; At Budget Commission Dinner He Challenges That Group's Payroll Cut Proposals | True | | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/commodity-prices.html | COMMODITY PRICES | True | | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/eisenhower-gives-president-report-on-european-mission-in-capital-to.html | Eisenhower Gives President Report on European Mission; IN CAPITAL TO REPORT ON HIS TOUR | True | By Anthony Leviero Special To the New York Times. | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/arabs-wary-of-us-fund-league-body-for-point-4-aid-it-goods-experts.html | ARABS WARY OF U.S. FUND; League Body for Point 4 Aid it Goods, Experts, but Not Cash | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/levittown-church-burns.html | Levittown Church Burns | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/tribute-to-federico-g-lorca.html | Tribute to Federico G. Lorca | True | | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/fordham-is-victor-over-muhlenberg-quintet-gains-12th-triumph-80-to.html | FORDHAM IS VICTOR OVER MUHLENBERG; Quintet Gains 12th Triumph, 80 to 65, at Allentown-- Christ, Woods Star | True | | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/williams-stops-cardell-wins-at-detroit-as-rival-fails-to-answer.html | WILLIAMS STOPS CARDELL; Wins at Detroit as Rival Fails to Answer Bell for Ninth | True | | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/andrea-mead-wins-slalom-in-france.html | ANDREA MEAD WINS SLALOM IN FRANCE | True | | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/yale-group-to-honor-bishop.html | Yale Group to Honor Bishop | True | | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/sanctions-at-once-urged-landon-advocates-immediate-action-against.html | SANCTIONS AT ONCE URGED; Landon Advocates Immediate Action Against Peiping | True | | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/bus-skids-3-die-9-hurt.html | Bus Skids; 3 Die, 9 Hurt | True | | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/condition-of-reserve-member-banks-in-94-cities-jan-24-1951.html | Condition of Reserve Member Banks in 94 Cities Jan. 24, 1951 | True | | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/dividend-raised-by-westinghouse-electric-corporation-declares.html | DIVIDEND RAISED BY WESTINGHOUSE; Electric Corporation Declares Quarterly Payment of 50c --Other Company Actions | True | | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/trumans-physician-a-father.html | Truman's Physician a Father | True | | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/on-the-radio.html | ON THE RADIO | True | | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/maryland-u-opens-doors-to-first-negro.html | MARYLAND U. OPENS DOORS TO FIRST NEGRO | True | | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/korean-jailed-in-walker-death.html | Korean Jailed in Walker Death | True | | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/realty-financing.html | REALTY FINANCING | True | | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/continental-union-oil-trade.html | Continental, Union Oil Trade | True | | 1979-05-25 | RE0000023651 | B00000286171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/barbershop-prices-frozen.html | Barbershop Prices Frozen | True | | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/realty-values-in-city-rise-by-458008639-realty-values-up-458008639.html | Realty Values in City Rise by $458,008,639; REALTY VALUES UP $458,008,639 IN CITY | True | By Lee Cooper | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/lawyer-is-indicted-in-72000-bond-theft-from-woman-spiritual.html | Lawyer Is Indicted in $72,000 Bond Theft From Woman 'Spiritual Episcopal' Pastor | True | | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/rangers-return-gordon-mickoski-back-in-lineup-for-game-at-detroit.html | RANGERS RETURN GORDON; Mickoski Back in Line-Up for Game at Detroit Tonight | True | | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/new-uso-elects-interim-officers-firestone-named-temporary.html | NEW U.S.O. ELECTS INTERIM OFFICERS; Firestone Named Temporary Chairman--$1,400,000 Drive to Begin on Monday | True | | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/news-treaty-article-tentatively-adopted.html | NEWS TREATY ARTICLE TENTATIVELY ADOPTED | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/price-control-unit-pushes-tasks-here-several-more-complaints-are.html | PRICE CONTROL UNIT PUSHES TASKS HERE; Several More Complaints Are Received--Little Danger of Black Market Seen | True | | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/petrillo-seeking-tv-music-control-in-contract-negotiations-with.html | PETRILLO SEEKING TV MUSIC CONTROL; In Contract Negotiations With Major Networks, He Places Stress on Recordings | True | | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/green-bay-tree-returns-tonight-returns-to-musical.html | 'GREEN BAY TREE' RETURNS TONIGHT; RETURNS TO MUSICAL | True | | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/hershey-defends-his-local-boards-they-come-under-fire-of-house.html | HERSHEY DEFENDS HIS LOCAL BOARDS; They Come Under Fire of House Committeemen, Who Tell of Constituents' Complaints | True | By Harold B. Hinton Special To the New York Times. | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/world-news-summarized.html | World News Summarized | True | | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/louisiana-sheriff-shuts-off-gaming-ban-near-new-orleans-called.html | LOUISIANA SHERIFF SHUTS OFF GAMING; Ban Near New Orleans Called Permanent--Contempt Trial of Russell Begins | True | | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/advertising-news-and-notes-frankfort-to-stress-paul-jones.html | Advertising News and Notes; Frankfort to Stress Paul Jones | True | | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 – No Title | True | | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/roles-in-musicals-aid-retarded-children.html | ROLES IN MUSICALS AID RETARDED CHILDREN | True | | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/dr-diffendorfer-methodist-aide-71-official-in-charge-of-overseas.html | DR. DIFFENDORFER, METHODIST AIDE, 71; Official in Charge of Overseas Missionary Work for Church for Quarter of Century Dies | True | | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/avco-elects-director-and-vice-president.html | AVCO ELECTS DIRECTOR AND VICE PRESIDENT | True | Marsh | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/november-storm-hit-utility-hard-li-lightings-119-a-share-5c-rise.html | NOVEMBER STORM HIT UTILITY HARD; L.I. Lighting's $1.19 a Share 5c Rise Over '49--Damage Cost Company $672,277 | True | | 1979-05-25 | RE0000023651 | B00000286171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/dividend-raised-by-inland-steel-quarterly-payment-increased-to-75c.html | DIVIDEND RAISED BY INLAND STEEL; Quarterly Payment Increased to 75c From 50c--Sales in 1950 Set a Record | True | | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/news-of-food-cheese-and-fish-dishes-for-lent-meatless-dishes-offer.html | News of Food: Cheese and Fish Dishes for Lent; Meatless Dishes Offer Relatively Cheaper Meals for Lent | True | By Jane Nickerson | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/new-sales-policy-for-carborundum-company-to-export-abrasives.html | NEW SALES POLICY FOR CARBORUNDUM; Company to Export Abrasives Directly to Dealers Abroad, Dissolving Durex Hook-Up | True | | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/germans-capture-4man-sled-title-complete-a-sweep-of-world-honors-as.html | GERMANS CAPTURE 4-MAN SLED TITLE; Complete a Sweep of World Honors as U.S. Is Second and Swiss Team Third | True | | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/henry-marshall-indiana-publisher-founder-of-lafayette-journal-and.html | HENRY MARSHALL, INDIANA PUBLISHER; Founder of Lafayette Journal and Courier Dies--Headed Chicago Livestock Show | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/assets-set-records-in-investing-concerns.html | ASSETS SET RECORDS IN INVESTING CONCERNS | True | | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/pole-flees-from-russian-liner.html | Pole Flees From Russian Liner | True | | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/murray-to-coach-football-at-duke-delaware-mentor-is-appointed.html | MURRAY TO COACH FOOTBALL AT DUKE; Delaware Mentor Is Appointed Successor to Wade--Signs Three-Year Contract | True | | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/kellogg-to-get-medal-manhattan-center-who-foiled-basketball-fix.html | KELLOGG TO GET MEDAL; Manhattan Center Who Foiled Basketball 'Fix' Honored | True | | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/winifred-cecil-in-song-program-soprano-presents-italian-and-german.html | WINIFRED CECIL IN SONG PROGRAM; Soprano Presents Italian and German Works at Town Hall --String Quartet Assists | True | | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/defense-oil-agency-is-made-independent.html | DEFENSE OIL AGENCY IS MADE INDEPENDENT | True | | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/19-in-contempt-cases-lose-plea-to-dismiss.html | 19 IN CONTEMPT CASES LOSE PLEA TO DISMISS | True | | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/easing-of-curbs-on-building-urged-heads-lumber-group.html | EASING OF CURBS ON BUILDING URGED; HEADS LUMBER GROUP | True | Fabian Bachrach | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/social-security-in-egypt.html | Social Security in Egypt | True | | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/the-mayor-doing-a-good-deed-for-boy-scouts-yesterday.html | THE MAYOR DOING A GOOD DEED FOR BOY SCOUTS YESTERDAY | True | The New York Times | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/negro-officer-defended-report-of-disloyalty-charges-a-shock.html | NEGRO OFFICER DEFENDED; Report of Disloyalty Charges a 'Shock,' Finletter Is Told | True | | 1979-05-25 | RE0000023651 | B00000286171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/curb-asked-in-cuts-in-schools-budget-assembly-bill-would-protect.html | CURB ASKED IN CUTS IN SCHOOLS BUDGET; Assembly Bill Would Protect Financial Independence of City's Education Board | True | By Warren Weaver Jr. Special To The New York Times. | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/hats-by-barthet-in-novel-fabrics-parisians-creations-are-very.html | HATS BY BARTHET IN NOVEL FABRICS; Parisian's Creations Are Very Empress Eugenie in Their Forward Tilt and Trim | True | | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/robeson-mann-join-new-peace-crusade.html | ROBESON, MANN JOIN NEW 'PEACE CRUSADE' | True | | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/elevated-by-general-electric-company.html | ELEVATED BY GENERAL ELECTRIC COMPANY | True | | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/chutick-heads-builders-group.html | Chutick Heads Builders Group | True | | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/romulo-hopes-us-will-not-retaliate.html | ROMULO 'HOPES' U.S. WILL NOT RETALIATE | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/election-in-hartford-bank.html | Election in Hartford Bank | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/the-proceedings-in-washington-the-president.html | The Proceedings In Washington; THE PRESIDENT | True | | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/city-budget-bids-top-billion-mark-requests-by-100-departments-are.html | CITY BUDGET BIDS TOP BILLION MARK; Requests by 100 Departments Are $110,163,863 More Than Their Current Allotments SCHOOLS ASK 295 MILLION Patterson, Worried, Says He Can't See Way Out Without at Least Sales Tax Rise | True | | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/rare-art-acquired-by-frick-museum-three-paintings-of-the-italian.html | RARE ART ACQUIRED BY FRICK MUSEUM; Three Paintings of the Italian Renaissance Are Added to the Collection Here PANEL FROM 13TH CENTURY 'Flagellation of Christ' Brought From Europe--Saints Shown in Two Works by Piero | True | By Aline B. Louchheim | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/louise-lee-oliver-prospective-bride-their-engagements-are-announced.html | LOUISE LEE OLIVER PROSPECTIVE BRIDE; THEIR ENGAGEMENTS ARE ANNOUNCED | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/ladd-and-holden-get-roles-in-film-will-appear-with-jean-arthur-in.html | LADD AND HOLDEN GET ROLES IN FILM; Will Appear With Jean Arthur in 'Shane' at Paramount-- Guthrie Doing Scenario | True | By Thomas F. Brady Special To The New York Times. | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/cotton-maid-bows-at-a-fashion-show-made-of-cotton.html | COTTON MAID BOWS AT A FASHION SHOW; MADE OF COTTON | True | | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/us-visa-given-frau-niemoeller.html | U.S Visa Given Frau Niemoeller | True | | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/hot-meal-called-antidote-to-shock-briton-describes-mass-feeding-in.html | HOT MEAL CALLED ANTIDOTE TO SHOCK; Briton Describes Mass Feeding in Wartime at Electrical Women's Round Table | True | | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/navy-gets-lustron-plant-columbus-ohio-facilities-turned-over-by.html | NAVY GETS LUSTRON PLANT; Columbus, Ohio, Facilities Turned Over by Government | True | | 1979-05-25 | RE0000023651 | B00000286171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/no-future-truman-says-tells-freshman-congressmen-however-that-they.html | NO FUTURE, TRUMAN SAYS; Tells Freshman Congressmen, However, That They Have | True | | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/mayor-opens-drive-to-aid-heart-fund-designates-month-of-february.html | MAYOR OPENS DRIVE TO AID HEART FUND; Designates Month of February for City Campaign--New Research Is Planned | True | | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/assembly-honors-roosevelt.html | Assembly Honors Roosevelt | True | | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/1000000-is-paid-in-fee-title-deal-portion-of-land-under-80-broad.html | $1,000,000 IS PAID IN FEE TITLE DEAL; Portion of Land Under 80 Broad Street Taken on Last Day of Option by Ground Lessee | True | | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/helen-r-smith-honored.html | Helen R. Smith Honored | True | | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/truck-efficiency-held-vital-now-reid-at-preview-of-transport-show.html | TRUCK EFFICIENCY HELD VITAL NOW; Reid, at Preview of Transport Show, Says Preventive Work Is Tied to Defense | True | | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/events-today.html | Events Today | True | | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/ussoviet-negotiations-on-lendlease-suspended.html | U.S.-Soviet Negotiations On Lend-Lease Suspended | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/formosa-reports-blow-by-reds.html | Formosa Reports Blow by Reds | True | | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/berra-asks-yanks-for-13000-rise-turns-down-offer.html | BERRA ASKS YANKS FOR $13,000 RISE; TURNS DOWN OFFER | True | The New York Times | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/widener-taxes-reported-with-interest-estate-has-paid-3639520.html | WIDENER TAXES REPORTED; With Interest, Estate Has Paid $3,639,520, Executors Show | True | | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/macuire-takes-oath-as-commerce-head.html | MACUIRE TAKES OATH AS COMMERCE HEAD | True | | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/indianapolis-power-offers-stock-rights.html | INDIANAPOLIS POWER OFFERS STOCK RIGHTS | True | | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/a-farm-price-curb-called-dangerous-leader-says-output-would-drop-15.html | A FARM PRICE CURB CALLED DANGEROUS; Leader Says Output Would Drop 15% if Freeze Were Moved to Level of Growers | True | By Charles E. Egan Special To the New York Times. | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/buys-eatontown-landmark.html | Buys Eatontown Landmark | True | | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/polio-fund-scholarships.html | Polio Fund Scholarships | True | | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/music-notes.html | MUSIC NOTES | True | | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/bronx-apartments-sold-8family-house-on-jackson-ave-bought-from.html | BRONX APARTMENTS SOLD; 8-Family House on Jackson Ave. Bought From Operators | True | | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/events-of-interest-in-shipping-world-influenza-aboard-pacific-liner.html | EVENTS OF INTEREST IN SHIPPING WORLD; Influenza Aboard Pacific Liner From England Holds Ship in Quarantine at Cristobal | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/obituary-3-no-title.html | Obituary 3 --- No Title | True | | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/ambulance-delay-investigation.html | Ambulance Delay Investigation | True | | 1979-05-25 | RE0000023651 | B00000286171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/heyden-output-analyzed-pressprich-prepares-pamphlet-of-companys.html | HEYDEN OUTPUT ANALYZED; Pressprich Prepares Pamphlet of Company's Chemical Status | True | | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/broom-manufacturers-cut-down-on-use-of-wire.html | Broom Manufacturers Cut Down on Use of Wire | True | | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/gray-with-white-shown-for-spring-russeks-also-offers-group-of.html | GRAY WITH WHITE SHOWN FOR SPRING; Russeks Also Offers Group of Fath-Adapted Frocks in Shantung Taffeta | True | By Dorothy O'Neill | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/rush-for-1951-auto-tags-motorists-set-record-to-beat-lastday.html | RUSH FOR 1951 AUTO TAGS; Motorists Set Record to Beat Last-Day License Deadline | True | | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/li-plant-sold-leased-back.html | L.I. Plant Sold, Leased Back | True | | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/charles-cochran-producer-is-dead-leading-british-showman-78-was-in.html | CHARLES COCHRAN, PRODUCER, IS DEAD; Leading British Showman, 78, Was in Theatrical Field 54 Years--Once Acted Here | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/stores-purchased-in-long-island-city.html | STORES PURCHASED IN LONG ISLAND CITY | True | | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/months-trading-heaviest-since-33-sales-top-millionshare-mark-in.html | MONTH'S TRADING HEAVIEST SINCE '33; Sales Top Million-Share Mark in Every Session for Biggest January in 22 Years | True | | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/11-bids-submitted-for-mariner-ships-lowest-on-each-of-4-vessels-or.html | 11 BIDS SUBMITTED FOR MARINER SHIPS; Lowest on Each of 4 Vessels or Each of 5 Is Offer by Newport News Concern | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/french-see-gains-in-talks-with-us-paris-feels-a-clearer-grasp-of.html | FRENCH SEE GAINS IN TALKS WITH U.S.; Paris Feels a Clearer Grasp of Views Was Obtained-- Pleased by Reception | True | By Lansing Warren Special To the New York Times. | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/price-freeze-called-fraud-by-auto-union.html | PRICE FREEZE CALLED 'FRAUD' BY AUTO UNION | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/marjorie-fisher-is-bride-attended-by-sister-at-wedding-here-to.html | MARJORIE FISHER IS BRIDE; Attended by Sister at Wedding Here to Albert Alfus | True | Bradford Bachrach | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/dodge-executive-named-plymouth-vice-president.html | Dodge Executive Named Plymouth Vice President | True | | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/reserve-balances-drop-275000000-loans-to-business-show-gain-of.html | RESERVE BALANCES DROP $275,000,000; Loans to Business Show Gain of $46,000,000 in Week at Member Banks | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/laxity-seen-on-disease-social-hygiene-group-told-many-states.html | LAXITY SEEN ON DISEASE; Social Hygiene Group Told Many States Neglect Control | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/tentative-assessed-realty-valuations-by-boroughs-ordinary-real.html | Tentative Assessed Realty Valuations by Boroughs; ORDINARY REAL ESTATE | True | | 1979-05-25 | RE0000023651 | B00000286171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/truman-orders-a-history-requests-objective-analysis-of-mobilization.html | TRUMAN ORDERS A HISTORY; Requests 'Objective Analysis' of Mobilization Activities | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/athletes-get-accident-awards.html | Athletes Get Accident Awards | True | | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/beth-miller-makes-local-piano-debut.html | BETH MILLER MAKES LOCAL PIANO DEBUT | True | | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/retaliation-feared-by-foes-of-truck-tax.html | 'RETALIATION' FEARED BY FOES OF TRUCK TAX | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/new-england-farms-decrease.html | New England Farms Decrease | True | | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/grain-for-india-urged-us-mission-head-asks-truman-for-immediate.html | GRAIN FOR INDIA URGED; U.S. Mission Head Asks Truman for Immediate Shipments | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/elt-to-present-antigone.html | E.L.T. to Present 'Antigone' | True | | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/6-billions-later-income-levy-individual-and-corporate-would-rise.html | 6 BILLIONS LATER; Income Levy, Individual and Corporate, Would Rise All Along Line A RECORD SINGLE INCREASE Higher Excises on Tobacco, Liquor and Gasoline Are Likely--Loopholes Closed | True | By John D. Morris Special To the New York Times. | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/dollar-line-order-modified-by-court-appeals-judge-says-company-is.html | DOLLAR LINE ORDER MODIFIED BY COURT; Appeals Judge Says Company Is Entitled to Have Shares Held by Government | True | | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/day-school-pays-off-debt.html | Day School Pays Off Debt | True | | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/owen-named-on-americas-body.html | Owen Named on Americas Body | True | | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/remington-called-informer-on-reds-letters-to-fbi-agent-in-47-named.html | REMINGTON CALLED INFORMER ON REDS; Letters to F.B.I. Agent in '47 Named Supposed Communists and Labeled Party 'Menace' | True | By Kalman Seigel | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/armenians-to-celebrate.html | Armenians to Celebrate | True | | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/the-proceedings-in-the-un-security-council.html | The Proceedings In the U.N.; SECURITY COUNCIL | True | | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/school-for-brides-course.html | 'School for Brides' Course | True | | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/soap-makers-fear-squeeze-on-prices-sharp-increases-in-costs-of.html | SOAP MAKERS FEAR SQUEEZE ON PRICES; Sharp Increases in Costs of Materials Expected to Make Ceiling Adherence Difficult | True | | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/jersey-bus-lines-tied-up-by-strike-heads-mediation-board.html | JERSEY BUS LINES TIED UP BY STRIKE; HEADS MEDIATION BOARD | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/kramer-victor-over-segura.html | Kramer Victor Over Segura | True | | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/merger-plan-canceled-perfect-circle-and-thompson-products-not-to.html | MERGER PLAN CANCELED; Perfect Circle and Thompson Products Not to Combine | True | | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1979-05-25 | RE0000023651 | B00000286171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/business-world-demand-for-metals-eased.html | BUSINESS WORLD; Demand for Metals Eased | True | | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/farley-says-public-wants-straight-talk.html | FARLEY SAYS PUBLIC WANTS STRAIGHT TALK | True | | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/booksauthors.html | Books--Authors | True | | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/named-to-fill-cyanamid-post.html | Named to Fill Cyanamid Post | True | | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/honored-by-the-national-institute-of-arts-and-letters.html | HONORED BY THE NATIONAL INSTITUTE OF ARTS AND LETTERS | True | | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/library-lists-books-for-young.html | Library Lists Books for Young | True | | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/mitchum-conviction-expunged.html | Mitchum Conviction Expunged | True | | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/anne-stewart-affianced-senior-at-u-of-michigan-will-be-wed-to.html | ANNE STEWART AFFIANCED; Senior at U. of Michigan Will Be Wed to Robert D. Duke | True | | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/houston-has-milliondollar-fire.html | Houston Has Million-Dollar Fire | True | | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/more-us-forces-for-europe-urged-300-prominent-americans-sign.html | MORE U.S. FORCES FOR EUROPE URGED; 300 Prominent Americans Sign Statement--See Danger Now of Loss of Allies | True | | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/in-the-name-of-parity.html | IN THE NAME OF "PARITY" | True | | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/suffolk-set-back-on-airport.html | Suffolk Set Back on Airport | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/dulles-bars-deals-in-japan-on-pact-occupation-changes-revision-of.html | DULLES BARS DEALS IN JAPAN ON PACT; Occupation Changes, Revision of Allied Decisions Are Out, U.S. Special Envoy Says | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/quake-rocks-peruvian-area.html | Quake Rocks Peruvian Area | True | | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/us-lutheran-council-picks-lundquist-to-be-its-chief-european.html | U.S. Lutheran Council Picks Lund-Quist To Be Its Chief European Representative | True | | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/bonds-and-shares-on-london-market-forthcoming-nationalization-of.html | BONDS AND SHARES ON LONDON MARKET; Forthcoming Nationalization of Steel Spurs Trading-- British Funds Steady | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/catherine-crim-to-wed-descendant-of-wl-garrison-engaged-to-alfred.html | CATHERINE CRIM TO WED; Descendant of W.L. Garrison Engaged to Alfred DeMott Jr. | True | | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/project-develops-tinless-tin-cans-national-production-authority.html | PROJECT DEVELOPS TINLESS TIN CANS; National Production Authority Order Finds American Can Ready With Substitutes | True | | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/less-smoke-or-more.html | LESS SMOKE OR MORE? | True | | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/congrfss-is-urged-to-assist-israel-heads-rabbis.html | CONGRFSS IS URGED TO ASSIST ISRAEL; HEADS RABBIS | True | | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/tax-lien-against-hugh-casey.html | Tax Lien Against Hugh Casey | True | | 1979-05-25 | RE0000023651 | B00000286171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/police-raid-policy-bank-six-men-arrested-in-hotel-on-west-112th.html | POLICE RAID 'POLICY BANK'; Six Men Arrested in Hotel on West 112th Street | True | | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/300-bus-workers-strike-3-li-lines.html | 300 BUS WORKERS STRIKE 3 L.I. LINES | True | | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/yiddish-show-at-downtown.html | Yiddish Show at Downtown | True | | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/utility-sells-1600000-bonds.html | Utility Sells $1,600,000 Bonds | True | | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/phils-pay-50000-to-sign-tompkins-football-and-baseball-star-at.html | PHILS PAY $50,000 TO SIGN TOMPKINS; Football and Baseball Star at Texas Gets High Bonus-- Faces Call by Army | True | | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/5-indicted-anew-in-atom-spy-case-conspiracy-period-extended-to-june.html | 5 INDICTED ANEW IN ATOM SPY CASE; Conspiracy Period Extended to June 6, 1944, for Group Here Accused of Aiding Russia | True | | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/dividends-announced-dividend-meetings-today.html | DIVIDENDS ANNOUNCED; DIVIDEND MEETINGS TODAY | True | | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/83-chinese-aliens-arrested-in-raids-chinese-aliens-who-were.html | 83 CHINESE ALIENS ARRESTED IN RAIDS; CHINESE ALIENS WHO WERE ARRESTED HERE YESTERDAY | True | The New York Times | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/milstein-scores-in-violin-recital-undisturbed-by-storm-artist-plays.html | MILSTEIN SCORES IN VIOLIN RECITAL; Undisturbed by Storm, Artist Plays at Top of His Form In Carnegie Hall Program | True | By Howard Taubman | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/museum-admission-up.html | Museum Admission Up | True | | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/general-selling-halts-grain-rise-wheat-corn-soybeans-at-new.html | GENERAL SELLING HALTS GRAIN RISE; Wheat, Corn, Soybeans at New Seasonal Highs-- Close Is Mixed, Oats, Rye Off | True | | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/42d-st-trunnel-unused-since-1918-is-reopened-to-house-three-stores.html | 42d St. Trunnel, Unused Since 1918, Is Reopened to House Three Stores; THIS IS WHAT IS GOING ON BEHIND THE CANVAS CURTAIN IN THE SUBWAY SHUTTLE | True | The New York Times (by Fred J. Sass) | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/windsors-end-florida-shoot.html | Windsors End Florida 'Shoot' | True | | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/bond-club-to-hear-morin.html | Bond Club to Hear Morin | True | | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/prensa-aide-confers-with-labor-ministry.html | PRENSA AIDE CONFERS WITH LABOR MINISTRY | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/upstate-weekly-suspends.html | Upstate Weekly Suspends | True | | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/on-television.html | ON TELEVISION | True | | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/wood-field-and-stream-entries-for-sportsmens-show-contests-larger.html | Wood, Field and Stream; Entries for Sportsmen's Show Contests Larger This Year--500 Decoys Listed | True | By Raymond R. Camp | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/prosecutor-of-krupp-assails-his-release-freed-from-prison.html | PROSECUTOR OF KRUPP ASSAILS HIS RELEASE; FREED FROM PRISON | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023651 | B00000286171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/text-of-proposal-for-crime-committee-heads-crime-board.html | Text of Proposal for Crime Committee; HEADS CRIME BOARD | True | The New York Times | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/jersey-iron-ore-output-up-25.html | Jersey Iron Ore Output up 25% | True | | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/14-house-republicans-sign-action-policy.html | 14 HOUSE REPUBLICANS SIGN 'ACTION' POLICY | True | | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/eve-boden-is-fiancee-of-ad-alexander-3d.html | EVE BODEN IS FIANCEE OF A.D. ALEXANDER 3D | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/lieut-gerald-vaine-guarded-celebrities.html | LIEUT. GERALD VAINE, GUARDED CELEBRITIES | True | | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/wright-buys-factory-aeronautical-corporation-will-use-it-for-war.html | WRIGHT BUYS FACTORY; Aeronautical Corporation Will Use It for War Production | True | | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/un-fliers-smash-foes-supply-lines-when-the-going-gets-tough.html | U.N. FLIERS SMASH FOES'S SUPPLY LINES; WHEN THE GOING GETS TOUGH | True | By Greg MacGregor Special To the New York Times. | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/police-official-retires-deputy-chief-inspector-fa-mckenna-started.html | POLICE OFFICIAL RETIRES; Deputy Chief Inspector F.A. McKenna Started in 1907 | True | | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/world-bank-plans-further-financing-flotation-in-next-few-months-may.html | WORLD BANK PLANS FURTHER FINANCING; Flotation in Next Few Months May Reach $100,000,000 to Cover Its Loan Needs AGENCY METHOD ADOPTED 32 Investment Bankers and Commercial Institutions Named to Sell Bonds | True | | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/woolenworsted-pact-extended.html | Woolen-Worsted Pact Extended | True | | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/the-proceedings-in-albany-the-governor.html | The Proceedings In Albany; THE GOVERNOR | True | | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/air-force-accidents-high-they-exceed-combat-losses-general.html | AIR FORCE ACCIDENTS HIGH; They Exceed Combat Losses, General Bertrandias Says | True | | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/first-sampson-group-halved.html | First Sampson Group Halved | True | | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/profits-mark-set-by-american-can-50-net-of-3425481-equals-1268-on.html | PROFITS MARK SET BY AMERICAN CAN; '50 Net of $34,254,811 Equals $12.68 on Common--Sales of $555,254,576 a Record | True | | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/texts-of-four-us-regulations-clarifying-policy-on-the-freezing-of.html | Texts of Four U.S. Regulations Clarifying Policy on the Freezing of Wages; General Regulation No. 1 STATEMENT OF CONSIDERATIONS | True | | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/miners-160-rise-to-stand-coal-prices-due-to-advance-boards-ruling.html | Miners' $1.60 Rise to Stand; Coal Prices Due to Advance; Board's Ruling Releases the Pay Increases Agreed On but Caught by Jan. 25 Controls --Industry Members Hit Regulation | True | By Joseph A. Loftus Special To the New York Times. | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/army-lieutenant-sought-accused-of-absconding-from-fort-eustis-with.html | ARMY LIEUTENANT SOUGHT; Accused of Absconding From Fort Eustis With $12,000 | True | | 1979-05-25 | RE0000023651 | B00000286171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/snyder-hits-back-at-money-critics-higher-rates-would-be-spur-to.html | SNYDER HITS BACK AT MONEY CRITICS; Higher Rates Would Be Spur to Inflation Unless Passed on as Taxes, He Says RECALLS TWO PAST BOOMS Profits Seen for Banks--Open Market Committee Called to White House Parley | True | By Felix Belair Jr. Special To The New York Times. | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/a-tribute-from-the-children-of-greece.html | A TRIBUTE FROM THE CHILDREN OF GREECE | True | The New York Times | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/bishop-ohara-is-honored.html | Bishop O'Hara Is Honored | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/suit-by-communists-assails-security-act.html | SUIT BY COMMUNISTS ASSAILS SECURITY ACT | True | | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/havana-race-goes-to-santa-cristina-entered-in-worlds-richest-race.html | HAVANA RACE GOES TO SANTA CRISTINA; ENTERED IN WORLD'S RICHEST RACE | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/books-published-today.html | Books Published Today | True | | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/deferment-asked-for-toolmakers-shops-seek-nationwide-policy-to-stop.html | DEFERMENT ASKED FOR TOOLMAKERS; Shops Seek Nation-Wide Policy to Stop Local Draft Boards Calling Skilled Artisans FEAR CRISIS IN MANPOWER National Production Authority Sets Feb. 9 for Discussion of Key Defense Workers | True | | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/schumacher-asks-free-german-vote-socialist-chief-bids-adenauer.html | SCHUMACHER ASKS FREE GERMAN VOTE; Socialist Chief Bids Adenauer Place a Demand for Unity Before 4-Power Parley | True | By Drew Middleton Special To The New York Times. | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/ship-men-refuse-to-repair-batory-call-her-potential-red-transport.html | Ship Men Refuse to Repair Batory; Call Her Potential Red Transport; Rather Go on Relief" | True | | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/un-tank-assault-on-chineseheld-hill-aids-in-ferreting-out-suicide.html | U.N. Tank Assault on Chinese-Held Hill Aids in Ferreting Out 'Suicide' Troops | True | By George Barrett Special To The New York Times. | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/farric-design-show-in-four-media-opens.html | FARRIC DESIGN SHOW IN FOUR MEDIA OPENS | True | | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/topics-and-sidelights-of-the-day-in-wall-street-road-show.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; Road Show | True | | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/plans-equipment-financing.html | Plans Equipment Financing | True | | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/await-new-rules-to-aid-builders-jersey-developers-confident-that.html | AWAIT NEW RULES TO AID BUILDERS; Jersey Developers Confident That Ample Supplies Will Be Made Available | True | | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/links-i.w.o.-to-red-cause-witness-says-orders-slogan-was-defend-soviet.html | LINKS I.W.O. TO RED CAUSE; Witness Says Order's Slogan Was 'Defend Soviet Union' | True | | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/16525-gis-now-in-britain.html | 16,525 G.I.'s Now in Britain | True | | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/of-local-origin.html | Of Local Origin | True | | 1979-05-25 | RE0000023651 | B00000286171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/equity-ratios-seen-held-at-30-to-35-philip-sporn-american-gas-head.html | EQUITY RATIOS SEEN HELD AT 30 TO 35%; Philip Sporn, American Gas Head, Tells Analysts 100% Would Raise Utility Cost | True | | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/israel-seeks-more-funds-warburg-gets-appeal-for-aid-in-evacuating.html | ISRAEL SEEKS MORE FUNDS; Warburg Gets Appeal for Aid in Evacuating Jews in Iraq | True | | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/united-aircraft-products-elects-lawyer-to-board-mortimer-hays-has.html | United Aircraft Products Elects Lawyer to Board; Mortimer Hays has been elected a director of United Aircraft Products, Inc., it was announced yesterday by John M. Meyers, president. | True | Volpe | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/nehru-raps-indias-reds-asserts-communists-are-bent-only-on.html | NEHRU RAPS INDIA'S REDS; Asserts Communists 'Are Bent Only on Rebellion' | True | | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/chicle-ii-wins-rich-bouginvillea-handicap-second-straight-year.html | Chicle II Wins Rich Bouginvillea Handicap Second Straight Year; FAVORITE DEFEATS CUORE OVER TURF Chicle II, $5.10, Half-Length Victor in $13,075 Race-- Aegina Finishes Third BIG DAY FOR WOODHOUSE Jockey First With 4 Mounts, Scoring on Palatine Star in Feature at Hialeah | True | By James Roach Special To the New York Times. | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/becomes-guard-officer-medal-of-honor-winner-gets-commission-from.html | BECOMES GUARD OFFICER; Medal of Honor Winner Gets Commission From Dewey | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/hospital-problems.html | HOSPITAL PROBLEMS | True | | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/pyke-to-drill-wells-in-mexico-for-pemex.html | PYKE TO DRILL WELLS IN MEXICO FOR PEMEX | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/canada-to-hold-airground-test.html | Canada to Hold Air-Ground Test | True | | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/january-bond-calls-for-payment-fewer.html | JANUARY BOND CALLS FOR PAYMENT FEWER | True | | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/state-act-defers-judges-transfer-legislative-chiefs-in-albany-agree.html | STATE ACT DEFERS JUDGES TRANSFER; Legislative Chiefs in Albany Agree to Postpone Final Decision Until 1953 | True | By Douglas Dales Special To the New York Times. | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/new-bendix-aviation-peak-record-high-in-earnings-is-shown-for.html | NEW BENDIX AVIATION PEAK; Record High in Earnings Is Shown for Fiscal Year | True | | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/appointed-ad-manager-of-sylvania-buffalo-unit.html | Appointed Ad Manager Of Sylvania Buffalo Unit | True | | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/duplessis-bridge-collapses-4-dead-canadian-bridge-collapses-into.html | DUPLESSIS BRIDGE COLLAPSES; 4 DEAD; CANADIAN BRIDGE COLLAPSES INTO ICY RIVER | True | | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/individual-income-tax-present-and-proposed.html | Individual Income Tax, Present and Proposed | True | | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/realism-planned-in-job-deferment-draft-boards-to-rule-whether.html | 'REALISM' PLANNED IN JOB DEFERMENT; Draft Boards to Rule Whether College Graduates Are Doing Essential Work | True | | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/75000-for-drew-dormitory.html | $75,000 for Drew Dormitory | True | | 1979-05-25 | RE0000023651 | B00000286171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/army-easily-beats-amherst-70-to-49-weaver-stars-with-31-points-navy.html | ARMY EASILY BEATS AMHERST, 70 TO 49; Weaver Stars With 31 Points --Navy Five Routs Loyola of Baltimore by 61-47 | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/french-and-vietminh-reorganize-forces.html | FRENCH AND VIETMINH REORGANIZE FORCES | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/indicted-for-drunken-driving.html | Indicted for Drunken Driving | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/accepts-the-chairmanship-of-arbitration-celebration.html | Accepts the Chairmanship Of Arbitration Celebration | True | The New York Times | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/crude-oil-output-again-sets-record-daily-production-is-6065700.html | CRUDE OIL OUTPUT AGAIN SETS RECORD; Daily Production Is 6,065,700 Barrels--Refineries' Rate Slips to 96.4 Per Cent | True | | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/new-cookie-mix-here-permits-12-varieties.html | NEW COOKIE MIX HERE; PERMITS 12 VARIETIES | True | | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/kansas-state-sends-liu-five-to-third-straight-defeat-late-drive.html | Kansas State Sends L.I.U. Five to Third Straight Defeat; LATE DRIVE ROUTS BLACKBIRDS, 85-65 L.I.U. Is Toppled by Kansas State Five After Trailing by 38-37 at Half-Time WHITE SCORES 37 POINTS Stars for Losers as 13,400, Largest Basketball Crowd for Kansas, Looks On | True | | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/french-books-to-be-shown.html | French Books to Be Shown | True | | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/76-win-honors-at-hunter-653-are-graduated-at-colleges-99th.html | 76 WIN HONORS AT HUNTER; 653 Are Graduated at College's 99th Commencement | True | | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-01 | 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/lilienthal-sees-truman.html | Lilienthal Sees Truman | True | | 1979-05-25 | RE0000023651 | B00000286171 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/barbara-b-cohn-betrothed.html | Barbara H. Cohn Betrothed | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/dogs-life-spared-as-surrogate-rules-invalid-its-death-sentence-in.html | Dog's Life Spared as Surrogate Rules Invalid Its Death Sentence in Will of Late Mistress | True | | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/first-air-raid-test-in-sky-scraper-set-air-raid-precautions-under.html | FIRST AIR RAID TEST IN SKYSCRAPER SET; AIR RAID PRECAUTIONS UNDER WAY AT THE PUBLIC LIBRARY | True | | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/weekend-market-basket.html | Week-End Market Basket | True | | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/passion-play-reopening-veronicas-veil-to-begin-37th-consecutive.html | PASSION PLAY REOPENING; 'Veronica's Veil' to Begin 37th Consecutive Season Tomorrow | True | | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/233-end-sales-course.html | 233 End Sales Course | True | | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/mrs-eliot-l-ward-entertains.html | Mrs. Eliot L. Ward Entertains | True | | 1979-05-25 | RE0000023652 | B00000286172 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/general-for-speed-tells-congress-europe-should-be-equipped-swiftly.html | GENERAL FOR SPEED; Tells Congress Europe Should Be Equipped Swiftly With Arms BARS A FIXED TROOP RATIO Chief of Atlantic Pact Forces Urges U.S. Participation in Alliance Be Flexible Warning On Suspicions 'Rejuvenation of Spirit EISENHOWER ASKS NO CURB ON TROOPS Administration Victory Seen West Europe Essential to U.S. | True | By William S. White Special To the New York Times. | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/swift-exchange-offer-extended.html | Swift Exchange Offer Extended | True | | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/dr-ruthven-to-be-honored.html | Dr. Ruthven to Be Honored | True | | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/55-nations-request-un-technical-help.html | 55 NATIONS REQUEST U.N. TECHNICAL HELP | True | Special to THE NEW YORK TIMES.Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/navy-air-funds-approved-house-group-reveals-plans-to-expand-system.html | NAVY AIR FUNDS APPROVED; House Group Reveals Plans to Expand System of Bases | True | | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/witness-says-reds-shared-iwo-funds.html | WITNESS SAYS REDS SHARED I.W.O. FUNDS | True | | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/the-screen-in-review-september-affair-with-joan-fontaine-and-joseph.html | THE SCREEN IN REVIEW; 'September Affair,' With Joan Fontaine and Joseph Cotten, Opens at the Music Hall | True | By Bosley Crowther | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/man-shoots-wife-gives-up-to-judge-hands-stroking-pistol-to-jurist.html | MAN SHOOTS WIFE; GIVES UP TO JUDGE; Hands Stroking Pistol to Jurist Who Is Then 'Disarmed' by Traffic Policeman | True | | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/niemoeller-flying-to-us.html | Niemoeller Flying to U.S. | True | | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/germans-riot-at-film-premiere.html | Germans Riot at Film Premiere | True | | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/surety-group-fetes-secretary.html | Surety Group Fetes Secretary | True | | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/commuters-pay-increase-new-haven-passengers-receive-voucher-for.html | COMMUTERS PAY INCREASE; New Haven Passengers Receive Voucher for Possible Refund | True | | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/vietminh-mortars-shell-us-carrier-indochinese-rebels-also-toss.html | VIETMINH MORTARS SHELL U.S. CARRIER; Indo-Chinese Rebels Also Toss Grenades at Crew in Saigon Bar--Both Attacks Fail | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/cairo-said-to-ban-soviet-organ.html | Cairo Said to Ban Soviet Organ | True | | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/deputies-in-berlin-back-reuters-plan-compromise-on-control-of-city.html | DEPUTIES IN BERLIN BACK REUTER'S PLAN; Compromise on Control of City by Coalition Is Confirmed in the 114-to-8 Vote | True | By Kathleen McLaughlin Special To the New York Times. | 1979-05-25 | RE0000023652 | B00000286172 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/roads-here-curtail-service-as-railway-tieup-spreads-mails-are.html | ROADS HERE CURTAIL SERVICE AS RAILWAY TIE-UP SPREADS; MAILS ARE REDUCED SHARPLY; FACTORIES CLOSING New York Central and Pennsylvania Cancel Passenger Trains CONTEMPT ACTIONS BEGUN 42 Routes in 30 Cities Feel the 'Sick' Strike--66,000 Made Idle in Industrial Plants SERVICE CURTAILED BY RAILROADS HERE Truman Gets Pleas Unions Issue Statement | True | By Stanley Levey | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/jail-terms-modified-judge-cuts-contempt-sentences-for-bell-aircraft.html | JAIL TERMS MODIFIED; Judge Cuts Contempt Sentences for Bell Aircraft Strikers | True | | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/aggression-on-the-record.html | AGGRESSION ON THE RECORD | True | | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/first-fine-imposed-in-smoke-campaign-offender-got-off-easy-says.html | FIRST FINE IMPOSED IN SMOKE CAMPAIGN; Offender 'Got Off Easy,' Says City Official, Forecasting Much Heavier Penalties FOUR SUMMONSES PENDING Dozen Others Being Prepared as Long-Promised Drive on Violators Starts Days of Coaxing Over | True | | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/bevin-now-in-good-condition.html | Bevin Now in Good Condition | True | | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/warn-on-antihistamines-doctors-say-drug-overdoses-have-killed-eight.html | WARN ON ANTIHISTAMINES; Doctors Say Drug Overdoses Have Killed Eight Children | True | | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/price-office-here-wins-a-bread-rollback-in-first-fight-to-stem-tide.html | Price Office Here Wins a Bread Rollback In First Fight to Stem Tide of Rising Costs | True | | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/the-mayor-proclaiming-today-as-army-nurse-day.html | THE MAYOR PROCLAIMING TODAY AS ARMY NURSE DAY | True | | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/plenty-of-kick-for-an-old-car.html | Plenty of Kick for an Old Car | True | | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/joint-song-recital-given-margarete-lange-and-charles-cole-share.html | JOINT SONG RECITAL GIVEN; Margarete Lange and Charles Cole Share Program Here | True | | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/british-circulation-off-bank-of-england-also-reports-decrease-in.html | BRITISH CIRCULATION OFF; Bank of England Also Reports Decrease in Total Deposits | True | | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/st-joseph-lead-net-up-580-a-share-before-25-stock-dividend-against.html | ST. JOSEPH LEAD NET UP; $5.80 a Share Before 25% Stock Dividend, Against $4.34 in '49 | True | | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/air-force-studies-russian.html | Air Force Studies Russian | True | | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/new-store-center-in-brooklyn-sold-operators-buy-taxpayer-building.html | NEW STORE CENTER IN BROOKLYN SOLD; Operators Buy Taxpayer Building on 20th Ave.-- HousesFigure in Other Deals | True | | 1979-05-25 | RE0000023652 | B00000286172 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/french-premier-here-shares-eisenhowers-view-on-cooperation-by-free.html | FRENCH PREMIER HERE; Shares Eisenhower's View on Cooperation by Free World | True | | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/un-takes-up-lost-items-formosa-question-and-soviet-charges-on.html | U.N. TAKES UP 'LOST' ITEMS; Formosa Question and Soviet Charges on Agenda Today | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/central-illinois-psc-issue-sold.html | Central Illinois P.S.C. Issue Sold | True | | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/advertising-news-and-notes-newspapers-set-records-million-a-year.html | Advertising News and Notes; Newspapers Set Records Million a Year for Rum Accounts Personnel Notes | True | | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/6800-west-coast-acres-sold.html | 6,800 West Coast Acres Sold | True | | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/italian-consulate-attacked.html | Italian Consulate Attacked | True | | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/police-trial-is-adjourned.html | Police Trial Is Adjourned | True | | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/icc-rules-out-truckers-will-not-allow-their-intervention-in-feb19.html | I.C.C. RULES OUT TRUCKERS; Will Not Allow Their Intervention in Feb.19 Rail Rate Hearing | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/truman-puts-rein-on-reserve-board-commits-agency-to-stabilizing-us.html | TRUMAN PUTS REIN ON RESERVE BOARD; Commits Agency to Stabilizing U.S. Securities, in Move Woodrow Wilson Feared TRUMAN PUTS REIN ON RESERVE BOARD Glass Book Quoted Head-on Conflict Seen Board Favors Higher Rates Mayor Protests Tax Proposal | True | By Felix Belair Jr. Special To the New York Times. | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/taxfree-parcels-worry-realty-lien-ny-board-spokesman-hopes-new.html | TAX-FREE PARCELS WORRY REALTY LIEN; N.Y. Board Spokesman Hopes New Buildings on Rolls May Bring Lower Rate | True | | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/fidelity-deposit-gains.html | Fidelity Deposit Gains | True | | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/carter-offers-program-presents-english-scottish-irish-and-american.html | CARTER OFFERS PROGRAM; Presents English, Scottish, Irish and American Folk Songs. | True | | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/commodity-case-prices.html | COMMODITY CASE PRICES | True | | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/aides-to-join-truman-in-chapel-ceremony.html | AIDES TO JOIN TRUMAN IN CHAPEL CEREMONY | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/british-cabinet-wins-a-vote-of-confidence.html | BRITISH CABINET WINS A VOTE OF CONFIDENCE | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/nuptials-are-held-for-miss-mcarthy-a-bride.html | NUPTIALS ARE HELD FOR MISS M'CARTHY; A BRIDE | True | Herbert Studios | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/5204-at-chicago-game.html | 5,204 at Chicago Game | True | | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/financing-for-hearn.html | Financing for Hearn | True | | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/army-seeks-80000-for-draft-in-april-current-quota-is-repeated-navy.html | ARMY SEEKS 80,000 FOR DRAFT IN APRIL; Current Quota Is Repeated-- Navy, Air Force Expected Not to Need Draftees | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/california-antiques-held-mostly-junky.html | CALIFORNIA ANTIQUES HELD MOSTLY 'JUNKY' | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023652 | B00000286172 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/admiral-usborne-of-royal-navy-70-inventor-of-paravane-device-for.html | ADMIRAL USBORNE OF ROYAL NAVY, 70; Inventor of Paravane Device for Mines and a Pompom Gun Dies--Author of Novels | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/power-agency-seeks-niagara-rule-assails-us-board-on-st-lawrence.html | Power Agency Seeks Niagara Rule; Assails U.S. Board on St. Lawrence; Twentieth Report Declares That Auhtority Would Disband but for Principle | True | By Douglas Dales Special To the New York Times. | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/reserve-bank-credit-is-up-1443000000-stock-of-gold-decreases-by.html | Reserve Bank Credit Is Up $1,443,000,000; Stock of Gold Decreases by $51,000,000 | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/quits-police-for-pal-job.html | Quits Police For P.A.L. Job | True | | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/falls-ten-floors-and-lives.html | Falls Ten Floors and Lives | True | | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/4-articles-adopted-in-un-news-accord.html | 4 ARTICLES ADOPTED IN U.N. NEWS ACCORD | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/us-government-and-agency-bonds.html | U.S. GOVERNMENT AND AGENCY BONDS | True | | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/city-cancer-unit-in-its-new-home-oftmoved-committee-sets-up-new.html | CITY CANCER UNIT IN ITS NEW HOME; Oft-Moved Committee Sets Up New Permanent Quarters at 7 East 52d Street | True | | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/plan-more-altered-housing-units-here-under-changes-in-state.html | Plan More Altered Housing Units Here Under Changes in State Dwelling Laws | True | By Lee E. Cooper | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/spain-accepts-frances-envoy.html | Spain Accepts France's Envoy | True | | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/puerto-rico-official-ousted-by-governor.html | PUERTO RICO OFFICIAL OUSTED BY GOVERNOR | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/export-bank-loan-for-cerro-depasco-20800000-granted-concern-to.html | EXPORT BANK LOAN FOR CERRO DEPASCO; $20,800,000 Granted Concern to Construct Zinc Refinery, Other Facilities in Peru | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/limited-umt-backed-but-church-group-opposes-it-as-permanent-policy.html | LIMITED U.M.T. BACKED; But Church Group Opposes It as Permanent Policy | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/to-reopen-kankakee-plant.html | To Reopen Kankakee Plant | True | | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/elizabeth-v-baxter-to-be-wed-march-3.html | ELIZABETH V. BAXTER TO BE WED MARCH 3 | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/elizabeth-dunn-to-wed-carnegie-tech-alumna-engaged-to-robert-henry.html | ELIZABETH DUNN TO WED; Carnegie Tech Alumna Engaged to Robert Henry Smith | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/key-life-chemical-isolated-at-nyu-gets-neuberg-award.html | KEY LIFE CHEMICAL ISOLATED AT N.Y.U.; GETS NEUBERG AWARD | True | | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/money.html | MONEY | True | | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/neutron-breakup-traced-in-studies-experiments-indicate-it-is-a.html | NEUTRON BREAK-UP TRACED IN STUDIES; Experiments Indicate It Is a Naturally Radioactive Particle, Physicists Hear Question of the Break-Up Provide Further Evidence | True | By William L. Laurence | 1979-05-25 | RE0000023652 | B00000286172 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/blood-for-korea-urgently-needed-donations-to-be-flown-out-this.html | BLOOD FOR KOREA URGENTLY NEEDED; Donations to Be Flown Out This Week-End Asked at Once by Red Cross | True | | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/finished-thruway-by-1954-reaffirmed.html | FINISHED THRUWAY BY 1954 REAFFIRMED | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/rubber-rationing-held-unnecessary-firestone-tells-state-chamber.html | RUBBER RATIONING HELD UNNECESSARY; Firestone Tells State Chamber Supply Will Be Ample to Meet Arms, Vital Civilian Needs | True | | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/hungary-sets-labor-draft.html | Hungary Sets Labor Draft | True | | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/ftc-wants-a-little-care-on-what-you-call-lobster.html | F.T.C Wants a Little Care On What You Call Lobster | True | By the United Press. | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/exchange-seat-brings-5500.html | Exchange Seat Brings $55,00 | True | | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/mnamara-leader-in-speed-skating-paces-second-olympic-trial-at-5000.html | M'NAMARA LEADER IN SPEED SKATING; Paces Second Olympic Trial at 5,000 Meters With Time of 9:27.1 at St. Paul | True | | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/downtown-parcel-sold-cortlandt-st-building-bought-from-henderson.html | DOWNTOWN PARCEL SOLD; Cortlandt St. Building Bought From Henderson Heirs | True | | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/czech-priests-sentenced-4-get-long-terms-on-charges-of-treason-and.html | CZECH PRIESTS SENTENCED; 4 Get Long Terms on Charges of Treason and Espionage | True | By Religious News Service. | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/stocks-spurt-late-railroads-leading-best-advance-in-three-weeks.html | STOCKS SPURT LATE, RAILROADS LEADING; Best Advance in Three Weeks Made Despite Switchmen's Strike-- Index Up 2.13 NICKEL PLATE SPEARHEAD Issue Skyrockets 15 Points-- White House Money Rate Announcement a Factor Money Talks Held Spur D., L. & W. Leads Rails | True | | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/revised-greek-cabinet-sworn.html | Revised Greek Cabinet Sworn | True | | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/three-safes-robbed-2000-in-money-and-112886-in-war-bonds-are-taken.html | THREE SAFES ROBBED; $2,000 in Money and $112,886 in War Bonds Are Taken | True | | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/library-basement-will-shelter-1500-food-for-all-for-10-days-is.html | LIBRARY BASEMENT WILL SHELTER 1,500; Food for All for 10 Days Is Being Stocked-- Auxiliary Power Units Installed Plan Holes in Ceilings | True | By Sanka Knoxthe New York Times (BY MEYER LIEBOWITZ) | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/us-said-to-favor-halt-at-parallel-officials-assert-washington-still.html | U.S. SAID TO FAVOR HALT AT PARALLEL; Officials Assert Washington Still Supports the Original U.N. Buffer-Zone Plan DEPTH WOULD BE 20 MILES Proposal to Stop Is Reversal of Policy When MacArthur Surged Beyond Boundary Reversal of Previous Policy Background Factors Listed | True | By Walter H. Waggoner Special To the New York Times. | 1979-05-25 | RE0000023652 | B00000286172 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/scottish-designs-in-furniture-seen-versatile-new-contemporary.html | SCOTTISH DESIGNS IN FURNITURE SEEN; VERSATILE NEW CONTEMPORARY FURNITURE FROM SCOTLAND | True | By Betty Pepis | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/woodvale-racer-first-by-length-marta-choice-at-570-holds-off.html | WOODVALE RACER FIRST BY LENGTH; Marta, Choice at $5.70, Holds Off September's Late Bid --Evanstep Gains Show CHURCH RIDES 4 WINNERS Scores With Clara Patricia, Whisk-Off, Dobodura and Whirltown at Hialeah Phipps' Busanda Seventh Fleeting By Easy Victor | True | By James Roach Special To The New York Times. | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/five-doomed-in-salonika.html | Five Doomed in Salonika | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/new-grand-union-stock-special-meeting-to-vote-on-plan-for-50.html | NEW GRAND UNION STOCK; Special Meeting to Vote on Plan for $50 Preferred Class | True | | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/albany-bill-aims-blow-at-race-bias-measure-gives-to-commission.html | ALBANY BILL AIMS BLOW AT RACE BIAS; Measure Gives to Commission Broad Powers in All Places of Public Accommodation | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/bronx-democrats-plan-dinner.html | Bronx Democrats Plan Dinner | True | | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/valley-forge-gis-end-3day-tour-here.html | VALLEY FORGE G.I.'S END 3-DAY TOUR HERE | True | | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/events-today.html | Events Today | True | | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/lustron-lease-opposed-use-by-navy-for-making-planes-protested-by.html | LUSTRON LEASE OPPOSED; Use by Navy for Making Planes Protested by Congressman | True | | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/music-notes.html | MUSIC NOTES | True | | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/one-version-of-nazi-submarine-action.html | One Version of Nazi Submarine Action | True | | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/women-set-up-unit-on-defense-plans-12-groups-vote-clearinghouse-8.html | WOMEN SET UP UNIT ON DEFENSE PLANS; 12 Groups Vote Clearinghouse --8 Oppose Joint Agency as Government Contact | True | By Bess Furman Special To The New York Times. | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/mrs-eisenhower-is-attentive.html | Mrs. Eisenhower Is Attentive | True | | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/new-jersey-seizes-bus-lines-as-talks-on-strike-continue-struck-bus.html | New Jersey Seizes Bus Lines As Talks on Strike Continue; STRUCK BUS LINES SEIZED BY JERSEY | True | | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/knicks-win-take-first-beat-syracuse-five-9390-to-pace-eastern.html | KNICKS WIN, TAKE FIRST; Beat Syracuse Five, 93-90, to Pace Eastern Division | True | | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/air-force-resumes-its-recruiting-in-city-27-sent-to-reopened.html | Air Force Resumes Its Recruiting in City; 27 Sent to Reopened Sampson Barracks | True | | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/price-curb-lifted-on-military-goods-exemption-first-since-freeze.html | PRICE CURB LIFTED ON MILITARY GOODS; Exemption First Since Freeze --Copper Rule Is Amended --Credit Reflects Control | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/civil-rights-officer-out-of-jail.html | Civil Rights Officer Out of Jail | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023652 | B00000286172 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/chemical-officer-is-shifted.html | Chemical Officer Is Shifted | True | | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/compromise-at-frankfort.html | COMPROMISE AT FRANKFORT | True | | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/air-unit-commander-named.html | Air Unit Commander Named | True | | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/price-freeze-seen-blow-to-textiles-cotton-manufacturers-official.html | PRICE FREEZE SEEN BLOW TO TEXTILES; Cotton Manufacturers' Official Says 'Language' of Order Has Paralyzed Industry AMPLE TEXTILE SUPPLIES | True | | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/reports-on-skiing-conditions.html | Reports on Skiing Conditions | True | | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/burke-blomquist-and-watson-at-65-share-second-as-turnesas-fine-iron.html | BURKE, BLOMQUIST AND WATSON AT 65; Share Second as Turnesa's Fine Iron Shots Bring a 64 for Tucson Lead 35 GOLFERS BETTER PAR Kroll and Ed Furgol in Group at 66-- Middlecoff, Ghezzi and Mangrum Get 68's Mangrum Ties for 14th Golfer Up a Tree | True | | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/tributes-paid-to-salvation-army-in-war-and-peace-as-drive-opens-the.html | Tributes Paid to Salvation Army In War and Peace as Drive Opens; THE SALVATION ARMY WAS ON THE JOB | True | The New York Times | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/federal-reserve-bank-statement-comparative-statement-of-condition.html | FEDERAL RESERVE BANK STATEMENT; COMPARATIVE STATEMENT OF CONDITION AT CLOSE OF BUSINESS JAN. 31, 1951. New York Federal Reserve Bank Twelve Federal Reserve Banks Combined Maturity Distribution of Loans and Securities (Callable Government securities classified according to nearest call date): Individual Reserve Banks | True | | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/st-regis-paper-co-clears-11823744-equal-to-210-a-share-against.html | ST. REGIS PAPER CO. CLEARS $11,823,744; Equal to $2.10 a Share Against, $5,478,203, or 90c--Sales Second Highest on Record ASSOCIATES INVESTMENT CO. Record $10.29 a Share Shown in 1950, Against $8.69 in 1949 AMERICAN ZINC GAINS Earns $5.14 a Share Against 35 Cents in 1949 TIMKEN-DETROIT AXLE Net Is $1.42 a Share, Up From 58 Cents--Sales Doubled ALAN WOOD STEEL CO. Net $2,546,902, or $3.92 a Share Against $2,255,840, or $3.76 BURLINGTON MILLS Earnings in December Quarter Rise to $1.14 a Share OTHER CORPORATE REPORTS | True | | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/on-the-radio.html | ON THE RADIO | True | | 1979-05-25 | RE0000023652 | B00000286172 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/adenauer-supports-eisenhower-on-bonn.html | ADENAUER SUPPORTS EISENHOWER ON BONN | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/attlee-gives-stand-on-aggression-vote.html | ATTLEE GIVES STAND ON AGGRESSION VOTE | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/a-victory-for-inflation.html | A VICTORY FOR INFLATION | True | | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/lodge-offers-budget-with-record-total.html | LODGE OFFERS BUDGET WITH RECORD TOTAL | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/on-television.html | ON TELEVISION | True | | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/peru-lifts-all-import-curbs.html | Peru Lifts All Import Curbs | True | | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/railway-earnings.html | RAILWAY EARNINGS | True | | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/israeli-papers-cut-to-2-pags.html | Israeli Papers Cut to 2 Pags | True | | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/atomic-unit-faces-strike-argonne-guards-threaten-to-walk-out-over.html | ATOMIC UNIT FACES STRIKE; Argonne Guards Threaten to Walk Out Over Wages | True | | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/manhattan-choice-on-track-tonight.html | MANHATTAN CHOICE ON TRACK TONIGHT | True | | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/a-challenge-to-the-schools.html | A CHALLENGE TO THE SCHOOLS | True | | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/dean-to-join-ford-fund-northwestern-u-official-quits-to-be.html | DEAN TO JOIN FORD FUND; Northwestern U. Official Quits to Be Foundation Aide | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/ny-life-buys-utility-bonds.html | N.Y. Life Buys Utility Bonds | True | | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/philadelphia-banks-agree-upon-merger.html | PHILADELPHIA BANKS AGREE UPON MERGER | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/tax-message-due-today-congress-to-get-presidential-request-for-10.html | TAX MESSAGE DUE TODAY; Congress to Get Presidential Request for 10 Billion Rise | True | | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/1-dead-8-hurt-in-blast-tire-chain-sets-off-dynamite-on-truck-in.html | 1 DEAD, 8 HURT IN BLAST; Tire Chain Sets Off Dynamite on Truck in West Virginia | True | | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/1900000-loan-on-1056-5th-ave.html | $1,900,000 Loan on 1056 5th Ave. | True | | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/yugoslav-unit-abolished-belgrade-ends-powerful-state-control.html | YUGOSLAV UNIT ABOLISHED; Belgrade Ends Powerful State Control Commission | True | | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/eisenhowers-magic-wins-over-capitol-hill-suspicion-his-speech-is-in.html | Eisenhower's Magic Wins Over Capitol Hill Suspicion; His Speech Is in Generalities, but Congress Is Expected to Give Him What He Wants No Special Pleading Commands Respect | True | By James Reston Special To the New York Times. | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1979-05-25 | RE0000023652 | B00000286172 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/walkuere-given-at-metropolitan-gunther-treptow-makes-debut-as.html | 'WALKUERE' GIVEN AT METROPOLITAN; Gunther Treptow Makes Debut as Siegmund--Helen Traubel Sings Role of Bruennhilde | True | By Olin Downes | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/veterans-dividends-are-to-average-85.html | VETERANS DIVIDENDS ARE TO AVERAGE $85 | True | | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/print-exhibit-opens-etchers-societys-annual-show-to-continue.html | PRINT EXHIBIT OPENS; Etchers Society's Annual Show to Continue Through Feb. 28 | True | | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/us-bonds-move-up-fractionally-after-white-house-money-talks.html | U.S. Bonds Move Up Fractionally After White House Money Talks | True | | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/verner-to-retire-after-40-years.html | Verner to Retire After 40 Years | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/brookhaven-provides-isotopes.html | Brookhaven Provides Isotopes | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/miss-solomon-affianced-student-at-mills-school-to-be-bride-of.html | MISS SOLOMON AFFIANCED; Student at Mills School to Be Bride of Richard H. Brickman | True | | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/dulles-bids-japan-share-protection-holds-direct-attack-collective.html | DULLES BIDS JAPAN SHARE PROTECTION; Holds Direct Attack Collective Concern, Indirect Aggression a Task for Nation Itself DULLES BIDS JAPAN SHARE PROTECTION Voluntary Decision | True | By Michael James Special To the New York Times. | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/rail-tieup-halts-radio-production-philco-ge-and-admiral-feel-effect.html | RAIL TIE-UP HALTS RADIO PRODUCTION; Philco, G.E. and Admiral Feel Effect of Material Shortage for TV Receiver Output | True | | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/japanese-coming-to-buy-cotton.html | Japanese Coming to Buy Cotton | True | | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/mayor-denies-aide-took-fire-bribes-calls-report-definite-smear-and.html | MAYOR DENIES AIDE TOOK FIRE BRIBES; Calls Report 'Definite Smear' and Says He Ordered Promotion of Veterans Mayor Pushed Promotions Immunity Waivers, Signed | True | | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/veterans-in-fraud-move-to-repay-va.html | VETERANS IN FRAUD MOVE TO REPAY V.A. | True | | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/mrs-lloyd-p-griscom-hostess.html | Mrs. Lloyd P. Griscom Hostess | True | | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/national-loop-set-for-75th-birthday-16-of-baseballs-immortals-to.html | NATIONAL LOOP SET FOR 75TH BIRTHDAY; 16 of Baseball's Immortals to Join in Ceremony at Site of Founding Here Today | True | By John Drebinger | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/manhattan-victor-9170.html | Manhattan Victor, 91--70 | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/new-york-assembly-at-the-plaza-tonight.html | NEW YORK ASSEMBLY AT THE PLAZA TONIGHT | True | | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/general-satisfies-congress-critics-eisenhower-tells-committees.html | GENERAL SATISFIES CONGRESS CRITICS; Eisenhower Tells Committees Manpower Figures Omitted in Talk Are Not Available No Blueprints Pleased by Determination | True | By C.p. Trussell Special To the New York Times | 1979-05-25 | RE0000023652 | B00000286172 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/cave-garage-begun-underground-structure-to-cost-5000000-in-los.html | CAVE GARAGE BEGUN; Underground Structure to Cost $5,000,000 in Los Angeles | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/funds-sought-to-aid-planned-parenthood.html | FUNDS SOUGHT TO AID PLANNED PARENTHOOD | True | | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/more-liquor-wine-consumed-in-state-but-tax-figures-show-less-beer.html | MORE LIQUOR, WINE CONSUMED IN STATE; But Tax Figures Show Less Beer Drinking--Over-All 1950 Gallonage Was 390,297,283 Wine Sales Hit a Peak | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/legislative-group-staff-drafts-plan-to-strip-administrative-power.html | Legislative Group Staff Drafts Plan to Strip Administrative Power, Make It Policy Unit 15-MEMBER BODY ASKED Education Department Would Get Functions--Commission to Weigh Proposals; Would Name 5 at Large Other Changes in Powers | True | By Leo Egan Special To the New York Times. | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/weinberg-defeats-art-henry.html | Weinberg Defeats Art Henry | True | | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/pership-admits-two.html | Pership Admits Two | True | | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/wholesale-food-price-index-up.html | Wholesale Food Price Index Up | True | | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/daughter-to-mrs-hf-manice.html | Daughter to Mrs. H.F. Manice | True | | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/resignations-stir-italian-red-purge-leaders-seek-to-tighten-party.html | RESIGNATIONS STIR ITALIAN RED PURGE; Leaders Seek to Tighten Party to Meet Threat of Schism in 2 Deputies' Defection Rebellion Bearing Fruit | True | By Arnaldo Cortesi Special To the New York Times. | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/morse-for-atlantic-pact-senator-urges-us-to-give-it-moral-support.html | MORSE FOR ATLANTIC PACT; Senator Urges U.S. to Give It Moral Support To | True | | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/india-studying-uses-of-uranium-ore-find.html | INDIA STUDYING USES OF URANIUM ORE FIND | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/retirement-stand-sought-of-mayor-isaacs-demands-impellitteri-and.html | RETIREMENT STAND SOUGHT OF MAYOR; Isaacs Demands Impellitteri and Murphy Speak Up on Amended Police Bill | True | | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/store-sales-here-up-28-to-record-for-january.html | Store Sales Here Up 28% To Record for January | True | | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/obituary-12-no-title.html | Obituary 12 -- No Title | True | | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/dutch-nearly-double-their-defense-budget-terms-seen-as-effect-of.html | Dutch Nearly Double Their Defense Budget; Terms Seen as Effect of Eisenhower Visit | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/revamping-urged-for-regent-board.html | REVAMPING URGED FOR REGENT BOARD | True | | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/85-rookie-police-sworn-in.html | 85 Rookie Police Sworn In | True | | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/films-for-children.html | Films for Children | True | | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING—MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/eisenhowers-first-report.html | EISENHOWER'S FIRST REPORT | True | | 1979-05-25 | RE0000023652 | B00000286172 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/girl-under-observation-court-sends-child-accused-of-shooting-aunt.html | GIRL UNDER OBSERVATION; Court Sends Child, Accused of Shooting Aunt to Hospital | True | | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/final-pleas-denied-4-negroes-die-today-harlem-marchers-protest.html | FINAL PLEAS DENIED, 4 NEGROES DIE TODAY; Harlem Marchers Protest | True | | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/bar-building-put-aside-westchester-group-sees-1932-project-no.html | BAR BUILDING PUT ASIDE; Westchester Group Sees 1932 Project No Longer Feasible | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/a-pioneer-in-the-automobile-field.html | A PIONEER IN THE AUTOMOBILE FIELD | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/eagles-will-honor-lambs.html | Eagles Will Honor Lambs | True | | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/seeks-to-sue-state-on-picture.html | Seeks to Sue State on Picture | True | | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/philadelphia-building-sold.html | Philadelphia Building Sold | True | | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/nancy-goldstein-of-buffalo-betrothed-to-arthur-kanter-a-former-air.html | Nancy Goldstein of Buffalo Betrothed To Arthur Kanter, a Former Air Captain | True | Special to THE NEW YORK TIMES.Juanita Ball | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/store-sales-show-25-rise-in-nation-increase-reported-for-week.html | STORE SALES SHOW 25% RISE IN NATION; Increase Reported for Week Compares With Year Ago-- Specialty Trade Up 12% | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/general-heads-university.html | General Heads University | True | | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/obituary-15-no-title.html | Obituary 15 -- No Title | True | | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/fun-for-children.html | Fun for Children | True | | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/new-shop-offers-country-clothes-lord-taylors-opens-unit-on-5th.html | NEW SHOP OFFERS COUNTRY CLOTHES; Lord & Taylor's Opens Unit on 5th Floor With Custom, Ready-to-Wear Items | True | | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/acceleration-of-studies-opposed-by-7-prominent-eastern-colleges.html | Acceleration of Studies Opposed By 7 Prominent Eastern Colleges; Academic Year of 3 Terms Is Not Justified Short of War or Mobilization, They Hold --'Long-Range Crisis' Cited as Factor Past Experiences Cited Long "Emergency" Foreseen | True | Special to THE NEW YORK TIMES | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/text-of-eisenhowers-speech-to-senate-and-house-of-representatives.html | Text of Eisenhower's Speech to Senate and House of Representatives; ALLIED DEFENSE LEADED, REPORTING TO CONGRESS | True | | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/walter-conducts-brahms-program-philharmonic-devotes-3d-week-to.html | WALTER CONDUCTS BRAHMS PROGRAM; Philharmonic Devotes 3d Week to Master's Works--Rose, Corigliano Are Soloists | True | | 1979-05-25 | RE0000023652 | B00000286172 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/trapped-un-force-repels-red-counterattack-in-korea-reinforcements.html | Trapped U.N. Force Repels Red Counter-Attack in Korea; Reinforcements and Air Strikes Compel Foe to Break Contact After Day–Long Fight --U.S. Said to Favor Malt at Parallel TRAPPED U.N. UNIT REPELS RED ATTACK | True | By Lindesay Parrott Special To the New York Times. | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/books-and-authors.html | Books and Authors | True | | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/fox-plans-movie-of-gun-and-cross-story-concerns-priest-and-a.html | FOX PLANS MOVIE OF 'GUN AND CROSS'; Story Concerns Priest and a Western Badman in 1840's --Taylor to Produce | True | By Thomas F. Brady Special To the New York Times. | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/to-fight-phone-rate-rise.html | To Fight Phone Rate Rise | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/button-sets-pace-in-figure-skating-holds-slight-advantage-over.html | BUTTON SETS PACE IN FIGURE SKATING; Holds Slight Advantage Over Grogan After School Phase of U.S. Senior Event | True | | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/detroit-wins-32-as-ace-nets-twice-howe-goals-in-first-second.html | DETROIT WINS, 3-2, AS ACE NETS TWICE; Howe Goals in First, Second Periods Keep Rangers From Ending Wing 'Jinx' O'CONNOR, M'LEOD TALLY Hawks End 21-Game Slump by Beating Bruins, 5-2--Leafs Halt Canadiens, 3-1 Lead Mounts to 3--1 | True | | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/jets-defend-west-in-giant-raid-test-some-strikes-are-reported.html | JETS DEFEND WEST IN GIANT RAID TEST; Some 'Strikes' Are Reported Successful--System Held Better Than Last Year System Called Improved | True | By Lawrence E. Davies Special To the New York Times. | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/bridge-sabotage-denied-mayor-of-three-rivers-que-says-no-one-there.html | BRIDGE SABOTAGE DENIED; Mayor of Three Rivers, Que., Says No One There Believes It | True | | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/ship-line-invests-in-optical-stock-detroit-and-cleveland-gets.html | SHIP LINE INVESTS IN OPTICAL STOCK; Detroit and Cleveland Gets 120,000 Shares at $36 Each --Book Value Is $65 | True | | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/allergy-meeting-starts-today.html | Allergy Meeting Starts Today | True | | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/lewis-taxes-miner-pay-rise-20-hard-and-and-soft-coal-prices-go-up.html | Lewis Taxes Miner Pay Rise $20; Hard and and Soft Coal Prices Go Up; ASSESSMENT OF $20 LEVIED ON MINERS Coal Price Rules Drafted | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/stock-market-leaders-ny-stock-exchange-ny-curb-exchange.html | Stock Market Leaders; N.Y. STOCK EXCHANGE N.Y. CURB EXCHANGE | True | | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/staples-trading-still-suspended-coffee-reopens-as-most-other.html | STAPLES TRADING STILL SUSPENDED; Coffee Reopens as Most Other Futures Remain at Standstill -- Cocoa Rises Limit | True | | 1979-05-25 | RE0000023652 | B00000286172 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/private-loan-deals-totaling-32297500-topped-by-textile-concerns.html | Private Loan Deals Totaling $32,297,500 Topped by Textile Concern's Financing | True | | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/puerto-ricans-praised-ridgway-says-troops-in-korea-deserve-high.html | PUERTO RICANS PRAISED; Ridgway Says Troops in Korea Deserve High Honors | True | | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/launch-sinks-off-panama-4-drowned-21-missing.html | Launch Sinks Off Panama; 4 Drowned, 21 Missing | True | Special to THE NEW YORK TIMES | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/wl-bottomley-noted-architect-designer-of-town-and-country-houses.html | W.L. BOTTOMLEY, NOTED ARCHITECT; Designer of Town and Country Houses for 30 Years Dies-- Won Honors for Work | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/radiotv-notes.html | Radio-TV Notes | True | | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/perjury-jury-told-of-rubber-process-garbage-formula-was-secret-but.html | PERJURY JURY TOLD OF RUBBER PROCESS; Garbage Formula Was Secret but Failed, Ex-W.P.B. Aide Says in Remington Trial | True | By Kalman Seigel | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/truman-will-urge-grain-gift-to-india-plans-2000000ton-request-to.html | TRUMAN WILL URGE GRAIN GIFT TO INDIA; Plans 2,000,000-Ton Request to Congress to Avert Famine --No Strings Attached TRUMAN WILL URGE GRAIN GIFT TO INDIA Vast Shipping Problem Different Situation Now Wheat Accumulation Cited | True | By W.h. Lawrence Special To The New York Times. | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/parenteral-drug-group-elects.html | Parenteral Drug Group Elects | True | | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/hamilton-plans-acceleration.html | Hamilton Plans Acceleration | True | | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/elected-to-second-office-in-united-fruit-company.html | Elected to Second Office In United Fruit Company | True | | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/events-of-interest-in-shipping-world-barge-and-towing-industry-is.html | EVENTS OF INTEREST IN SHIPPING WORLD; Barge and Towing Industry Is Warned of a Shortage of Crews and Equipment Impellitteris on Liner Cruise Polish Ship Official Released Courses in Boat Handling | True | | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/mit-gets-25350000-it-needs-another-10000000-however-says-president.html | M.I.T. GETS $25,350,000; It Needs Another $10,000,000 However, Says President | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/3d-atom-test-lights-nevada-dawn-peaks-stand-out-in-weird-glare.html | 3d Atom Test Lights Nevada Dawn; Peaks Stand Out in Weird Glare; EARLY-MORNING ATOMIC BLAST LIGHTS THE SKY IN NEVADA | True | By Gladwin Hill Special To The New York Times. | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/michele-grant-engaged-brooklyn-girl-will-be-married-to-euthymios.html | MICHELE GRANT ENGAGED; Brooklyn Girl Will Be Married to Euthymios Tzamouranis | True | | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/whaler-towed-to-halifax.html | Whaler Towed to Halifax | True | | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/judging-bankers-suit-3man-job-says-medina.html | Judging Bankers Suit 3-man Job, Says Medina | True | | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/vargas-may-name-aranha-on-mission.html | VARGAS MAY NAME ARANHA ON MISSION | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023652 | B00000286172 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/17hour-fog-halts-ships-and-planes-disrupts-traffic-it-was-sloppy.html | 17-HOUR FOG HALTS SHIPS AND PLANES, DISRUPTS TRAFFIC; IT WAS SLOPPY GOING IN METROPOLITAN AREA YESTERDAY City's Skyline Is Enveloped by Veil Covering Seaboard—Suburbs Are Cloaked 2 COLLISIONS IN HARBOR Winter Pummels Much of the Nation—Mercury Here Due to Hover in 20's Today FOG CLOAKS CITY, DISRUPTS TRAFFIC | True | By Meyer Berger | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/obituary-16-no-title.html | Obituary 16 -- No Title | True | | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/elected-board-member-of-city-college-alumni.html | Elected Board Member Of City College Alumni | True | | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/the-mayors-appeal.html | THE MAYOR'S APPEAL | True | | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/mrs-john-g-taylor-has-son.html | Mrs. John G. Taylor Has Son | True | | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/mother-m-john-79-educator-is-dead-retired-president-of-georgian.html | MOTHER M. JOHN, 79, EDUCATOR, IS DEAD; Retired President of Georgian Court College Joined Sisters of Mercy 63 Years Ago | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/3-us-envoys-confirmed-the-senate-also-approves-mrs-roosevelt-and.html | 3 U.S. ENVOYS CONFIRMED; The Senate Also Approves Mrs. Roosevelt and Others in U.N. | True | | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/obituary-13-no-title.html | Obituary 13 -- No Title | True | | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/topics-and-sidelights-of-the-day-in-wall-street-crossing-the-bridge.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; Crossing the Bridge in Advance Gold Supply Grain Prices and Ceilings Improved Reports Ring Around the World Coffee Futures | True | | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/prospects-appear-bright-for-skiers-on-the-open-slope-area-at-lac.html | PROSPECTS APPEAR BRIGHT FOR SKIERS; ON THE OPEN SLOPE AREA AT LAC BEAUPORT | True | | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/barkinlesser.html | Barkin--Lesser | True | | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/heads-education-bureau-of-the-health-department.html | Heads Education Bureau Of The Health Department | True | | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/new-control-plan-offered-airports-system-based-on-radar-seen.html | NEW CONTROL PLAN OFFERED AIRPORTS; System, Based on Radar, Seen Increasing Airline Business by Relieving Bottlenecks | True | | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/ellen-simon-married-becomes-bride-here-of-alvin-a-licht-new-york.html | ELLEN SIMON MARRIED; Becomes Bride Here of Alvin A. Licht, New York Law Alumnus | True | | 1979-05-25 | RE0000023652 | B00000286172 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/dewey-names-justice-upstate-man-picked-for-post-in-the-supreme.html | DEWEY NAMES JUSTICE; Upstate Man Picked for Post in the Supreme Court | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/drake-hotel-tenders-invited.html | Drake Hotel Tenders Invited | True | | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/cornell-defeats-fordham-by-7870-annexes-12th-victory-as-eydt.html | CORNELL DEFEATS, FORDHAM BY 78-70; Annexes 12th Victory as Eydt Registers 26 Points, One Under Court Record | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/joins-louis-sherry-board.html | Joins Louis Sherry Board | True | | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/army-expenditures-approved.html | Army Expenditures Approved | True | | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/utility-stock-split-voted.html | Utility Stock Split Voted | True | | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/bonnets-of-sunshine.html | Bonnets of Sunshine | True | | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/the-lollipop-was-the-item-of-the-day.html | THE LOLLIPOP WAS THE ITEM OF THE DAY | True | | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/psc-urged-to-cut-light-rates-by-5-real-estate-groups-petition-for.html | P.S.C. URGED TO CUT LIGHT RATES BY 5%; Real Estate Groups Petition for Temporary Reduction of $10,000,000 a Year | True | | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/admiral-berrien-navy-veteran-73-commander-of-destroyer-that.html | ADMIRAL BERRIEN, NAVY VETERAN, 73; Commander of Destroyer That Captured U-58 in 1917 Dies-- Coached Annapolis Football Taught Course at Yale | True | | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/bonds-and-shares-on-london-market-steel-share-dealings-linked-with.html | BONDS AND SHARES ON LONDON MARKET; Steel Share Dealings Linked With Nationalization Still Dominate Trading | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/loans-to-business-climb-52000000-expansion-since-jan-1-is-130000000.html | LOANS TO BUSINESS CLIMB $52,000,000; Expansion Since Jan. 1 Is $130,000,000, Putting Total at $6,435,000,000 BANK EARNING ASSETS CUT Off $351,000,000 in City, Federal Reserve Reports --Excess Funds Up Drop in Earning Assets Excess Reserves Rise | True | | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/wood-field-and-stream-remington-222-is-a-good-varmint-rifle-with.html | Wood, Field and Stream; Remington .222 Is a Good Varmint Rifle, With Many of the Latest Improvements | True | By Raymond R. Camp | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/texts-of-days-official-reports-of-the-war-operations-in-korea.html | Texts of Day's Official Reports of the War Operations in Korea; TRAPPED U.S.-FRENCH FORCE FIGHTS OFF FOE | True | | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/topics-of-the-times.html | Topics of The Times | True | | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/sales-restricted-on-farm-surplus-agriculture-department-acts-to.html | SALES RESTRICTED ON FARM SURPLUS; Agriculture Department Acts to Conserve Stocks for Use in Possible Emergency Foreign Buyers Not Barred NAVAL STORES | True | | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/britain-to-bolster-her-radar-network.html | BRITAIN TO BOLSTER HER RADAR NETWORK | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023652 | B00000286172 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/business-records-bankruptcy-proceedings-southern-district-petitions.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS SOUTHERN DISTRICT Petitions Filled-Against | True | | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/uptown-coop-suite-sold.html | Uptown 'Co-op' Suite Sold | True | | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/north-korean-army-chief-and-vice-premier-is-slain.html | North Korean Army Chief And Vice Premier Is Slain | True | By the United Press. | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/mrs-ford-and-chauffeur-sure-bets-for-election.html | Mrs. Ford and Chauffeur Sure Bets for Election | True | | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/71000000-expansion-for-sheffield-steel.html | $71,000,000 EXPANSION FOR SHEFFIELD STEEL | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/group-to-aid-crime-committee.html | Group to Aid Crime Committee | True | | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/on-industrial-chemicals-board.html | On Industrial Chemicals Board | True | | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/of-local-origin.html | Of Local Origin | True | | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/freight-loadings-edge-up-in-week-total-of-784185-cars-is-rise-of-06.html | FREIGHT LOADINGS EDGE UP IN WEEK; Total of 784,185 Cars Is Rise of 0.6%, but Gain Over Year Ago Is 23.3% | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/lie-faces-threat-of-soviet-boycott-un-secretary-general-begins.html | LIE FACES THREAT OF SOVIET BOYCOTT; U.N. Secretary General Begins Extended Term Today With Many Headaches in Offing | True | By A.m. Rosenthal Special To the New York Times. | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/reservoir-988-full-water-level-highest-since-june-1949further.html | RESERVOIR 98.8% FULL; Water Level Highest Since June, 1949--Further Run-Off Due | True | | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/oregon-fibre-gets-rfc-loan.html | Oregon Fibre Gets R.F.C. Loan | True | | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/fire-records.html | Fire Records | True | Thursday, Feb. 1, 1951 | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/green-to-fight-durando-middleweights-rated-even-for-bout-at-st.html | GREEN TO FIGHT DURANDO; Middleweights Rated Even for Bout at St. Nicks Tonight | True | | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/bank-clearings-up-247-25city-total-below-previous-week-but-above.html | BANK CLEARINGS UP 24.7%; 25-City Total Below Previous Week but Above Year Ago | True | | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/war-claims-deadline-former-prisoners-and-internees-must-file-by.html | WAR CLAIMS DEADLINE; Former Prisoners and Internees Must File by March 31. | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/the-wolf-veil-seen-in-hodge-collection.html | 'THE WOLF' VEIL SEEN IN HODGE COLLECTION | True | | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/stock-increase-voted-stockholders-of-air-associates-approve-plan-at.html | STOCK INCREASE VOTED; Stockholders of Air Associates Approve Plan at Meeting | True | | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/russian-alien-ordered-deported.html | Russian Alien Ordered Deported | True | | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/picon-musical-ends-sunday.html | Picon Musical Ends Sunday | True | | 1979-05-25 | RE0000023652 | B00000286172 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/business-world-furniture-sales-disappointing-push-mens-wool-suits.html | Business World; Furniture Sales Disappointing Push Men's Wool Suits New Sewing Machine Thread 17-Inch TV Set at $299.95 Paperboard Call Exceeds Supply Wallachs Televises Hat Sales | True | | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/named-to-insurance-post.html | Named to Insurance Post | True | | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/sister-kenny-in-australia.html | Sister Kenny in Australia | True | | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/krupp-to-get-back-only-part-of-plant-value-put-at-2-to-5-millions.html | KRUPP TO GET BACK ONLY PART OF PLANT; Value Put at 2 to 5 Millions-- Pressure to Free Malmedy Criminals Is Indicated Delegation Expected Favorable Reactions Warning by Kempner Anti-Nazi League Hits Action | True | By Jack Raymond Special To the New York Times. | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/man-leaps-to-liberty-in-sweden.html | Man Leaps to Liberty in Sweden | True | | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/leafs-strike-quickly.html | Leafs Strike Quickly | True | | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/7000-upstate-strike-3-locomotive-plants.html | 7,000 UPSTATE STRIKE 3 LOCOMOTIVE PLANTS | True | | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/utilitys-1950-net-biggest-since-1937-central-hudson-gas-reports.html | UTILITY'S 1950 NET BIGGEST SINCE 1937; Central Hudson Gas Reports $1,682,060, or 71c a Share Against $1,487,015, or 65c | True | | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/allen-a-cohu-general-partner.html | Allen A Cohu General Partner | True | | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/richardson-wins-at-net-upsets-vincent-108-63-at-havanamulloy.html | RICHARDSON WINS AT NET; Upsets Vincent, 10-8, 6-3, at Havana--Mulloy Advances | True | | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/talks-set-on-la-prensa-paper-and-union-aides-to-meet-peron-minister.html | TALKS SET ON LA PRENSA; Paper and Union Aides to Meet Peron Minister Thursday | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/join-american-resinous-chemicals-board.html | JOIN AMERICAN RESINOUS CHEMICALS BOARD | True | Lydlard | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | True | | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/st-laurent-bars-draft-at-present-canadian-prime-minister-says.html | ST. LAURENT BARS DRAFT AT PRESENT; Canadian Prime Minister Says Nation Will Study Its Role in Western Defense Cites Need for Arms | True | By P.j. Philip Special To the New York Times. | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/deals-in-westchester-homes-purchased-in-yonkers-and-mamaroneck.html | DEALS IN WESTCHESTER; Homes Purchased in Yonkers and Mamaroneck Areas | True | | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/test-in-east-next-week.html | Test in East Next Week | True | | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/rubber-parley-called-in-london.html | Rubber Parley Called in London | True | | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/sports-of-the-times-forgotten-man-handy-andy-no-obvious-reason.html | Sports of The Times; Forgotten Man Handy Andy No Obvious Reason Return of the Moose | True | By Arthur Daley | 1979-05-25 | RE0000023652 | B00000286172 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/science-clubs-name-40-pupils-in-contest.html | SCIENCE CLUBS NAME 40 PUPILS IN CONTEST | True | | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/carter-oil-officer-retires.html | Carter Oil Officer Retires | True | | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/arrears-to-be-paid-by-nickel-plate-6-preferred-accruals-45-as.html | ARREARS TO BE PAID BY NICKEL PLATE; 6% Preferred Accruals $45 as Share-- Plymouth Oil 100% Stock Dividend 100% STOCK DIVIDEND Plymouth Oil Co. Pays 50c Cash, to Vote on Doubling Capital DIVIDENDS VOTED BY CORPORATIONS DIVIDEND BY OIL COMPANY Standard of California to Pay 65c--Stock Split Approved OTHER DIVIDEND NEWS | True | | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/cushioined-softness-seen-in-paris-hats.html | CUSHIOINED SOFTNESS SEEN IN PARIS HATS | True | | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/mayor-opens-uso-drive-appeals-for-1380000-to-benefit-agencies-for.html | MAYOR OPENS U.S.O. DRIVE; Appeals for $1,380,000 to Benefit Agencies for Service Men | True | | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/tenants-win-in-court-superintendent-ordered-to-pay-for-building.html | TENANTS WIN IN COURT; Superintendent Ordered to Pay for Building Repair From Rent | True | | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/narcotics-users-warned-us-hospitals-to-bar-return-of-those-told-not.html | NARCOTICS USERS WARNED; U.S. Hospitals to Bar Return of Those Told Not to Leave | True | | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/th-joseph-dies-electric-expert-head-of-construction-firm-in-field.html | T.H. JOSEPH DIES; ELECTRIC EXPERT; Head of Construction Firm in Field Designed Equipment for Metropolitan Opera House | True | | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/new-stockpile-aim-put-at-88-billion-munitions-unit-tells-congress.html | NEW STOCKPILE AIM PUT AT 8.8 BILLION; Munitions Unit Tells Congress Only a Fourth of This Total Was on Hand at Year's End Difficulties Stressed | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/to-discuss-lincoln-memorial.html | To Discuss Lincoln Memorial | True | | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/in-the-nation-no-time-even-to-talk-about-german-forces-if-thats.html | In The Nation; No Time Even to "Talk About" German Forces "If That's Rearmament-- " Forced Feeding by the U.S. | True | By Arthur Krock | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/va-official-appointed.html | V.A. Official Appointed | True | | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/business-notes.html | BUSINESS NOTES | True | | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/ritman-paintings-on-display-here-milch-galleries-showing-some-of.html | RITMAN PAINTINGS ON DISPLAY HERE; Milch Galleries Showing Some of His Varied Works--Two Group Exhibitions Seen Woman Artists in Show | True | | 1979-05-25 | RE0000023652 | B00000286172 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/division-still-447-9-countries-abstain-on-move-that-asks-for-study.html | DIVISION STILL 44-7; 9 Countries Abstain on Move That Asks for Study of Sanctions REPRISALS UNLIKELY SOON Principal Effect of Resolution Expected to Be Exclusion of Peiping From U.N. The Roll-Call Vote U.N. FINDS PEIPING INVADER IN KOREA Formal Debate Barred | True | By Thomas J. Hamilton Special To the New York Times. | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/flier-polish-ship-rescued-arrives-in-korea-to-fight.html | Flier Polish Ship Rescued Arrives in Korea to Fight | True | By the United Press. | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/maryland-seeks-17564000-loan-state-calls-for-bids-on-feb-13-new.html | MARYLAND SEEKS $17,564,000 LOAN; State Calls for Bids on Feb. 13 --New Hampshire to Offer $15,000,000 of Bonds New Hampshire Barberton, Ohio Springfield, Ohio Dayton, Ohio Rochester. N.Y. Keene, N.H. Morristown, N.J. Brookhaven, L.I. Florence, Mass. Lynn, Mass. Floral Park, L.I. | True | | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/nye-wins-cuba-yacht-cup-sails-home-first-in-final-race-to-take.html | NYE WINS CUBA YACHT CUP; Sails Home First in Final Race to Take Series Third Time | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/levitt-fears-slums-in-defense-housing-named-medical-social-aide.html | LEVITT FEARS SLUMS IN DEFENSE HOUSING; Named Medical Social Aide | True | Special to THE NEW YORK TIMES | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/cedarhurst-stores-sold.html | Cedarhurst Stores Sold | True | | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/specialty-sales-up-12-here.html | Specialty Sales Up 12% Here | True | | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/wheat-corn-oats-at-twoyear-highs-governments-curb-on-offers-leads.html | WHEAT, CORN, OATS AT TWO-YEAR HIGHS; Government's Curb on Offers Leads to General Buying-- Rye, Soybeans, Lard Up | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/us-casualties-rise-to-46814-in-korea.html | U.S. CASUALTIES RISE TO 46,814 IN KOREA | True | | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/retail-food-prices-reach-record-high-rise-of-11-in-first-half-of.html | RETAIL FOOD PRICES REACH RECORD HIGH; Rise of 1.1% in First Half of January Puts Index 220.5 Above 1935-39 Average | True | | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/insurance-firm-buys-estate.html | Insurance Firm Buys Estate | True | | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/bank-notes.html | BANK NOTES | True | | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/business-analyst-joins-kalamazoo-stove-board.html | Business Analyst Joins Kalamazoo Stove Board | True | | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/meredithraskin.html | Meredith--Raskin | True | | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/mobilizing-plan-irks-labor-heads-policy-unit-talks-with-wilson-with.html | MOBILIZING PLAN IRKS LABOR HEADS; Policy Unit Talks With Wilson, With Lewis Present, and Then Voices 'Grave Concern' More Power for Tobin Urged | True | By Joseph A. Loftus Special To the New York Times. | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/summary-of-the-day.html | Summary of the Day | True | | 1979-05-25 | RE0000023652 | B00000286172 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/redemption-notes.html | REDEMPTION NOTES | True | | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/directs-sales-promotion-for-wheelock-ad-agency.html | Directs Sales Promotion For Wheelock Ad Agency | True | | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/npa-sees-scarcity-eased-by-output-rise.html | N.P.A. SEES SCARCITY EASED BY OUTPUT RISE | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/650-go-on-strike-at-pencil-plant-production-at-eagle-is-tied-up.html | 650 GO ON STRIKE AT PENCIL PLANT; Production at Eagle Is Tied Up --Management Sends Out Hot Coffee to Pickets | True | | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/miss-rileys-team-victor-by-3-and-2-she-and-miss-mcwane-defeat-mrs.html | MISS RILEYS TEAM VICTOR BY 3 AND 2; She and Miss McWane Defeat Mrs. Glick's Pair in 4-Ball Golf--Miss Doran Wins | True | | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/dairy-products.html | DAIRY PRODUCTS | True | | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/son-to-the-william-g-andersons.html | Son to the William G. Andersons | True | | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/attorney-obtains-east-side-building-buys-fourth-avenue-corner-from.html | ATTORNEY OBTAINS EAST SIDE BUILDING; Buys Fourth Avenue Corner From Webb & Knapp--Modell's Sells Broadway Lofts | True | | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/fromkes-backing-green-pastures-puts-up-half-of-financing-for-marc.html | FROMKES BACKING 'GREEN PASTURES'; Puts Up Half of Financing for Marc Connelly Play, Slated to Arrive in a Month "Member of Wedding" Leaving U.S. Plays for the Swiss | True | By Sam Zolotow | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/obituary-14-no-title.html | Obituary 14 -- No Title | True | | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/james-stewart-co-sold.html | James Stewart & Co. Sold | True | | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/aid-to-israel-seen-as-benefit-to-us-mcdonald-exenvoy-to-new-nation.html | AID TO ISRAEL SEEN AS BENEFIT TO U.S.; McDonald, Ex-Envoy to New Nation, Speaks at Opening of United Jewish Drive | True | | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/travelers-insurance-elects.html | Travelers Insurance Elects | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/school-janitor-pay-rise-3128-get-15to27cent-increase-retroactive-to.html | SCHOOL JANITOR PAY RISE; 3,128 Get 15-to-27-Cent Increase Retroactive to Jan. 16 | True | | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/soviet-press-raps-attlee-and-pleven-british-and-french-leaders-said.html | SOVIET PRESS RAPS ATTLEE AND PLEVEN; British and French Leaders Said to Harness Nations to U.S. Plans for War | True | By Harrison E. Salisbury Special To the New York Times. | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/political-moves-laid-to-catholics-dr-poteat-warns-a-protestant.html | 'POLITICAL' MOVES LAID TO CATHOLICS; Dr. Poteat Warns a Protestant Group of 'Ambitions' Leading to 'a Clerical Dictatorship' Sees Move to Extend Pope's Rule Jew Assails Some Protestants | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/subway-motorman-killed.html | Subway Motorman Killed | True | | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/would-integrate-city-planning.html | Would Integrate City Planning | True | | 1979-05-25 | RE0000023652 | B00000286172 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/bank-finds-doubts-on-money-policy-national-city-asserts-people-have.html | BANK FINDS DOUBTS ON MONEY POLICY; National City Asserts People Have Found That Inflation Follows Price-Pegging Dangers Seen in "Pattern" Rate | True | | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/news-of-food-meat-prices-rise-at-wholesale-but-hold-steady-at.html | News of Food; Meat Prices Rise at Wholesale but Hold Steady at Retail Some Stores Cut Meat Prices Other Vegetable Offerings A Menu for Sunday Dinner | True | | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/un-resolution-on-red-china-at-yesterdays-un-assembly-session.html | U.N. Resolution on Red China AT YESTERDAY'S U.N. ASSEMBLY SESSION | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/letters-to-the-times-settling-korean-problem-including-chinese.html | Letters to The Times; Settling Korean Problem Including Chinese Communists and Soviets on Committee Protested Failure of Meetings Pattern of Aggression Statistics in Times of Inflation East Side Playground U.N. Ground Asked to Provide Recreation Space in Fifties German Meat for England | True | B.C. LIMB,Minister of Foreign Affairs, Republic of Korea.MAX ROLNIK.ROBERT MOSES, Commissioner.ED N. BRUEL. | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/astronomer-speaks-tomorrow.html | Astronomer Speaks Tomorrow | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/car-pools-set-up-in-bee-line-strike-many-in-nassau-drive-to-city-or.html | CAR POOLS SET UP IN BEE LINE STRIKE; Many in Nassau Drive to City or Railroad Stations--State Mediating in Strike The Union's Demands | True | | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/steel-importers-ask-ceiling-relief-institute-is-organized-to-seek.html | STEEL IMPORTERS ASK CEILING RELIEF; Institute Is Organized to Seek Redress of E.S.A.-- 1,000,000 Tons Held at Stake TO SEE AGENCY ON MONDAY Hold Rule Aids Speculators With Mark-Up as High as $200 a Ton in Base Period Schilling Heads Group Problems Laid Before E.S.A. | True | | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/livestock-in-chicago-hogs-cattle-sheep.html | LIVESTOCK IN CHICAGO; HOGS CATTLE SHEEP | True | | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/east-berlin-takes-over-area-in-western-sector.html | East Berlin Takes Over Area in Western Sector | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/first-night-at-the-theatre.html | FIRST NIGHT AT THE THEATRE | True | By Brooks Atkinson | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/car-license-lifting-in-1950-a-state-high.html | CAR LICENSE LIFTING IN 1950 A STATE HIGH | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/three-indicted-in-school-fraud-board-of-education-employe-also.html | THREE INDICTED IN SCHOOL FRAUD; Board of Education Employe Also Accused of Bribery in Exterminating Contract | True | | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/alison-pyne-wed-to-john-h-ewing-couple-wed-here-yesterday.html | ALISON PYNE WED TO JOHN H. EWING; COUPLE WED HERE YESTERDAY | True | The New York Times | 1979-05-25 | RE0000023652 | B00000286172 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/television-hailed-as-national-asset-miss-hennock-of-fcc-urges.html | TELEVISION HAILED AS NATIONAL ASSET; Miss Hennock of F.C.C. Urges Allocation of More Bands to Educational Programs Bands in High-Frequency Field "Great Natural Resource" | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/noted-soprano-returns-to-metropolitan-feb-22.html | Noted Soprano Returns To Metropolitan Feb. 22 | True | | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/vance-sanders-takes-partner.html | Vance, Sanders Takes Partner | True | | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/mrs-lb-whitfield-jr-feted.html | Mrs. L.B. Whitfield Jr. Feted | True | | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/german-youth-doomed-father-in-west-zone-hears-of-east-zone.html | GERMAN YOUTH DOOMED; Father in West Zone Hears of East Zone Sentencing | True | | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/raid-tests-postponed-city-needs-more-sirens.html | Raid Tests Postponed; City Needs More Sirens | True | | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/held-in-street-killing-miami-police-say-bronx-mar-shot-victim-to.html | HELD IN STREET KILLING; Miami Police Say Bronx Mar Shot Victim to Death | True | | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/project-gains-in-congress-fourth-of-senate-membership-joins-in-st.html | PROJECT GAINS IN CONGRESS; Fourth of Senate Membership Joins in St. Lawrence Approval | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/75th-birthday.html | 75TH BIRTHDAY | True | | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/two-planes-fall-31-lost-crashes-in-iceland-and-azores-bring-death.html | TWO PLANES FALL, 31 LOST; Crashes in Iceland and Azores Bring Death to All Aboard | True | | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/expansion-is-held-industrys-big-job-harrison-tells-soapmakers-us.html | EXPANSION IS HELD INDUSTRYS BIG JOB; Harrison Tells Soapmakers U.S. 1952-53 Plant Capacity Calls for Determination NO SERIOUS OILS SHORTAGE Benzine and Sulphur Controls Seen Not Critical--Salvage of Fat Not Needed Now Aid to Defense Effort Tung Oil Cut Off | True | | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/benton-denounces-mcarthy-on-floor-asks-gop-to-reconsider-its.html | BENTON DENOUNCES M'CARTHY ON FLOOR; Asks G.O.P. to Reconsider Its Appointment of Acheson Foe to Fund-Control Unit Plea to Chair Fails McCarthy Not Present | True | By Harold B. Hinton Special To the New York Times. | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/si-morse-ends-46-years-service-as-railroad-marine-superintendent-of.html | 'SI' Morse Ends 46 Years' Service As Railroad Marine Superintendent; Official in Charge of Jersey Central Craft Is Honored by Fellow Workers | True | By Joseph O. Haff Special To the New York Times. | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/books-of-the-times-a-setting-for-hysteria-little-excitement-here.html | Books of The Times; A Setting for Hysteria Little Excitement Here | True | By Orville Prescott | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/new-melodrama-at-the-rivoli.html | New Melodrama at the Rivoli | True | | 1979-05-25 | RE0000023652 | B00000286172 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/world-news-summarized.html | World News Summarized | True | | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-02 | 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/cardinal-griffin-gets-last-rites.html | Cardinal Griffin Gets Last Rites | True | | 1979-05-25 | RE0000023652 | B00000286172 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/95-freshmen-enter-manhattan.html | 95 Freshmen Enter Manhattan | True | | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/truman-to-create-transport-agency-committee-to-coordinate-rails.html | TRUMAN TO CREATE TRANSPORT AGENCY; Committee to Coordinate Rails Airlines, Shipping, Buses Is Expected Soon Would Be Skeleton Unit More Control for Wilson | True | By Paul P. Kennedy Special To the New York Times. | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/employe-retires-at-91-singer-veteran-says-hes-now-going-to-take-it.html | EMPLOYE RETIRES AT 91; Singer Veteran Says He's Now Going to Take It Easy' | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/red-china-says-un-bars-korean-peace-by-scoring-peiping-chou-holds.html | RED CHINA SAYS U.N. BARS KOREAN PEACE BY SCORING PEIPING; Chou Holds Assembly's Action Is 'Void' and He Will Pay No Heed to Cease-Fire As ALLEGED Premier Says Truce Bid Was Spurned--Austin Calls for Defeat of Soviet Charges Calls Rau Statement Correct Scores Sanctions Plan PEIPING SAYS U.N. BARS KOREA PEACE Calls It Proof of Aims | True | | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/pig-iron-output-record-us-industrys-50-production-put-at-64589140.html | PIG IRON OUTPUT RECORD; U.S. Industry's '50 Production Put at 64,589,140 Tons | True | | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/national-league-celebrates-diamond-jubilee-at-site-of-founding-in.html | National League Celebrates Diamond Jubilee at Site of Founding in 1876; MARKING A SEVENTY-FIFTH ANNIVERSARY IN BASEBALL NOTED OLD-TIMERS ATTEND CEREMONY Cobb, Hornsby, Sister Among Hall of Fame Players at National League Party PRESIDENT PAYS TRIBUTE Wishes Baseball Many Years of Uninterrupted Activity-- Mayor Unveils Plaque Wishes Long Life for Game No Special Favors Asked Heydler, Latham Attend | True | By John Drebingerthe New York Times (BY MEYER LIEBOWITZ) | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/stiffer-narcotic-law-proposed.html | Stiffer Narcotic Law Proposed | True | | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/power-break-darkens-cortland.html | Power Break Darkens Cortland | True | | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/business-leases.html | BUSINESS LEASES | True | | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/trusteeship-upheld-in-hotel-union-case.html | TRUSTEESHIP UPHELD IN HOTEL UNION CASE | True | | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/south-koreas-losses-civilian-casualties-in-7-months-of-war-exceed.html | SOUTH KOREA'S LOSSES; Civilian Casualties in 7 Months of War Exceed 400,000 | True | | 1979-05-25 | RE0000023653 | B00000286173 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/newspaper-awards-made-port-washington-news-gets-the-first-prize-for.html | NEWSPAPER AWARDS MADE; Port Washington News Gets the First Prize for Weeklies | True | | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/letters-to-the-times-record-of-wool-demand-upward-trend-in-world.html | Letters To The Times; Record of Wool Demand Upward Trend in World Consumption of Fiber Noted Increase Per Capita Other Prices Synthetic Fiber Stressing Europe's Defense Protection of West's Industrial Power Urged to Prevent Attack Major Bond's Air Victories | True | F. EUGENE ACKERMAN,AUGUSTUS PIGMAN.GEORGE W. RAND | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/airport-fees-challenged-transworld-line-asks-ruling-on-san.html | AIRPORT FEES CHALLENGED; Trans-World Line Asks Ruling on San Francisco Lease | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/india-reinforces-tibetan-frontier-chinese-reported-close-to-indian.html | INDIA REINFORCES TIBETAN FRONTIER; CHINESE REPORTED CLOSE TO INDIAN BORDER | True | By Robert Trumbull Special To the New York Times. | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/state-banking-orders.html | STATE BANKING ORDERS | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/gifford-bars-a-rift-between-us-britain.html | GIFFORD BARS A RIFT BETWEEN U.S., BRITAIN | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/cadet-charged-with-slaying.html | Cadet Charged With Slaying | True | | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/bigger-army-units-asked-by-germans-negotiators-oppose-allied-plan.html | BIGGER ARMY UNITS ASKED BY GERMANS; Negotiators Oppose Allied Plan for Combat Teams and Seek Limited Air Force Also Take Two-Week Recess | True | By Drew Middleton Special To the New York Times. | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/text-of-regulation-easing-wage-freeze-general-regulation-no-5.html | Text of Regulation Easing Wage Freeze; General Regulation No. 5 ADJUSTMENTS FOR INDIVIDUAL EMPLOYES STATEMENT OF CONSIDERATIONS REGULATION | True | | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/jim-turnesa-tied-for-tucson-lead-bulla-kroll-also-share-first-place.html | JIM TURNESA TIED FOR TUCSON LEAD; Bulla, Kroll Also Share First Place in Golf With 132-- Mangrum, Evans Next Putts Hang on Lips Harrington Top Amateur | True | | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/allies-inch-ahead-along-seoul-front-patrols-penetrate-to-within-8.html | ALLIES INCH AHEAD ALONG SEOUL FRONT; Patrols Penetrate to Within 8 Miles of Korean Capital-- Mountain Battle Won ALLIES INCH AHEAD ALONG SEOUL FRONT U.N. PATROLS GO WITHIN EIGHT MILES OF SEOUL | True | By Lindesay Parrott Special To the New York Times. | 1979-05-25 | RE0000023653 | B00000286173 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/truman-expedites-contract-letting-order-streamlines-procedure-for.html | TRUMAN EXPEDITES CONTRACT LETTING; Order Streamlines Procedure for War Work by Commerce and Defense Departments FIVE-PERCENTERS BARRED Cost-Plus-Fixed-Fee Allowed Anti-Discrimination Clause Is Made Mandatory PRACTICE NOW IN EFFECT Suppliers Here Say New Order Confirms Marshall Directive | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/auto-production-slips-weeks-drop-laid-to-rail-strike-labor-disputes.html | AUTO PRODUCTION SLIPS; Week's Drop Laid to Rail Strike, Labor Disputes in Industry | True | | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/to-aid-crippled-youths-mens-league-announces-10th-annual.html | TO AID CRIPPLED YOUTHS; Men's League Announces 10th Annual Scholarship Contest | True | | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/harvester-raises-prices-restores-increases-originally-canceled-on.html | HARVESTER RAISES PRICES; Restores Increases Originally Canceled on U.S. Request | True | | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/rosin-producer-triples-its-profit-newport-industries-1950-net.html | ROSIN PRODUCER TRIPLES ITS PROFIT; Newport Industries' 1950 Net $1,451,910, Against $400,540 -- Other Corporate Reports | True | | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/sugar-futures-up-as-coffee-eases-cocoa-also-declines-but-trading-in.html | SUGAR FUTURES UP AS COFFEE EASES; Cocoa Also Declines, but Trading in Most Commodities Continues Suspended | True | | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/works-by-stevens-on-exhibition-here-oils-gouaches-and-drawings.html | WORKS BY STEVENS ON EXHIBITION HERE; Oils, Gouaches and Drawings Shown at Weyhe Gallery-- De Cordoba Art Displayed | True | | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/state-defense-bill-attacked-by-city-curbs-on-deweys-powers-and.html | STATE DEFENSE BILL ATTACKED BY CITY; Curbs on Dewey's Powers and Money Requirements Urged by McGrath in Albany Financing Provisions Hit "Timetable" Plan Backed Two Major Changes Urged | True | By Warren Weaver Jr. Special To the New York Times. | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/crescent-curves-a-theme-jacques-heim-applies-his-new-motif-in.html | CRESCENT CURVES A THEME; Jacques Heim Applies His New Motif in Spring Collection | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/radiotv-notes.html | Radio-TV Notes | True | | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/canada-explains-vote-pearson-meets-parliamentary-critic-on-stand-on.html | CANADA EXPLAINS VOTE; Pearson Meets Parliamentary Critic on Stand on Red China | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/miller-in-republic-aviation-post.html | Miller in Republic Aviation Post | True | | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/france-to-issue-defense-bonds.html | France to Issue Defense Bonds | True | | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/nicaraguan-paper-transferred.html | Nicaraguan Paper Transferred | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023653 | B00000286173 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/dr-fm-baldwin-a-noted-biologist-southern-california-zoology.html | DR. F.M. BALDWIN, A NOTED BIOLOGIST; Southern California Zoology Professor 23 Years Dies-- Expert on Marine Life Wrote Several Books | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/harold-curriden-leader-in-camden-director-of-citys-civil-defense.html | HAROLD CURRIDEN, LEADER IN CAMDEN; Director of City's Civil Defense Who Mapped Mock Atomic Bomb Attack Dies at 58 | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/more-gifts-for-neediest-100-donation-helps-increase-appeals-total.html | MORE GIFTS FOR NEEDIEST; $100 Donation Helps Increase Appeal's Total to $303,603 | True | | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/tanker-blasts-kill-7-seamen-in-wales.html | TANKER BLASTS KILL 7 SEAMEN IN WALES | True | | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/hermsen-goes-to-celtic-five.html | Hermsen Goes to Celtic Five | True | | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/import-concern-formed.html | Import Concern Formed | True | | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/australia-gets-317-for-5-morris-169-not-out-in-cricket-test-against.html | AUSTRALIA GETS 317 FOR 5; Morris 169 Not Out in Cricket Test Against English | True | | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/29-nazis-leave-prison-today.html | 29 Nazis Leave Prison Today | True | | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/gi-wealth-a-problem-to-allies-eisenhower-says.html | G.I. Wealth a 'Problem' To Allies, Eisenhower Says | True | | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/patricia-baker-engaged-marriage-to-ronald-e-herson-will-take-place.html | PATRICIA BAKER ENGAGED; Marriage to Ronald E. Herson Will Take Place March 4 | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/odwyer-visits-monterey-us-ambassador-and-wife-to-joins-festival-in.html | O'DWYER VISITS MONTEREY; U.S. Ambassador and Wife to Joins Festival in Mexican City | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/events-today.html | Events Today | True | | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/eleanor-m-haff-betrothed.html | Eleanor M. Haff Betrothed | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/4104484-raised-for-50-heart-fund.html | $4,104,484 RAISED FOR '50 HEART FUND | True | | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/aid-to-needy-heads-us-security-costs-ewing-says-60000-disabled.html | AID TO NEEDY HEADS U.S. SECURITY COSTS; Ewing Says 60,000 Disabled Returned to Jobs in Year, Cutting Relief Expense Funds for Health Research | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/promoted-to-treasurer-of-walkergooderham.html | Promoted to Treasurer of Walker-Gooderham | True | | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/100-may-dividend-in-stock-proposed-department-stores-company-votes.html | 100% MAY DIVIDEND IN STOCK PROPOSED; Department Stores Company Votes 90c Cash Quarterly, Plans to Double Shares | True | | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/british-newsprint-cut-new-5-reduction-becomes-effective-feb-11.html | BRITISH NEWSPRINT CUT; New 5% Reduction Becomes Effective Feb. 11 | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/draft-boards-chary-of-graduate-stays.html | DRAFT BOARDS CHARY OF GRADUATE STAYS | True | | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/increase-expected-in-atom-bomb-capacity-production-ability-now-held.html | Increase Expected in Atom Bomb Capacity; Production Ability Now Held 'Impressive' | True | | 1979-05-25 | RE0000023653 | B00000286173 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/white-house-railroad-statement-stayatwork-pledge-given-obligation.html | White House Railroad Statement; Stay-at-Work Pledge Given Obligation Under U.S. Control | True | | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/a-mirror-in-eyeglasses-aids-those-partly-blind.html | A Mirror in Eyeglasses Aids Those Partly Blind | True | | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/hatfield-scout-for-dodgers.html | Hatfield Scout for Dodgers | True | | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/two-apartments-sold-in-astoria-one-building-also-contains.html | TWO APARTMENTS SOLD IN ASTORIA; One Building Also Contains Store--Houses Dominate Other L.I. Trading | True | | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/furriers-protest-price-order-basis-assert-dec-19jan-25-period-for.html | FURRIERS PROTEST PRICE ORDER BASIS; Assert Dec. 19-Jan. 25 Period for Ceilings Is Unfair Since That Is Their 'Off Season' Labeling Bill Also Opposed | True | | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/futurismo-offers-usigli-play.html | Futurismo Offers Usigli Play | True | | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/us-victims-in-philippines-army-names-three-men-of-its-survey-slain.html | U.S. VICTIMS IN PHILIPPINES; Army Names Three Men of Its Survey Slain by Red Outlaws | True | | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/catholics-assail-attack-on-vatican-leaders-of-two-groups-assert.html | CATHOLICS ASSAIL ATTACK ON VATICAN; Leaders of Two Groups Assert Protestant Conference Heard 'Unsubstantiated' Charges War Veterans Protest | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/princess-ileana-to-speak.html | Princess Ileana to Speak | True | | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/commodity-cash-prices.html | COMMODITY CASH PRICES. | True | | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/in-hit-musical.html | IN HIT MUSICAL. | True | | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/mra-cast-joins-equity-two-kings-leaving-boards-postscripts.html | MRA Cast Joins Equity; Two Kings Leaving Boards Postscripts | True | | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/air-raid-test-being-held-at-rockefeller-center-skyscraper-holds.html | AIR RAID TEST BEING HELD AT ROCKEFELLER CENTER; SKYSCRAPER HOLDS FIRST AIR-RAID TEST Rockefeller Center Building Drill Smooth--1,900 Obey Orders Willingly | True | The New York Times (by Larry Morris) | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/pta-nominates-national-congress-will-elect-5-at-convention-in-miami.html | P.-T.A. NOMINATES; National Congress Will Elect 5 at Convention in Miami | True | | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/trustee-rejects-mopac-debt-offer-calls-alleghany-corp-proposal-to.html | TRUSTEE REJECTS MOPAC DEBT OFFER; Calls Alleghany Corp. Proposal to Pay Off the $20,000,000 for N.O.T. & M. Impossible Move to Set Aside Plan "Dual and Conflicting Position" TRUSTEE REJECTS MOPAC DEBT OFFER | True | | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/india-aid-backed-by-2party-group-24-congress-members-using-pressure.html | INDIA AID BACKED BY 2-PARTY GROUP; 24 Congress Members Using Pressure to Send Grain to Avert Threatened Famine Opposition Is Expected | True | By W.h. Lawrence Special To the New York Times. | 1979-05-25 | RE0000023653 | B00000286173 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/an-inexcusable-strike.html | AN INEXCUSABLE STRIKE | True | | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/the-screen-in-review-operation-pacific-film-about-submarine-service.html | THE SCREEN IN REVIEW; 'Operation Pacific,' Film About Submarine Service, Stars John Wayne at Strand | True | By Bosley Crowther | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/new-stonelain-group-50-pieces-include-pitchers-ash-trays-and.html | NEW STONELAIN GROUP; 50 Pieces Include Pitchers, Ash Trays and Candlesticks | True | | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/cold-wave-keeps-its-grip-on-city-groundhog-sees-spring-far-off.html | Cold Wave Keeps Its Grip on City; Groundhog Sees Spring Far Off | True | | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/two-of-yesterdays-brides-anne-e-thompson-kansas-city-bride-has-5-at.html | TWO OF YESTERDAY'S BRIDES; ANNE E. THOMPSON KANSAS CITY BRIDE Has 5 Attendants at Marriage to Ogden Williams, Alumnus of Harvard Law School | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/to-offer-classes-in-9-towns.html | To Offer Classes in 9 Towns | True | | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/made-homeless-by-fire-staten-island-family-of-six-routed-as-stove.html | MADE HOMELESS BY FIRE; Staten Island Family of Six Routed as Stove Overheats | True | | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/head-of-fire-officers-sought-records-prior-to-50-missing-confers.html | Head of Fire Officers Sought; Records Prior to '50 Missing, Confers With Horwitz HOGAN SEEKS HEAD OF FIREMAN GROUP Other Officers of U.F.O.A. | True | | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/fur-at-new-high.html | Fur at New High | True | | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/borovsky-pianist-at-carnegie-hall-chopins-b-flat-minor-sonata-main.html | BOROVSKY, PIANIST, AT CARNEGIE HALL; Chopin's B Flat Minor Sonata Main Work on Program-- 4 Scarlatti Pieces Given | True | | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/siepi-to-sing-in-verdi-requiem.html | Siepi to Sing in Verdi 'Requiem' | True | | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/truman-thanks-reserve-board-for-assurance-on-fiscal-policy-letter.html | Truman 'Thanks' Reserve Board For 'Assurance' on Fiscal Policy; Letter to McCabe Shocks Members, Who Feel President Misrepresented Conference on Support of Treasury's Low Interest PRESIDENT 'THANKS' FEDERAL RESERVE Officials Are Shocked Deadly Parallels Cited Douglas Expected to Fight | True | By Felix Belair Jr. Special To the New York Times. | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/us-force-in-korea-tops-health-mark-senior-medical-officer-says.html | U.S. FORCE IN KOREA TOPS HEALTH MARK; Senior Medical Officer Says Record Surpasses That of Any Previous War 5,300 Cases of Frostbite | True | By Greg MacGregor Special To the New York Times. | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/action-on-chandler-job-unlikely-in-major-league-meetings-today.html | Action on Chandler Job Unlikely In Major League Meetings Today | True | | 1979-05-25 | RE0000023653 | B00000286173 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/3-routes-dropped-suburban-service-ends-on-hudson-putnam-harlem.html | 3 ROUTES DROPPED; Suburban Service Ends on Hudson, Putnam, Harlem Divisions 45,000 RIDERS AFFECTED New Embargoes Are Imposed on the Flow of Freight for Home and War Fronts AS THE RAIL STRIKE GRIPPED THE CITY YESTERDAY COMMUTER SERVICE HALTED BY CENTRAL Three-Fourths Report Sick Military Supplies Caught Warns of Further Cut Mail Piles Up Slight Delays on New Haven | True | BY Stanley Leveythe New York Times | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/recital-by-noel-murphy-mezzosoprano-sings-chanler-pieces-as-town.html | RECITAL BY NOEL MURPHY; Mezzo-Soprano Sings Chanler Pieces as Town Hall Feature | True | | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/speed-urged-in-aid-to-indochina-next-four-months-called-critical-us.html | Speed Urged in Aid to Indo-China; Next Four Months Called Critical; U.S. Deliveries Before Rains Begin Held More Important Than Year's Program-- Red Firing on U.S. Carrier Denied | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/topics-and-sidelights-of-the-day-in-wall-street-monetary-views.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; Monetary Views Weather Hurts Gas Supply Farm Production New Issues Oil Company Earnings Scrap Control | True | | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/ad-council-planning-spur-to-hoover-plan.html | AD COUNCIL PLANNING SPUR TO HOOVER PLAN | True | | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/li-bus-strikers-help-commuters-50-use-own-cars-on-routes-in.html | L.I. BUS STRIKERS HELP COMMUTERS; 50 Use Own Cars on Routes in Rockville Centre as Parley Here Today Is Awaited | True | | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/ban-on-106-seamen-in-west-held-void-nlrb-aide-charges-bias-asks.html | BAN ON 106 SEAMEN IN WEST HELD VOID; N.L.R.B. Aide Charges Bias -- Asks Back Pay of Union and Two Companies | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/spaniards-differ-over-defense-role-some-doubtful-franco-would-send.html | SPANIARDS DIFFER OVER DEFENSE ROLE; Some Doubtful Franco Would Send Troops Abroad or Rely on Citizen Army Modern Equipment Needed Strength of 300,000 | True | By Sam Pope Brewer Special To the New York Times. | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/problem-boy-basis-of-film-for-parents.html | PROBLEM BOY BASIS OF FILM FOR PARENTS | True | | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/convicted-of-oil-well-fraud.html | Convicted of Oil Well Fraud | True | | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/8-skaters-chosen-for-olympic-team-henry-werket-fitzgerald-are.html | 8 SKATERS CHOSEN FOR OLYMPIC TEAM; Henry, Werket, Fitzgerald Are Repeaters From '48-- Burke Sets 10,000-Meter Mark Student at Northeastern Twelve Finish Grind | True | | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/fishermen-get-long-trip.html | Fishermen Get Long Trip | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023653 | B00000286173 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/commodity-index-at-a-record-high-index-rises-21-in-month-189-in.html | COMMODITY INDEX AT A RECORD HIGH; Index Rises 2.1 % in Month, 18.9% in Year--Foods, Farm Products Lead Increase | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/5game-final-to-mccarthy.html | 5-Game Final to McCarthy | True | | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/advanced-by-peekskill-bank.html | Advanced by Peekskill Bank | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/child-to-the-murray-firestones.html | Child to the Murray Firestones | True | | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/end-of-dual-price-on-lead-proposed-imports-in-1950-were-highest-in.html | END OF DUAL PRICE ON LEAD PROPOSED; Imports in 1950 Were Highest in History, Despite Adverse Market Here, Miners Told Two Steps Proposed | True | | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/louisville-back-joins-browns.html | Louisville Back Joins Browns | True | | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/un-to-study-land-policy-group-set-up-for-a-survey-of-practices-in.html | U.N. TO STUDY LAND POLICY; Group Set Up for a Survey of Practices in Trust Areas | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/newburgh-housing-bill-signed.html | Newburgh Housing Bill Signed | True | | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/hungarian-reds-on-guard-move-to-curb-protests-linked-to-mindszenty.html | HUNGARIAN REDS ON GUARD; Move to Curb Protests Linked to Mindszenty Anniversary | True | | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/wests-treachery-assailed-in-soviet-press-denounces-truman-for-41.html | WEST'S 'TREACHERY' ASSAILED IN SOVIET; Press Denounces Truman for '41 Advice to Let Germany, Russia Bleed Each Other Obligation Held Unfulfilled Singles Out Commandos | True | By Harrison E. Salisbury Special To the New York Times. | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/dried-milk-and-honey.html | Dried Milk and Honey | True | | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/investing-companies.html | INVESTING COMPANIES | True | | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/dewey-orders-tests.html | Dewey Orders Tests | True | | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/advertising-news-550000-for-iced-tea-ads-wheeler-heads-brisacher.html | Advertising News; $550,000 for Iced Tea Ads Wheeler Heads Brisacher Accounts Personnel Notes | True | | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/south-africa-eases-curbs-on-imports-government-acts-in-view-of.html | SOUTH AFRICA EASES CURBS ON IMPORTS; Government Acts in View of Better Resources in Gold and Foreign Exchange | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/us-inquiry-in-germany-asked.html | U.S. Inquiry in Germany Asked | True | | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/protest-is-lodged-on-hope-gi-show-chanute-fields-admission-fee-for.html | PROTEST IS LODGED ON HOPE G.I. SHOW; Chanute Field's Admission Fee for 'Free' Entertainment Is Decried by Film Group | True | By Thomas F. Brady Special To the New York Times. | 1979-05-25 | RE0000023653 | B00000286173 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/stocks-continue-forward-motion-splitups-and-expansion-plans-higher.html | STOCKS CONTINUE FORWARD MOTION; Splitups and Expansion Plans, Higher Dividends, Earnings, Lend Impetus to Drive DAY'S GAIN IN INDEX 1.56 Turnover Rises to 3,030,000 and Dealings Broaden as 182 New Peaks Are Set Opening Firm and Active Packard Most Active | True | | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/seattle-expected-to-acquire-utility-public-hearing-likely-next-week.html | SEATTLE EXPECTED TO ACQUIRE UTILITY; Public Hearing Likely Next Week on Puget Sound Power and City Asks Bond Bids | True | | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/miss-moran-and-segura-win.html | Miss Moran and Segura Win | True | | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/american-legion-put-on-childcare-alert.html | AMERICAN LEGION PUT ON CHILD-CARE ALERT | True | | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/nurse-corps-is-honored-lauded-for-heroism-in-korea-on-its-50th.html | NURSE CORPS IS HONORED; Lauded for Heroism in Korea on Its 50th Anniversary | True | | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/spy-charges-extended-greenglass-pleads-guilty-again-to-new-us.html | SPY CHARGES EXTENDED; Greenglass Pleads Guilty Again to New U.S. Indictment | True | | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/fliers-spot-enemy-move.html | Fliers Spot Enemy Move | True | | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/un-unit-settles-news-pact-dispute-approves-limitations-article.html | U.N. UNIT SETTLES NEWS PACT DISPUTE; Approves 'Limitations' Article Despite U.S. Warning That It May Defeat Treaty's Aim | True | By Kathleen Teltsch Special To the New York Times. | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/red-china-said-to-kill-100000.html | Red China Said to Kill 100,000 | True | | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/alabama-burns-straps-that-lashed-prisoners.html | Alabama Burns Straps That Lashed Prisoners | True | | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/suez-canal-traffic-high-november-total-second-largest-recorded-for.html | SUEZ CANAL TRAFFIC HIGH; November Total Second Largest Recorded for 1950 | True | | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/business-records.html | BUSINESS RECORDS | True | | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/french-premier-in-ottawa.html | French Premier in Ottawa | True | | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/british-to-test-jet-liner-new-plane-to-be-tried-on-runs-to-rome-and.html | BRITISH TO TEST JET LINER; New Plane to Be Tried on Runs to Rome and Cairo | True | | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/jobs-for-students-stressed-by-dodds.html | JOBS FOR STUDENTS STRESSED BY DODDS | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/record-plane-impounded-for-british-customs-tax.html | Record Plane Impounded For British Customs Tax | True | | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/brooklyn-poly-five-wins-7357.html | Brooklyn Poly Five Wins, 73-57 | True | | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/5-children-die-in-fire-boy-hero-attempting-rescue-perishes-with-4.html | 5 CHILDREN DIE IN FIRE; Boy Hero Attempting Rescue Perishes With 4 Others | True | | 1979-05-25 | RE0000023653 | B00000286173 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/us-aerial-unity-in-europe-speeded-gen-norstad-takes-steps-in.html | U.S. AERIAL UNITY IN EUROPE SPEEDED; Gen. Norstad Takes Steps in London--Report Washington Seeks Mid-East Bases Denied | True | By Benjamin Welles Special To the New York Times. | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/cadmidyne-battery-price-cut.html | Cadmidyne Battery Price Cut | True | | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/under-cover-squad-aids-welfare-unit-hilliard-studying-reports-on.html | UNDER COVER SQUAD AIDS WELFARE UNIT; Hilliard Studying Reports on Sabotage in the Department and Activities of Union 16 Dismissed Last Month Trained by Department | True | | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/peiping-deal-is-deplored-us-official-regrets-sending-of-cotton-to.html | PEIPING DEAL IS DEPLORED; U.S. Official Regrets Sending of Cotton to Red China | True | | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/philippines-honors-sukarno.html | Philippines Honors Sukarno | True | | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/us-acreage-aims-set-for-1951-crops-rise-in-corn-rice-and-wheat.html | U.S. ACREAGE AIMS SET FOR 1951 CROPS; Rise in Corn, Rice and Wheat, Cutback in Oats, Sorghums Announced by Brannan BEEF PRICE BASED ON FEED U.S. Agricultural Mobilization Is in Good Shape, Secretary Says, Except for Cotton Commodities Stepped Up U.S. ACREAGE AIMS SET FOR 1951 CROPS | True | By Bess Furman Special To the New York Times. | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/lutherans-praise-move-to-aid-india-council-here-backs-trumar-on.html | LUTHERANS PRAISE MOVE TO AID INDIA; Council Here Backs Trumar on Gift of Wheat--Edits Commendation of U.N. | True | | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/wood-field-and-stream-ohio-shooters-draw-praise-for-planning.html | Wood, Field and Stream; Ohio Shooters Draw Praise for Planning Matches at Camp Perry in August | True | By Raymond R. Camp | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/guatemala-asked-to-lift-ban.html | Guatemala Asked to Lift Ban | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/upstate-financier-dead-at-age-of-68-w-schneckenburger-of-buffalo.html | UPSTATE FINANCIER DEAD AT AGE OF 68; W. Schneckenburger of Buffalo Banking Aide Half Century, Had Served in This City On National Defense Unit | True | | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/deals-in-the-bronx-apartments-sold-on-crotona-grant-and-prospect.html | DEALS IN THE BRONX; Apartments Sold on Crotona Grant and Prospect Avenues | True | | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/kovaleski-takes-title-defeats-dorfman-in-five-sets-in-south-indian.html | KOVALESKI TAKES TITLE; Defeats Dorfman in Five Sets in South Indian Tennis | True | | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/five-in-college-basketball-bribery-case-indicted-on-conspiracy.html | Five in College Basketball Bribery Case Indicted on Conspiracy Charge in Bronx | True | | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/3-more-policemen-haled-by-jury-quit-only-one-appears-to-receive.html | 3 MORE POLICEMEN HALED BY JURY QUIT; Only One Appears to Receive Financial Questionnaire-- All Had Filed Earlier | True | | 1979-05-25 | RE0000023653 | B00000286173 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/rail-tieup-delays-trial-of-new-liner-late-arrival-of-guests-from.html | RAIL TIE-UP DELAYS TRIAL OF NEW LINER; Late Arrival of Guests From Capital Holds Up Start of Independence Cruise Mayor One of Guests | True | | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/firm-changes.html | FIRM CHANGES | True | | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/article-1-no-title-get-set-to-cut-off-lhasa.html | Article 1 -- No Title; Get Set to Cut Off Lhasa | True | | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/churchill-challenges-on-steel.html | Churchill Challenges on Steel | True | | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/text-of-eisenhowers-appeal-to-nation-we-seek-only-peace-holds-us.html | Text of Eisenhower's Appeal to Nation; 'We Seek Only Peace' Holds U.S. Can't Stand Alone Europe's Morale Lifted Saw a Regeneration of Spirit Has Faith in the Outcome Warns Against Delay | True | | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/new-can-opener-available-wine-jelly-with-duck.html | New Can Opener Available; Wine Jelly With Duck | True | | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/dodgers-reese-honored-by-baseball-congress.html | Dodgers' Reese Honored By Baseball Congress | True | | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/schools-in-queens-called-firetraps-city-womens-federation-asks.html | SCHOOLS IN QUEENS CALLED FIRETRAPS; City Women's Federation Asks Modern Buildings to Replace 50-Year-Old Wooden Ones | True | | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/police-rush-to-2-stations-after-phone-bomb-threats.html | Police Rush to 2 Stations After Phone Bomb Threats | True | | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/investor-acquires-pine-st-offices-peter-a-miller-gets-title-in.html | INVESTOR ACQUIRES PINE ST. OFFICES; Peter A. Miller Gets Title in Resale Deal--Houses Conveyedin Other City Activity | True | | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/patterson-slated-for-swiss-post.html | Patterson Slated for Swiss Post | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/ferry-hits-reef-500-unhurt.html | Ferry Hits Reef; 500 Unhurt | True | | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/expitcher-faces-charge.html | Ex-Pitcher Faces Charge | True | | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/bonds-and-shares-on-london-market-coal-diverts-partly-the-steel.html | BONDS AND SHARES ON LONDON MARKET; Coal Diverts Partly the Steel Switching Movement and British Funds Are Firmer | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/users-of-tank-cars-face-curtailment.html | USERS OF TANK CARS FACE CURTAILMENT | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/pay-freeze-eased-for-certain-cases-merit-and-lengthofservice.html | PAY FREEZE EASED FOR CERTAIN CASES; Merit and Length-of-Service Increases Permitted--Coal Retail Price Lifted PAY FREEZE EASED FOR CERTAIN RISES Hiring Rule Laid Down | True | By Charles E. Egan Special To the New York Times. | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/plans-plutonium-study-monsanto-ready-for-research-on-nuclear-power.html | PLANS PLUTONIUM STUDY; Monsanto Ready for Research on Nuclear Power Output | True | | 1979-05-25 | RE0000023653 | B00000286173 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/increased-radiation-found-in-east-laid-to-atom-tests-held-harmless.html | Increased Radiation Found in East; Laid to Atom Tests, Held Harmless; RADIATION HIGHER, CALLED HARMLESS Slightness Emphasized | True | By Robert K. Plumb | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/miss-helen-halle-wed-in-cleveland-married-to-john-h-foster-in.html | MISS HELEN HALLE WED IN CLEVELAND; Married to John H. Foster in Trinity Episcopal Cathedral by Bishop B.D. Tucker | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/seeks-gulf-well-permit-plymouth-oil-asks-lifting-of-ban-on-new.html | SEEKS GULF WELL PERMIT; Plymouth Oil Asks Lifting of Ban on New Underwater Drilling | True | | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/daughter-to-mrs-c-schwartz.html | Daughter to Mrs. C. Schwartz | True | | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/radio-hams-help-out-in-icecovered-south.html | RADIO 'HAMS HELP OUT IN ICE-COVERED SOUTH | True | | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/st-johns-downs-st-francis-4438-redmen-rally-in-second-half-to-annex.html | ST. JOHN'S DOWNS ST. FRANCIS, 44-38; Redmen Rally in Second Half to Annex Ninth Straight --Zawoluk Top Scorer | True | | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/stein-roe-farnham-gains.html | Stein Roe & Farnham Gains | True | | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/official-reports-on-the-war-in-korea-united-nations.html | Official Reports on the War in Korea; United Nations | True | | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/italian-reds-plan-a-test-of-strength-call-general-strike-monday-in.html | ITALIAN REDS PLAN A TEST OF STRENGTH; Call General Strike Monday in Province--Step Held Reply to Deputies' Resignation To Urge 'Armed Neutrality' | True | By Arnaldo Cortesi Special To the New York Times. | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/utility-reports.html | UTILITY REPORTS | True | | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/dewey-proclaims-heart-week.html | Dewey Proclaims 'Heart Week' | True | | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/red-recruit-talk-laid-to-remington-us-official-brought-from-germany.html | RED RECRUIT TALK LAID TO REMINGTON; U.S. Official, Brought From Germany, Says Defendant Urged Him to Join Party Didn't Know of P.O. Box | True | By Kalman Seigel | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/charlotte-gates-to-wed-in-spring-her-troth-to-george-dempsey-will.html | CHARLOTTE GATES TO WED IN SPRING; Her Troth to George Dempsey Will Be Announced at Party in Palm Beach Today | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/india-gets-back-chandernagore.html | India Gets Back Chandernagore | True | | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/rota-granted-annulments-in-33-of-cases-in-1950.html | Rota Granted Annulments In 33% of Cases in 1950 | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/flowers-progress-since-1944-shown-in-prepackaging-of-roses.html | Flowers: Progress Since 1944 Shown in Prepackaging of Roses; Convenience, Uniform Price and Quality Are Advantages One Refrigerated Four Days Prices Like Those at Florist's | True | By Dorothy H. Jenkins | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1979-05-25 | RE0000023653 | B00000286173 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/arthur-landis-aide-of-national-tube-co.html | ARTHUR LANDIS, AIDE OF NATIONAL TUBE CO | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/on-the-radio.html | ON THE RADIO | True | | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/arab-league-gives-its-support-to-un-longawaited-statement-of-world.html | ARAB LEAGUE GIVES ITS SUPPORT TO U.N.; Long-Awaited Statement of World Policy Puts It on Side of 'Peace and Justice' | True | By Michael Clark Special To the New York Times. | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/the-rose-tattoo-due-here-tonight-tennessee-williams-play-set-in.html | 'THE ROSE TATTOO' DUE HERE TONIGHT; Tennessee Williams' Play, Set in Gulf Coast Village, Will Open at the Martin Beck | True | By J.p. Shanley | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/suspect-sent-to-asylum.html | Suspect Sent to Asylum | True | | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/eisenhower-asks-us-to-help-build-wall-of-security-about-free-world.html | Eisenhower Asks U.S. to Help Build 'Wall of Security' About Free World; EISENHOWER URGES 'WALL OF SECURITY' Confronted by a Critic Balks at Policy Question | True | By William S. White Special To the New York Times. | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/youngstown-sheet-earned-40616403-1950-net-equaled-1212-on-common.html | YOUNGSTOWN SHEET EARNED $40,616,403; 1950 Net Equaled $12.12 on Common, Compared With $9.48 the Year Before SHARON NET IS $9,284,643 Share Earnings Were $10.03 in 1950, Compared to $3.60 OTHER STEEL EARNINGS | True | | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/korean-children-aided-un-fund-purchases-200000-worth-of-clothing.html | KOREAN CHILDREN AIDED; U.N. Fund Purchases $200,000 Worth of Clothing From Japan | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/flu-kills-1239-britons-in-week.html | Flu Kills 1,239 Britons in Week | True | | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/pittsburgh-business-off-general-activity-reported-cut-by-decline-in.html | PITTSBURGH BUSINESS OFF; General Activity Reported Cut by Decline in Trade | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/what-is-a-switchman-why-a-yard-brakeman.html | What Is a Switchman? Why, a Yard Brakeman | True | | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/halt-at-parallel-tied-to-ceasefire-gross-emphasizes-no-orders-to.html | HALT AT PARALLEL TIED TO CEASE-FIRE; Gross Emphasizes No Orders to Stop Have Been Issued to General MacArthur Speculation Is Discouraged Special to THE NEW YORK TIMES. British Want Consultation | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/air-force-team-victor-wins-northeastern-us-interservice-boxing.html | AIR FORCE TEAM VICTOR; Wins Northeastern U.S. InterService Boxing Laurels | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/court-upholds-janitors-minnesota-high-court-backs-schoolstrike.html | COURT UPHOLDS JANITORS; Minnesota High Court Backs School-Strike Right | True | | 1979-05-25 | RE0000023653 | B00000286173 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/scientist-explains-pimesonic-studies-subatomic-particles-that-live.html | SCIENTIST EXPLAINS PI-MESONIC STUDIES; Subatomic Particles That Live 100-Millionths of Second Help to Create Matter Studies are Described Predictions Now Confirmed | True | By William L. Laurence | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/shirley-takes-oath-as-commerce-aide.html | SHIRLEY TAKES OATH AS COMMERCE AIDE | True | | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/white-house-denounces-rail-strike-central-cancels-commuter-trains.html | WHITE HOUSE DENOUNCES RAIL STRIKE; CENTRAL CANCELS COMMUTER TRAINS; MORE FACTORIES CLOSED, 150,000 IDLE; TANKS HELD UP BY RAIL STRIKE RAIL STRIKE BRINGS WHITE HOUSE BLAST | True | By Joseph A. Loftus Special To the New York Times.the New York Times (BY ARTHUR BROWER) | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/elected-to-directorate-of-gas-pipeline-company.html | Elected to Directorate Of Gas Pipeline Company | True | | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/dairy-products.html | DAIRY PRODUCTS | True | | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/trulio-gains-handball-final.html | Trulio Gains Handball Final | True | | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/manhattan-keeps-laurels-in-track-clinches-metropolitan-college.html | MANHATTAN KEEPS LAURELS IN TRACK; Clinches Metropolitan College Title--Lucas Sets Two-Mile Mark, Ellis Wins Mile Harrington Ties Mark Rams Sweep Relays | True | By Joseph M. Sheehan | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/text-of-trumans-message-to-congress-asking-10-billions-in-new-taxes.html | Text of Truman's Message to Congress Asking 10 Billions in New Taxes; LOOKING OVER THE PRESIDENT'S TAX MESSAGE National Strength the Goal Fair Sharing of Cost Aimed At ... An "Evil Day" To Be Avoided Economic Trend Pivotal Personal Income Tax Put First Corporation Tax Rise Urged Total in Loopholes Large Stricter Enforcement Asked | True | The New York Times (Washington Bureau) | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/sue-aronsohn-married-bride-of-dr-mano-r-golden-at-home-of-her.html | SUE ARONSOHN MARRIED; Bride of Dr. Mano R. Golden at Home of Her Parents Here | True | | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/125000-jobs-cease-in-auto-industry-rail-strike-and-cold-weather.html | 125,000 JOBS CEASE IN AUTO INDUSTRY; Rail Strike and Cold Weather Close Plants--Other Labor Rows Add to Paralysis Parts Pinch a Factor Heavy Chevrolet Layoffs Central Ford Plants Busy | True | By Elie Abel Special To the New York Times. | 1979-05-25 | RE0000023653 | B00000286173 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/the-pincher-races-to-sevenlength-triumph-in-ground-hog-purse-at.html | The Pincher Races to Seven-Length Triumph in Ground Hog Purse at Hialeah; WINNER SETTING THE PACE IN MILE RUN 11-20 CHOICE BEATS JOHNS JOY EASILY The Pincher Wins at Shortest Price of Miami Meeting-- Cer Vantes Runs Third BOULMETIS GETS A TRIPLE He Scores Aboard Brookridge, Jofield and Brooktown--16 in Bahamas Today No Contest for Second Either Solid Sam Does All Right | True | By James Roach Special To the New York Times.the New York Times | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/french-answer-nam-freeenterprise-group-shows-flaws-in-schuman-plan.html | FRENCH ANSWER N.A.M.; Free-Enterprise Group Shows Flaws in Schuman Plan | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/senate-newsprint-study-humphrey-and-saltonstall-to-be-among.html | SENATE NEWSPRINT STUDY; Humphrey and Saltonstall to Be Among Investigators | True | | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/market-averages.html | MARKET AVERAGES | True | | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/stockpile-sales-by-us-attacked-monopoly-committee-learns-alcoa.html | STOCKPILE SALES BY U.S. ATTACKED; Monopoly Committee Learns Alcoa Bought Government Aluminum at Below Cost Discrimination Charged "Fair Profit" Put at 10% | True | | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/churches-to-seek-foreign-aid-funds-affiliates-of-national-council.html | CHURCHES TO SEEK FOREIGN AID FUNDS; Affiliates of National Council Plan Pleas Tomorrow--The Need Is Termed Great World Day of Prayer Neighborhood Services Here Prayers for Mindszenty Bishop Donegan to Be Guest Christian Science Topic Last Services at Halloran Judd to Be Heard Here Seminars Open Tuesday | True | By Preston King Sheldon | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/southern-pacific-net-up-earns-1338-a-share-against-866-income-in.html | SOUTHERN PACIFIC NET UP; Earns $13.38 a Share Against $8.66 Income in 1949 | True | | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/2-guilty-in-extortion-plot.html | 2 Guilty in Extortion Plot | True | | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/lease-floor-in-655-madison-ave.html | Lease Floor in 655 Madison Ave. | True | | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/cornelia-dowds-troth-waban-mass-girl-to-be-bride-of-arthur-k-moher.html | CORNELIA DOWD'S TROTH; Waban, Mass., Girl to Be Bride of Arthur K. Moher | True | | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/drees-renews-effort-netherland-queen-turns-again-to-him-to-form.html | DREES RENEWS EFFORT; Netherland Queen Turns Again to Him to Form Cabinet | True | | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/to-visit-turkey-finletter-to-scan-turkeys-defenses-us-air-secretary.html | TO VISIT TURKEY; FINLETTER TO SCAN TURKEY'S DEFENSES U.S. Air Secretary Taking Trip to Sea Arms Aid Effects--Ankara Reinforcing Korea More Turks Going to Korea | True | By Walter H. Naggoner Special To the New York Times.the New York Times | 1979-05-25 | RE0000023653 | B00000286173 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/jean-ann-ryan-to-be-married.html | Jean Ann Ryan to Be Married | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/underground-press-hit-hungary-orders-all-multigraphs-reported-to.html | UNDERGROUND PRESS HIT; Hungary Orders All Multigraphs Reported to the Police | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/equal-rights-bill-urged-her-measure-has-100-backers-mrs-st-george.html | EQUAL RIGHTS BILL URGED; Her Measure Has 100 Backers, Mrs. St. George Asserts | True |  | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/seek-insurance-changes-company-officials-ask-state-law-amendments.html | SEEK INSURANCE CHANGES; Company Officials Ask State Law Amendments Here | True |  | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/400-at-rites-for-knapp-service-for-magazine-publisher-held-at-st.html | 400 AT RITES FOR KNAPP; Service for Magazine Publisher Held at St. Thomas Church | True |  | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/new-plant-pushed-by-nassau-utility-li-lighting-wins-change-of.html | NEW PLANT PUSHED BY NASSAU UTILITY; L.I. Lighting Wins Change of Zoning on Non-Manufacturing Unit in Oyster Bay | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/peronistas-lose-votes-win-in-provincial-elections-but-with-smaller.html | PERONISTAS LOSE VOTES; Win in Provincial Elections, but With Smaller Total | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True |  | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/snow-falls-at-st-augustine.html | Snow Falls at St. Augustine | True |  | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/us-bids-un-drop-charges-by-soviet-austin-calls-for-rejection-of.html | U.S. BIDS U.N. DROP CHARGES BY SOVIET; Austin Calls for Rejection of 'Aggression' Accusation on Manchuria and Formosa SEES 'BIG LIE' MANEUVER Denial Issued as Debate on Moscow's Complaints Is Renewed in Committee Action After 3 Days Two Soviet Items Merged | True | By A.m. Rosenthal Special To the New York Times. | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/bank-to-administer-art-experts-estate.html | BANK TO ADMINISTER ART EXPERT'S ESTATE | True |  | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True |  | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/officers-begin-work-on-gi-why-program.html | OFFICERS BEGIN WORK ON G.I. "WHY" PROGRAM | True |  | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/chinese-communists-pleading-for-mercy-in-korea.html | CHINESE COMMUNISTS PLEADING FOR MERCY IN KOREA | True |  | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/petinotdyer.html | Petinot--Dyer | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/rail-union-rolls-ordered-by-court-government-says-it-needs-list-in.html | RAIL UNION ROLLS ORDERED BY COURT; Government Says It Needs List in December Contempt Case Against 'Sick' Switchmen Need for List Explained Hearing on Dec. 15 Citation White House Statement Read | True | By George Eckel Special To the New York Times. | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/naval-stores.html | NAVAL STORES | True |  | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/topics-of-the-times.html | Topics of The Times | True |  | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/buyer-to-improve-brooklyn-parcel.html | BUYER TO IMPROVE BROOKLYN PARCEL | True |  | 1979-05-25 | RE0000023653 | B00000286173 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/meat-unions-protest-cio-members-vote-on-strike-set-for-feb-11.html | MEAT UNIONS PROTEST; C.I.O. Members Vote on Strike Set for Feb. 11 | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/messersmith-calls-on-peron.html | Messersmith Calls on Peron | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/summary-of-the-day.html | Summary of the Day | True | | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/magaziner-heard-in-violin-recital-young-artist-plays-concerto-by.html | MAGAZINER HEARD IN VIOLIN RECITAL; Young Artist Plays Concerto by Berezowsky and Fantasie With Harp by Saint-Saens | True | By Howard Taubman | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/intimidation-laid-to-rival-by-union.html | INTIMIDATION LAID TO RIVAL BY UNION | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/city-institutions-face-meat-curbs-suppliers-decline-to-enter-bids.html | CITY INSTITUTIONS FACE MEAT CURBS; Suppliers Decline to Enter Bids Because of Price 'Squeeze' Under Federal Controls No Control at Source Curtailment Held Impractical | True | | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/new-executive-director-of-cerebral-palsy-group.html | New Executive Director Of Cerebral Palsy Group | True | Serating | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/army-nurse-corps-marks-its-jubilee-chief-recalls-pay-of-only-40-a.html | ARMY NURSE CORPS MARKS ITS JUBILEE; Chief Recalls Pay of Only $40 a Month as Against $213 Now--Recruits Are Needed Back From Korean Service Honored at Air Base | True | | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/maryjo-schweinler-manhattanville-alumna-engaged-to-elmer-l-ward-jr.html | Maryjo Schweinler, Manhattanville Alumna, Engaged to Elmer L. Ward Jr., Harvard, '46 | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/british-get-training-data-many-army-reservists-will-be-assigned-to.html | BRITISH GET TRAINING DATA; Many Army Reservists Will Be Assigned to Territorial Units | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/chinese-mirrors-on-display.html | Chinese Mirrors on Display | True | | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/money.html | MONEY | True | | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/the-tax-message.html | THE TAX MESSAGE | True | | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/on-television.html | ON TELEVISION | True | | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/specific-controls-for-textiles-near-candidates-named-for-offices-in.html | SPECIFIC CONTROLS FOR TEXTILES NEAR; Candidates Named for Offices in Pricing Section of E.S.A. for Divisions of Industry UNITE ADVISORY GROUPS Cotton, Wool and Rayon Units to Have Separate Chairmen Reporting to Washington Different in World War II | True | | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/500000-donated-to-jewish-appeal-mrs-felix-m-warburg-marks-her-75th.html | $500,000 DONATED TO JEWISH APPEAL; Mrs. Felix M. Warburg Marks Her 75th Year and Honors Husband in Special Gift Would Aid Immigrants Shared Many Interests | True | | 1979-05-25 | RE0000023653 | B00000286173 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/investigated-since-1913-investment-bankers-attorney-says-congress.html | INVESTIGATED SINCE 1913; Investment Bankers' Attorney Says Congress Failed to Act | True | | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/mrs-bassman-to-wed-will-be-bride-today-in-kansas-city-of-harold-m.html | MRS. BASSMAN TO WED; Will Be Bride Today in Kansas City of Harold M. Hansen | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/bibbia-bobsled-victor-olympic-champion-takes-cup-at-st-moritzus-2d.html | BIBBIA BOBSLED VICTOR; Olympic Champion Takes Cup at St. Moritz--U.S. 2d and 3d | True | | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/cuba-sets-sugar-quotas-trade-estimate-of-1951-crop-is-larger-than.html | CUBA SETS SUGAR QUOTAS; Trade Estimate of 1951 Crop Is Larger Than That of Agency | True | | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/blind-newsdealer-a-suicide.html | Blind Newsdealer a Suicide | True | | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/narcotics-seller-gets-long-term-judge-joseph-giving-maximum.html | NARCOTICS SELLER GETS LONG TERM; Judge Joseph, Giving Maximum Sentence, Calls Peddler 'Despoiler of Youth' | True | | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/long-island-suites-rented.html | Long Island Suites Rented | True | | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/hospital-seeks-musical-gifts.html | Hospital Seeks Musical Gifts | True | | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/master-fined-for-overload.html | Master Fined for Overload | True | | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/pencil-strike-continues-wage-board-figure-acceptable-to-both-sides.html | PENCIL STRIKE CONTINUES; Wage Board Figure Acceptable to Both Sides Is Hoped For | True | | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/business-world-retail-sales-higher-but-uneven-lamp-makers-to-appeal.html | BUSINESS WORLD; Retail Sales Higher but Uneven Lamp Makers to Appeal Freeze Waterproof Footwear Sales Up New Rubber Plasticizer Carbide Tools Offered Here Navy Invites Cotton Bids Paper Standards Maintained | True | | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/world-news-summarized.html | World News Summarized | True | | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/higher-prices-forecast-for-coal-tar-products.html | Higher Prices Forecast For Coal Tar Products | True | | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/button-retains-crown-englewood-youth-takes-sixth-in-row-in-us.html | BUTTON RETAINS CROWN; Englewood Youth Takes Sixth in Row in U.S. Figure Skating | True | | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/allies-get-bonn-note-on-germanys-debts.html | ALLIES GET BONN NOTE ON GERMANY'S DEBTS | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/nyac-five-tops-williams-77-to-75-winged-foot-team-victor-in-second.html | N.Y.A.C. FIVE TOPS WILLIAMS, 77 TO 75; Winged Foot Team Victor in Second Overtime Period-- Derderian, Jensen Star Wagner Victor, 81--56 Hofstra Beats Queens | True | | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/sabotage-insurance-brokers-say-standard-policies-now-offer-such.html | SABOTAGE INSURANCE; Brokers Say Standard Policies Now Offer Such Protection | True | | 1979-05-25 | RE0000023653 | B00000286173 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/senators-accuse-rfc-of-politics-in-loan-dealings-say-drastic-action.html | SENATORS ACCUSE R.F.C. OF POLITICS IN LOAN DEALINGS; Say 'Drastic Action' Is Needed to Restore Unit's Integrity --Recall of Board Asked ONE-MAN RULE FAVORED Links to Democratic Leaders Decried--Two Directors Cited for Favoritism SENATORS ACCUSE R.F.C. OF POLITICS No White House Comment Officials Defend Actions | True | By C.p. Trussell Special To the New York Times. | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/broken-by-atom-blast-seventy-miles-away-atom-blast-no-4-is-biggest.html | BROKEN BY ATOM BLAST SEVENTY MILES AWAY; ATOM BLAST NO. 4 IS BIGGEST SO FAR Shakes Las Vegas and Breaks Windows--Flash of Test Seen 500 Miles Away | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/europe-army-talk-later-meeting-to-discuss-new-french-plan-is.html | EUROPE ARMY TALK LATER; Meeting to Discuss New French Plan Is Postponed to Feb. 15 | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/666666-is-high-bid-for-historic-liner-boston-metals-company-gets.html | $666,666 IS HIGH BID FOR HISTORIC LINER; Boston Metals Company Gets George Washington--Vessel Will Be Scrapped | True | | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/rain-halts-havana-tennis.html | Rain Halts Havana Tennis | True | | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/prank-costs-30-3-yale-men-fined-10-each-for-taking-city-loot-for-rooms.html | PRANK COSTS $30; 3 Yale Men Fined $10 Each for Taking City 'Loot' for Rooms | True | | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/compton-reserve-director.html | Compton Reserve Director | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/worth-steel-sold-to-colorado-fuel-purchase-of-delaware-plant.html | WORTH STEEL SOLD TO COLORADO FUEL; Purchase of Delaware Plant Bringing Western Concern to Eastern Seaboard WORTH STEEL SOLD TO COLORADO FUEL | True | | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/priority-is-given-li-safety-loan-railroads-major-creditors-fail-to.html | PRIORITY IS GIVEN L.I. SAFETY LOAN; Railroad's Major Creditors Fail to Challenge the Power of U.S. Court at Hearing 50-YEAR-OLD RULING CITED Judge Kennedy Puts Interests of Passengers First--Dewey Board Makes Final Report Commission Backs Plan Counties Subordinate Taxes | True | | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/grain-shipments-tripled.html | Grain Shipments Tripled | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/kim-chek-died-of-heart-attack.html | Kim Chek Died of Heart Attack | True | | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/named-to-represent-ge-among-defense-agencies.html | Named to Represent G.E. Among Defense Agencies | True | Fabian Bachrach | 1979-05-25 | RE0000023653 | B00000286173 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/health-of-city-tied-to-larger-budgets-hearings-warned-on-possible.html | HEALTH OF CITY TIED TO LARGER BUDGETS; Hearings Warned on Possible Cuts in Service of Hospitals and Health Departments PAY SCALES HELD A SNAG College Enrollments Here Are Expected to Remain High in Spite of the Emergency Chided on Warnings Draft's Effect Considered | True | By Charles G. Bennett | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/municipal-loans-boston-mass-waterbury-conn-philadelphia-pa-campbell.html | MUNICIPAL LOANS; Boston, Mass. Waterbury, Conn. Philadelphia, Pa. Campbell County, Tenn. Lawrence, Mass. Queensbury, N.Y. | True | | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/kennecott-copper-gets-large-midtown-space.html | Kennecott Copper Gets Large Midtown Space | True | | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/londons-royal-albert-hall-may-be-forced-to-close.html | London's Royal Albert Hall May Be Forced to Close | True | | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/review-of-railroad-dispute.html | Review of Railroad Dispute | True | | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/princetons-paper-to-mark-75th-year-getting-front-page-news-ready.html | PRINCETON'S PAPER TO MARK 75TH YEAR; GETTING FRONT PAGE NEWS READY FOR THE PRINCETONIAN | True | Special to THE NEW YORK TIMES.Richards | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/john-inman-pearce-executive-of-banx.html | JOHN INMAN PEARCE, EXECUTIVE OF BANX | True | | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/behind-the-walls.html | Behind the Walls | True | | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/peter-offers-troops-exiled-yugoslav-ruler-says-he-can-raise-antired.html | PETER OFFERS TROOPS; Exiled Yugoslav Ruler Says He Can Raise Anti-Red Division | True | | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/bullish-flurry-in-market-for-us-bonds-gives-way-to-a-waitandsee.html | Bullish Flurry in Market for U.S. Bonds Gives Way to a Wait-and-See Attitude | True | | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/miss-marilyn-mcown-is-bride-in-maryland.html | MISS MARILYN M'COWN IS BRIDE IN MARYLAND | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/edwin-earl-marries-on-coast.html | Edwin Earl Marries on Coast | True | | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/the-board-of-regents.html | THE BOARD OF REGENTS | True | | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/ice-house-closes-colder-outside.html | Ice House Closes; Colder Outside | True | | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/woman-gets-church-post.html | Woman Gets Church Post | True | | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/55-new-police-in-city-give-blood-for-korea.html | 55 NEW POLICE IN CITY GIVE BLOOD FOR KOREA | True | | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/lumber-output-up-363-shipments-are-188-over-1950-but-orders-decline.html | LUMBER OUTPUT UP 36.3%; Shipments Are 18.8% Over 1950 but Orders Decline 2.4% Combined Index at New High | True | | 1979-05-25 | RE0000023653 | B00000286173 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/paris-emphasizes-new-tailormades-paquin-carven-maggy-rouff-feature.html | PARIS EMPHASIZES NEW TAILORMADES; Paquin, Carven, Maggy Rouff Feature Nipped Waistlines and Agree on Slim Skirts Fantasy in Pockets | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/eisenhower-backs-drafting-of-men-18-he-tells-senators-27-months-of.html | EISENHOWER BACKS DRAFTING OF MEN 18; He Tells Senators 27 Months of Service Are Needed to Get Return on Investment Students Held Concerned Registering at 17 Urged | True | By Harold B. Hinton Special To the New York Times. | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/bears-in-chicago-dominate-grains-close-is-near-bottom-despite-new.html | BEARS IN CHICAGO DOMINATE GRAINS; Close Is Near Bottom, Despite New Seasonal Highs Early --Technical Position Weak | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/wife-stabbed-to-death-estranged-husband-then-takes-poison-but-is.html | WIFE STABBED TO DEATH; Estranged Husband Then Takes Poison, but Is Revived | True | | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/truman-submits-his-plan-for-10-billion-tax-rise-now-he-tells.html | Truman Submits His Plan For 10 Billion Tax Rise Now; He Tells Congress He Will Ask 6 Billion More Later in Pay-as-You-Go Program--'Two-Package' System Draws Fire TRUMAN REQUESTS 10 BILLION IN TAXES $600 Exemption Is Explained Gasoline May Be Tax Target | True | By John D. Morris Special to the New York Times. | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/released-from-ellis-island.html | Released From Ellis Island | True | | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/base-a-jump-ahead-of-first-trainees-the-air-force-takes-over-the.html | BASE A JUMP AHEAD OF FIRST TRAINEES; THE AIR FORCE TAKES OVER THE FORMER SITE OF A NAVAL TRAINING STATION | True | By Thomas P. Ronan Special to the New York Times.the New York Times (BY PATRICK BURNS) | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/libraries-warconscious-association-told-worst-needs-are-in-impacted.html | LIBRARIES WAR-CONSCIOUS; Association Told Worst Needs Are in 'Impacted' Areas | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/st-louissan-francisco-railway-company-to-pay-62-c-on-common-5-on.html | ST. LOUIS-SAN FRANCISCO; Railway Company to Pay 62 c on Common, $5 on Preferred | True | | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/books-published-today.html | Books Published Today | True | | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/bevin-now-most-satisfactory.html | Bevin Now 'Most Satisfactory' | True | | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/jersey-payrolls-at-peak-totaled-3330000000-in-1950-as-jobless.html | JERSEY PAYROLLS AT PEAK; Totaled $3,330,000,000 in 1950 as Jobless Insurance Fell | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/abroad-report-on-the-rejuvenation-of-europe-bulwarks-of-heart-and.html | Abroad; Report on the "Rejuvenation" of Europe Bulwarks of Heart and Will The Soldier's Voice A Subtle Change Chain Reaction of Hope | True | By Anne O'Hare McCormick | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/fliers-save-2-in-panama-gulf.html | Fliers Save 2 in Panama Gulf | True | | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/met-womens-group-to-meet.html | 'Met' Women's Group to Meet | True | | 1979-05-25 | RE0000023653 | B00000286173 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/miss-doran-upset-in-4ball-tourney-she-and-miss-mackinnon-bow-to.html | MISS DORAN UPSET IN 4-BALL TOURNEY; She and Miss Mackinnon Bow to Misses Wall, Diringer, 5 and 4, in Quarter-Final | True | | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/quads-surprise-mother-policemans-wife-had-bought-clothes-for-only.html | QUADS SURPRISE MOTHER; Policeman's Wife Had Bought Clothes for Only One | True | | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/gas-well-held-biggest-pennsylvania-flow-is-put-at-150000000-cubic.html | GAS WELL HELD 'BIGGEST'; Pennsylvania Flow Is Put at 150,000,000 Cubic Feet a Day | True | | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/cooks-job-in-antarctic-starts-australian-rush.html | Cook's Job in Antarctic Starts Australian Rush | True | | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/ambulance-delays.html | AMBULANCE DELAYS | True | | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/green-is-winner-in-durando-bout-brooklyn-middleweight-takes.html | GREEN IS WINNER IN DURANDO BOUT; Brooklyn Middleweight Takes Unanimous Verdict in Hard Battle at St. Nicks Crowd Agrees With Award Takes Last Two Rounds | True | By James P. Dawson | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/kentucky-victor-8060-wires-down-score-of-miss-state-game-radioed.html | KENTUCKY VICTOR, 80-60; Wires Down, Score of Miss. State Game Radioed Out | True | | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/205700-maturity-attracts-11-today-vanderbilt-pair-of-next-move-and.html | $205,700 MATURITY ATTRACTS 11 TODAY; Vanderbilt Pair of Next Move and Bed o' Roses Favored in Richest Race Ever Four Supplemental Nominees Mohammedan Breaks Record | True | | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/business-notes.html | BUSINESS NOTES | True | | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/music-notes.html | MUSIC NOTES | True | | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/marionettes-to-do-pinocchio.html | Marionettes to Do 'Pinocchio' | True | | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/bank-notes.html | BANK NOTES | True | | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/held-in-wife-shooting-bail-refused-for-man-who-fired-5-bullets-into.html | HELD IN WIFE SHOOTING; Bail Refused for Man Who Fired 5 Bullets Into Woman | True | | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/sforza-marks-4th-year-in-office.html | Sforza Marks 4th Year in Office | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/aroostock-bond-tenders-bought.html | Aroostock Bond Tenders Bought | True | | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/seibt-of-austria-takes-european-skating-title.html | Seibt of Austria Takes European Skating Title | True | | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/mother-and-twins-surprised-to-learn-theyre-all-in-senior-class-at.html | Mother and Twins Surprised to Learn They're All in Senior Class at Columbia; A FAMILY AFFAIR AT COLUMBIA UNIVERSITY | True | | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/home-furnishings-are-off-in-volume-outlets-here-report-a-dollar.html | HOME FURNISHINGS ARE OFF IN VOLUME; Outlets Here Report a Dollar Loss of 5-10% in January —Some Case Goods Up | True | | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/of-local-origin.html | Of Local Origin | True | | 1979-05-25 | RE0000023653 | B00000286173 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/holdup-men-get-3000-kidnap-victim-tie-him-up-and-leave-him-in-auto.html | HOLD-UP MEN GET $3,000; Kidnap Victim, Tie Him Up and Leave Him in Auto | True | | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/cardinal-tien-here-to-enter-hospital.html | CARDINAL TIEN HERE TO ENTER HOSPITAL | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/salaries-frozen-for-baseball-men-but-its-all-too-complicated-and.html | SALARIES FROZEN FOR BASEBALL MEN; But It's All Too Complicated and Spring Thaw Is Likely, Stabilization Experts Say | True | | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/miss-mead-6th-in-slalom-trails-as-jacqueline-martel-of-france-takes.html | MISS MEAD 6TH IN SLALOM; Trails as Jacqueline Martel of France Takes First | True | | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/crossing-plan-is-heard-nassau-policeman-calls-for-a-watchman-in.html | CROSSING PLAN IS HEARD; Nassau Policeman Calls for a Watchman in Schools Hours | True | | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/new-suffragan-bishop-to-be-received-today.html | New Suffragan Bishop To Be Received Today | True | | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/air-force-leasing-newark-docks.html | Air Force Leasing Newark Docks | True | | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/de-gasperi-may-visit-truman.html | De Gasperi May Visit Truman | True | | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/eglevsky-city-ballet-guest.html | Eglevsky City Ballet Guest | True | | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/shipping-news-and-notes-batory-sails-with-only-179-passengerssome.html | Shipping News and Notes; Batory Sails With Only 179 Passengers--Some Delayed in Transit Opposes Shape-Up System Freighter Is Towed In | True | | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/4000-british-dockers-strike.html | 4,000 British Dockers Strike | True | | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/new-york-clearing-house-statement.html | NEW YORK CLEARING HOUSE STATEMENT | True | | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/the-subway-rush.html | THE SUBWAY RUSH | True | | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/booksauthors.html | Books--Authors | True | | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/virginia-executes-4-of-martinsville-7.html | VIRGINIA EXECUTES 4 OF MARTINSVILLE 7 | True | | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/cold-forces-pickets-into-autos.html | Cold Forces Pickets Into Autos | True | | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/dental-week-preview-girl-scouts-to-visit-5-hospitals-today-for.html | DENTAL WEEK PREVIEW; Girl Scouts to Visit 5 Hospitals Today for Demonstrations | True | | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/11cent-rise-ends-jersey-bus-strike-public-service-and-union-come-to.html | 11-CENT RISE ENDS JERSEY BUS STRIKE; Public Service and Union Come to Terms in 15-Hour Session in Which State Seizes Lines 11-CENT RISE ENDS JERSEY BUS STRIKE Terms Reached at 5 A.M. | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/reds-mourn-a-us-berlin-raid.html | Reds 'Mourn' a U.S. Berlin Raid | True | | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/donald-at-3-becomes-deathdefying-expert.html | Donald at 3 Becomes Death-Defying Expert | True | | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/gen-eisenhowers-program.html | GEN. EISENHOWER'S PROGRAM | True | | 1979-05-25 | RE0000023653 | B00000286173 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/workers-declare-loyalty-to-prensa-they-visit-another-independent.html | WORKERS DECLARE LOYALTY TO PRENSA; They Visit Another Independent Argentine Newspaper With Statement on Stand | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/high-priest-is-elected-by-royal-arch-masons.html | High Priest Is Elected By Royal Arch Masons | True | | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/other-dividend-news-consolidated-vultee-kropp-forge-pacific-western.html | OTHER DIVIDEND NEWS; Consolidated Vultee Kropp Forge Pacific Western Oil | True | | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/fire-damages-mccloys-train.html | Fire Damages McCloy's Train | True | | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/korea-division-strength-marshall-says-south-koreans-in-us-units-are.html | KOREA DIVISION STRENGTH; Marshall Says South Koreans in U.S. Units Are Shifted Slowly | True | | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/baseball-party-leaves-group-of-12-on-way-to-visit-our-troops-in.html | BASEBALL PARTY LEAVES; Group of 12 on Way to Visit Our Troops in Germany | True | | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/conference-on-rubber-ten-nations-to-meet-in-london-on-world-supply.html | CONFERENCE ON RUBBER; Ten Nations to Meet in London on World Supply Monday | True | | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/news-of-food-prize-plan-suggests-maximum-efficiency-for-small.html | News of Food; Prize Plan Suggests Maximum Efficiency for Small Kitchen Wide Counter Provided | True | | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/presbyterian-men-meet-rapid-growth-of-council-is-outlined-at.html | PRESBYTERIAN MEN MEET; Rapid Growth of Council Is Outlined at Chicago Parley | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/cheese-trading-canceled.html | Cheese Trading Canceled | True | | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/un-aide-appeals-for-relief-funds-sees-palestine-effort-doomed.html | U.N. AIDE APPEALS FOR RELIEF FUNDS; Sees Palestine Effort Doomed Unless U.S., Britain Pay Bill--Koreans Suffering Inadequate Amount Two Appeals For Korea | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/e-bond-bill-approved-house-committee-endorses-plan-for-interest.html | E BOND BILL APPROVED; House Committee Endorses Plan for Interest Beyond Maturity | True | | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/terms-modified-union-says.html | Terms Modified, Union Says | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/books-of-the-times-fresh-light-on-a-murky-past-croce-a-busy-man-at.html | Books of The Times; Fresh Light on a Murky Past Croce a Busy Man at 78 | True | By Charles Poore | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/mrs-hanson-official-of-teachers-group.html | MRS. HANSON, OFFICIAL OF TEACHERS GROUP | True | | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/churchmen-insist-on-talks-in-crisis-world-council-executive-hits.html | CHURCHMEN INSIST ON TALKS IN CRISIS; World Council Executive Hits War Psychosis, Arms Race in Open Letter to Clergy | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023653 | B00000286173 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/fewer-canadian-flotations.html | Fewer Canadian Flotations | True | | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/casualties-list-injured-returned-to-duty.html | Casualties List; INJURED RETURNED TO DUTY | True | | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-03 | 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/4-west-shore-trains-delayed.html | 4 West Shore Trains Delayed | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023653 | B00000286173 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/inland-record-storage-offered.html | Inland Record Storage Offered | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/french-assert-us-backs-their-views-eisenhower-and-acheson-held-to.html | FRENCH ASSERT U.S. BACKS THEIR VIEWS; Eisenhower and Acheson Held to Have Won Over Foes of Paris' German Policy | True | By Harold Callender Special To the New York Times. | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/knick-five-in-front-8372-regain-eastern-division-lead-with-victory.html | KNICK FIVE IN FRONT, 83-72; Regain Eastern Division Lead With Victory Over Bullets | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/couple-wed-here-and-westchester-bride.html | COUPLE WED HERE AND WESTCHESTER BRIDE | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/seton-hall-wins-7767.html | Seton Hall Wins, 77--67 | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/nuptials-held-for-jane-e-price.html | Nuptials Held for Jane E. Price | True | Special to The New York Times. | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/withdrawals-widen-italian-reds-split.html | WITHDRAWALS WIDEN ITALIAN REDS' SPLIT | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/european-boxers-chosen-two-finns-on-team-to-battle-golden-gloves.html | EUROPEAN BOXERS CHOSEN; Two Finns on Team to Battle Golden Gloves Champions | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/text-of-truman-talk-dedicating-chapel-conquered-death-by-faith.html | Text of Truman Talk Dedicating Chapel; Conquered Death by Faith Notes Eisenhower Report | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/civilians-under-fire.html | Civilians Under Fire | True | By Herbert L. Matthews | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/press-group-picks-leader.html | Press Group Picks Leader | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/door-held-all-but-shut.html | Door Held All But Shut | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/american-tourists-shun-trouble-spots.html | AMERICAN TOURISTS SHUN TROUBLE SPOTS | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/63-in-st-olaf-choir-sing-sacred-music-touring-group-from-lutheran.html | 63 IN ST. OLAF CHOIR SING SACRED MUSIC; Touring Group From Lutheran College in Minnesota Gives Program in Carnegie Hall | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/middle-east-defenses-are-weak-the-vital-middle-east.html | MIDDLE EAST DEFENSES ARE WEAK; THE VITAL MIDDLE EAST | True | By Clifton Daniel Special To the New York Times. | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/humptydumpty-in-the-kremlin-when-i-use-a-word-it-means-just-what-i.html | Humpty-Dumpty in the Kremlin; When I use a word it means just what I choose it to mean,' said Lewis Carroll's character. The Russians have the same approach. | True | By Harry Schwartz | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/notre-dame-stops-marquette.html | Notre Dame Stops Marquette | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/screen-directors-elect.html | Screen Directors Elect | True | | 1979-05-25 | RE0000023654 | B00000286174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/new-trials-beset-job-of-the-bench-medina-finds-antitrust-suit.html | NEW TRIALS BESET 'JOB' OF THE BENCH; Medina Finds Anti-Trust Suit Against Bankers Another Overwhelming Task ONLY BACKGROUND IS LAID Jurist Discerning Principles of Case, He Says, but He Faces Infinite Complications Taking It Easier Other Figures in Trial NEW TRIALS BESET 'JOB' OF THE BENCH | True | By Paul Heffernan | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/warden-cleared-in-theft.html | Warden Cleared in Theft | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/mary-j-price-married-bride-of-dr-orr-jay-elder-jr-at-ceremony-in.html | MARY J. PRICE MARRIED; Bride of Dr. Orr Jay Elder Jr. at Ceremony in Brooklyn | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/fire-records.html | Fire Records | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/flaming-gas-burns-man-30foot-pillar-of-fire-results-when-queens.html | FLAMING GAS BURNS MAN; 30-Foot Pillar of Fire Results When Queens Main Is Broken | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/city-opposes-bill-to-block-auto-tax-urges-state-to-let-revenue.html | CITY OPPOSES BILL TO BLOCK AUTO TAX; Urges State to Let Revenue Source Stand-- Sees Threat to Municipal Pay Rises | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/cold-sweeping-us-florida-gets-snow-200-deaths-laid-to-wintry.html | COLD SWEEPING U.S.; FLORIDA GETS SNOW; 200 Deaths Laid to Wintry Blasts-- Storm Headed Here Turns Out to Sea COLD SWEEPING U.S.; FLORIDA GETS SNOW | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/corporate-earnings.html | CORPORATE EARNINGS | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/betty-dodd-team-gains-links-final-she-and-miss-rawls-will-meet-mae.html | BETTY DODD TEAM GAINS LINKS FINAL; She and Miss Rawls Will Meet Mae Murray, Pat O'Sullivan in 4-Ball Event Today | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/16-yugoslavs-sentenced-royalist-sympathizers-accused-of-plotting.html | 16 YUGOSLAVS SENTENCED; Royalist Sympathizers Accused of Plotting Tito's Overthrow | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/miss-nancy-nauts-ec-dobbs-marry-bride-of-student.html | MISS NANCY NAUTS, E.C. DOBBS MARRY; BRIDE OF STUDENT | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/tired-us-nurses-praised-for-skill-girls-endure-sleepless-vigil-in.html | TIRED U.S. NURSES PRAISED FOR SKILL; Girls Endure Sleepless Vigil in Korea--Chief Declares 3,000 More Are Needed | True | By Greg MacGregor Special To the New York Times. | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/grand-union-takes-new-space.html | Grand Union Takes New Space | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/alumnae-groups-to-meet.html | Alumnae Groups to Meet | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/around-the-garden-handy-packages-firewood-by-salvage-foolproof-bulb.html | AROUND THE GARDEN; Handy Packages Firewood by Salvage Fool-Proof Bulb A New Tool Seed Storage Greens in Winter | True | By Dorothy H. Jenkinsroche | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/anta-fund-gets-316810-campaign-raised-sum-in-checks-and-pledges.html | ANTA FUND GETS $316,810; Campaign Raised Sum in Checks and Pledges Since Jan. 16 | True | | 1979-05-25 | RE0000023654 | B00000286174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/pressure-on-rfc-is-denied-by-boyle-democratic-chairman-calls.html | PRESSURE ON R.F.C. IS DENIED BY BOYLE; Democratic Chairman Calls Referrals to the Agency 'Routine' and 'On Merits | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/picture-credits-84834845.html | PICTURE CREDITS | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/new-air-service-for-natchez-pilgrims-palatial-home-rosalie-and.html | NEW AIR SERVICE FOR NATCHEZ PILGRIMS; Palatial Home Rosalie and Monmouth Historic Tavern Guide Fees | True | By Robert Meyer Jr.wide World | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/mrs-lee-rossbach-has-son.html | Mrs. Lee Rossbach Has Son | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/rosanne-morgan-wt-clarke-wed-church-of-the-resurrection-in-rye.html | ROSANNE MORGAN, W.T. CLARKE WED; Church of the Resurrection in Rye Setting for Marriage-- Reception Held at Club | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/tito-reconstructs-merchant-marine-federal-sea-lawyer.html | TITO RECONSTRUCTS MERCHANT MARINE; FEDERAL SEA LAWYER | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/phylis-tobias-wedding-toddy.html | Phylis Tobias' Wedding Toddy | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/miss-jm-collins-larchmont-bride-betrothed.html | MISS J.M. COLLINS LARCHMONT BRIDE; BETROTHED | True | Special to THE NEW YORK TIMES.La Vergne | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/un-prestige-suffers-despite-strong-action-its-real-weakness-in-face.html | U.N. PRESTIGE SUFFERS DESPITE STRONG ACTION; Its Real Weakness in Face of Powerful Aggressor Revealed in Chinese Case League's Action Recalled Disturbed by Sanctions U.N. Prestige Suffers | True | By Thomas J. Hamilton Special To the New York Times. | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/2-japanese-visit-town-educators-to-study-ways-of-life-in-small.html | 2 JAPANESE VISIT TOWN; Educators to Study Ways of Life in Small Community | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/out-of-abilene.html | OUT OF ABILENE | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/the-spring-shows-displays-are-scheduled-for-thirteen-cities-in-new.html | THE SPRING SHOWS; Displays Are Scheduled For Thirteen Cities In New York City For Town and Country New England Circuit | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/news-of-tv-and-radio-hostess.html | NEWS OF TV AND RADIO; HOSTESS | True | By Sidney Lohman | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/wichita-upsets-detroit.html | Wichita Upsets Detroit | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/hope-for-treaty-mounts-in-japan-but-dulles-warns-nation-she-cannot.html | HOPE FOR TREATY MOUNTS IN JAPAN; But Dulles Warns Nation She Cannot Expect Revision of Surrender Terms of '45 Japanese Aspirations Dulles Favors Quick Treaty Treaty Is Long Overdue Japan's Responsibility | True | By Lindesay Parrott Special To the New York Times. | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/franchise-shift-ratified-schenectady-enters-eastern-league-at.html | FRANCHISE SHIFT RATIFIED; Schenectady Enters Eastern League at Meeting Here | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/the-financial-week-stock-prices-move-higher-as-government-struggles.html | THE FINANCIAL WEEK; Stock Prices Move Higher as Government Struggles With Price-Wage Freeze Variations | True | By John G. Forrest Financial Editor | 1979-05-25 | RE0000023654 | B00000286174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/linen-supplies-available-exhibitors-at-show-opening-today-ready-to.html | LINEN SUPPLIES AVAILABLE; Exhibitors at Show Opening Today Ready to Fill Orders | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/british-life-more-austere-with-no-end-now-in-sight-large-outlays.html | BRITISH LIFE MORE AUSTERE WITH NO END NOW IN SIGHT; Large Outlays for Defense Mean a Further Burden on the Long-Suffering People Less Meat Available Use of Food Subsidies Must Maintain Exports | True | By Raymond Daniell Special To the New York Times. | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/rail-paralysis-spreads-across-us-the-effects-background-of-strike.html | Rail Paralysis; Spreads Across U.S. The Effects Background of Strike Took Over 'Sick' at the Switch | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/shippingmails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships Reports From Foreign Ports Freighter's and Tankers Due Today Outgoing Freighters Not Assigned Mail Overseas Plane Arrivals and Departures | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/rayon-group-to-discuss-freeze.html | Rayon Group to Discuss Freeze | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/new-books-for-the-younger-readers-library-indian-favorite-mystery.html | New Books for the Younger Readers' Library; Indian Favorite Mystery in the Big Woods First Facts Neighbors to the South Soldier and Gentleman | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/senate-still-split-over-troop-ceiling-some-leaders-hold-congress.html | SENATE STILL SPLIT OVER TROOP CEILING; Some Leaders Hold Congress Should Fix Limit Despite Eisenhower's View Differs With Chairman | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/award-to-mrs-walker.html | Award to Mrs. Walker | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/state-guard-plans-ordered-speeded-reactivation-to-be-expedited-in.html | STATE GUARD PLANS ORDERED SPEEDED; Re-Activation to Be Expedited in Belief National Guard Will Be Called During 1951 Only Cadres Exist Now Hausauer Heads Both Guards | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/mayor-is-warned-on-sewage-funds-zurmuhlen-says-new-handling-of.html | MAYOR IS WARNED ON SEWAGE FUNDS; Zurmuhlen Says New Handling of Rental Charge Is Needed to Build Treatment Plants First Phase Is Well Along Boroughs' Use Put at $3,107,892 | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/editorial-cartoon-7-no-title.html | Editorial Cartoon 7 -- No Title | True | | 1979-05-25 | RE0000023654 | B00000286174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/automobiles-accidents-highway-toll-popes-special-problem-in.html | AUTOMOBILES: ACCIDENTS; Highway Toll Popes Special Problem In Relation to U.S. Defense Effort Personnel Loss BRIGHT LIGHTS LANDSCAPING WINTER TROUBLES | True | By Bert Pierce | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/the-life-and-the-tradition-the-life-and-tradition.html | The Life and the Tradition; The Life And Tradition | True | By Philip Burnhamphotograph From (ENGLISH CATHEDRALS.) | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/conservation-bounties-bald-eagle-among-predators-in-danger-of.html | CONSERVATION: BOUNTIES; Bald Eagle Among Predators in Danger Of Extinction Under Reward System Bounty System WATER CONDORS NOTES | True | By John Bertram | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/mary-f-siler-wed-to-yale-graduate-bride-of-edward-a-raymond-in-all.html | MARY F. SILER WED TO YALE GRADUATE; Bride of Edward A. Raymond in All Angels' Church--Both With Defense Department | True | Turl-Larkin | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/the-role-of-the-union.html | The Role Of the Union | True | By Louis Stark | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/daughter-to-lm-kaufmans.html | Daughter to L.M. Kaufmans | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/german-zones-sign-pact-eastwest-trade-deal-is-part-of-longterm.html | GERMAN ZONES SIGN PACT; Eiast-West Trade Deal Is Part of Long-Term Negotiations | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/moss-talk-booed-by-city-teachers-school-board-heads-request-that.html | MOSS TALK BOOED BY CITY TEACHERS; School Board Head's Request That Coaches End Boycott Stirs Protest at Luncheon Derisive Laughter Heard Betrayal" of Teachers Charged | True | By Murray Illson | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/colombian-cabinet-reorganizes.html | Colombian Cabinet Reorganizes | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/peer-gynt-on-stage-players-in-three-attractions-arriving-this-week.html | 'PEER GYNT' ON STAGE; PLAYERS IN THREE ATTRACTIONS ARRIVING THIS WEEK | True | By Brooks Atkinsonjohn Seymour Irwinellsen Darby-Graphic House | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/shipping-news-and-notes-conference-plans-commission-reduction-of-50.html | Shipping News and Notes; Conference Plans Commission Reduction of 50 Per Cent to Freight Forwarders Beware, Beware, Sailor Houston Plans Promotion | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/lenin-maker-and-shaper-of-revolution.html | Lenin, Maker and Shaper of Revolution | True | By G. F. Hudsonfrom A Painting By S. Geresiman | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/laura-ely-married-to-sears-ingraham.html | LAURA ELY MARRIED TO SEARS INGRAHAM | True | Special to THE NEW YORK TIMES.Photocraft | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/builders-looking-for-defense-work-housing-curbs-may-force-new-york.html | BUILDERS LOOKING FOR DEFENSE WORK; Housing Curbs May Force New York Companies to Shift Operations, Says Felt BUILDERS LOOKING FOR DEFENSE WORK | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/factories-to-rise-near-apartments-in-new-realty-post.html | FACTORIES TO RISE NEAR APARTMENTS; IN NEW REALTY POST | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/realty-club-names-officers.html | Realty Club Names Officers | True | | 1979-05-25 | RE0000023654 | B00000286174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/a-listing-of-other-books-of-the-week.html | A Listing of Other Books of the Week | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/both-fronts-as-the-us-acts-against-communism-in-europe-and-in-the.html | Both Fronts; AS THE U.S. ACTS AGAINST COMMUNISM IN EUROPE AND IN THE FAR EAST | True | The New York TimesThe New York Times | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/mortgage-lending-sets-record-here-588600000-total-last-year-in-four.html | MORTGAGE LENDING SETS RECORD HERE; $588,600,000 Total Last Year in Four Boroughs Exceeded Only in Boom of 1920's | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/entezam-insists-on-peace-effort-un-assembly-chief-will-try-to-form.html | ENTEZAM INSISTS ON PEACE EFFORT; U.N. Assembly Chief Will Try to Form Negotiating Unit -- Delegates Pessimistic | True | By A.m. Rosenthal Special To the New York Times. | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/sideboard-brings-1600-auction-of-3-art-collections-realizes-95362.html | SIDEBOARD BRINGS $1,600; Auction of 3 Art Collections Realizes $95,362 in 3 Days | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/wj-conners-jr-of-buffalo-dies-publisher-of-courierexpress-officer.html | W.J. CONNERS JR. OF BUFFALO DIES; Publisher of Courier-Express, Officer in Many Corporations, Served in 2 World Wars | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/ida-theresa-cawley-bride-in-bronxville.html | IDA THERESA CAWLEY BRIDE IN BRONXVILLE | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/atomcracker-complete-linear-accelerator-operating-in-mit-laboratory.html | ATOM-CRACKER COMPLETE; Linear Accelerator Operating in M.I.T. Laboratory | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/resorts-and-defense-plans-of-military-exclude-taking-over-of-hotels.html | RESORTS AND DEFENSE; Plans of Military Exclude Taking Over of Hotels Expansion Program Defense Survey | True | By Austin Stevens | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/buy-in-philadelphia-fischerlandis-get-the-stock-exchange-building.html | BUY IN PHILADELPHIA; Fischer-Landis Get the Stock Exchange Building There | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/elizabeths-tax-values-up.html | Elizabeth's Tax Values Up | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/un-action-intensifies-the-far-east-struggle-emphasis-is-again-on.html | U.N. ACTION INTENSIFIES THE FAR EAST STRUGGLE; Emphasis Is Again on the Military Rather Than Diplomatic Aspects Mixed Reactions Future Depends on Military Peiping's Role Communist Armies Powerful On Japanese Rearmament | True | By Henry R. Lieberman Special To the New York Times. | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/supply-scarcity-called-illusion-home-builder-warns-hoarding.html | SUPPLY SCARCITY CALLED 'ILLUSION'; Home Builder Warns Hoarding of Materials Causes Increase in Cost of New Houses | True | | 1979-05-25 | RE0000023654 | B00000286174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/peace-hopes-dim-unions-and-railroads-meet-in-exploratory-night.html | PEACE HOPES DIM; Unions and Railroads Meet in 'Exploratory' Night Conferences MEMORANDUM IS AT ISSUE Roads Insist That Agreement Was Final--Kennedy Asks His Men to Return Embargo on Mail Extended Kennedy Wires Chairmen U.S. CALLS PARLEY ON RAIL WALKOUT | True | By Joseph A. Loftus Special To the New York Times. | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/miss-pyles-wed-at-columbia.html | Miss Pyles Wed at Columbia | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/letters-to-the-editor-germanys-loss-to-know-an-epoch-mrs-frederick.html | Letters to the Editor; Germany's Loss To Know an Epoch. Mrs. FREDERICK BLOCK. Guilt Complex The First President | True | HUGO F. GARTEN.RITA REIL.HUGH RUSSELL FRASER. | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/to-house-502-families-builders-completing-large-project-in-forest.html | TO HOUSE 502 FAMILIES; Builders Completing Large Project in Forest Hills | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/problem-of-heart-disease-takes-on-new-importance-its-effect-on.html | Problem of Heart Disease Takes On New Importance; Its Effect on Nation's Manpower Reservoir Calls for Work in Rehabilitation Productivity Now Important | True | By Howard A. Rusk, M.d. | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/dorothy-a-quimby-exofficers-bride-escorted-by-father-at-wedding-to.html | DOROTHY A. QUIMBY EX-OFFICER'S BRIDE; Escorted by Father at Wedding to Jeffrey A. Greene in St. John's Church, Larchmont | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/retailers-watch-for-pricing-rules-expect-traditional-markup-margins.html | RETAILERS WATCH FOR PRICING RULES; Expect Traditional Mark-Up Margins Will Be Basis-- 'New Plan' Puzzling Price Maximum Offered | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/lawyer-buys-summer-home.html | Lawyer Buys Summer Home | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/effect-of-new-taxes-on-economy-weighed-taxestwo-comments.html | EFFECT OF NEW TAXES ON ECONOMY WEIGHED; TAXES--TWO COMMENTS | True | By Harold B. Hinton Special To the New York Times. | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/to-aid-brotherhood-week.html | To Aid Brotherhood Week | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/dewey-heads-dinner-list.html | Dewey Heads Dinner List | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/boiling-market-in-wool-keeps-boston-port-busy.html | Boiling Market in Wool Keeps Boston Port Busy | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/elixir-1450-first-by-nose-at-hialeah-royal-mustang-runnerup-and-pur.html | ELIXIR, $14.50, FIRST BY NOSE AT HIALEAH; Royal Mustang Runner-Up and Pur Sang Annexes Show in Bahamas Handicap Runner-Up Closes Fast ELIXIR, $14.50, FIRST BY NOSE AT HIALEAH Battle Mom Easy Victor | True | By James Roach Special to The New York Times. | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/mary-e-roberts-wed-to-george-h-gill-3d.html | MARY E. ROBERTS WED TO GEORGE H. GILL 3D | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/miss-janet-baker-bride-in-hartford.html | MISS JANET BAKER BRIDE IN HARTFORD | True | Special to THE NEW YORK TIMES.Deford Dechert. | 1979-05-25 | RE0000023654 | B00000286174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/camera-notes-new-movie-viewfinder-prize-press-prints-press-awards.html | CAMERA NOTES; New Movie Viewfinder - Prize Press Prints PRESS AWARDS EXHIBITIONS | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/mrs-leroy-fadem-has-son.html | Mrs. Leroy Fadem Has Son | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/aviation-off-season-special-winter-rates-on-tours-to-europe.html | AVIATION: OFF SEASON; Special Winter Rates on Tours to Europe Credited for Gain in January Traffic Trips at Higher Rate Rome, Paris and London AIR NOTES | True | By Frederick Graham | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/general-superintendent-is-named-by-stern-bros.html | General Superintendent Is Named by Stern Bros. | True | White Studio | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/women-reported-staying-on-jobs-playing-wait-and-see-game-since-wage.html | WOMEN REPORTED STAYING ON JOBS; Playing 'Wait and See' Game Since Wage Freeze Order, Y.W.C.A. Official Says Employers in Market | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/sales-tax-rise-opposed-employing-printers-tell-dewey-state-would.html | SALES TAX RISE OPPOSED; Employing Printers Tell Dewey State Would Lose Revenue | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/framed-declares-michigan-fugitive-selik-of-detroit-purple-gang.html | 'FRAMED,' DECLARES MICHIGAN FUGITIVE; Selik of Detroit Purple Gang, Seized in Hold-Up Here, Fled After Slaying of Senator | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/washington-u-ski-victor-takes-crosscountry-relay-in-international.html | WASHINGTON U. SKI VICTOR; Takes Cross-Country Relay in International College Meet | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/6-missing-in-upset-of-coast-army-tug-14-of-fishing-party-saved-at.html | 6 MISSING IN UPSET OF COAST ARMY TUG; 14 of Fishing Party Saved at San Francisco--Two Ships in Trouble in Atlantic | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/garment-zone-seen-as-fashion-center.html | GARMENT ZONE SEEN AS 'FASHION CENTER' | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/solving-a-problem-window-box-may-be-built-for-automatic-watering.html | SOLVING A PROBLEM; Window Box May Be Built For Automatic Watering Home-Made Wicks | True | By H.m. Hofford | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/off-on-the-korean-milk-run.html | OFF ON THE KOREAN 'MILK RUN' | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/margaret-pape-a-bride-marymount-graduate-married-to-robert-maclean.html | MARGARET PAPE A BRIDE; Marymount Graduate Married to Robert MacLean White | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/house-press-aide-quits-dickson-resigns-to-accept-job-in-motion.html | HOUSE PRESS AIDE QUITS; Dickson Resigns to Accept Job in Motion Picture Association | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/mr-lows-observation-on-communist-china-and-the-un.html | MR. LOWS OBSERVATION ON COMMUNIST CHINA AND THE U.N. | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/a-break-in-the-monotony.html | A Break in the Monotony | True | By Nancy Lenkeith | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/bee-to-coach-east-five-liu-mentor-to-pick-10-for-game-with-west.html | BEE TO COACH EAST FIVE; L.I.U. Mentor to Pick 10 for Game With West March 31 | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/land-from-the-sea.html | Land From the Sea | True | | 1979-05-25 | RE0000023654 | B00000286174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/soviet-army-holds-us-bled-russians-soldiers-discuss-monstrous.html | SOVIET ARMY HOLDS U.S. BLED RUSSIANS; Soldiers Discuss 'Monstrous Crimes' Committed During Civil War Intervention | True | By Harrison E. Salisbury Special To the New York Times. | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/yale-turns-back-princeton-by-5548-eli-quintet-plays-a-steady-game.html | YALE TURNS BACK PRINCETON BY 55-48; Eli Quintet Plays a Steady Game to Upset the Tigers-- Sears Scores 17 Points YALE TURNS BACK PRINCETON BY 55-48 Defense Hampers Tigers | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/miss-byrne-wed-to-john-schulte-daughter-of-port-authority-official.html | MISS BYRNE WED TO JOHN SCHULTE; Daughter of Port Authority Official Bride in Newark of Lafayette Ex-Student | True | Special to THE NEW YORK TIMES.Bradford Bachrach | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/now-to-enforce-the-wageprice-controls-the-ops-expects-public.html | NOW TO ENFORCE THE WAGE-PRICE CONTROLS; The O.P.S. Expects Public Support but will Be Backed by Police Power Divisional Breakdown Need for Coordination Difficulty of Enforcement | True | By Joseph A. Loftus Special To the New York Times. | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/la-salle-in-front-7164.html | La Salle in Front, 71-64 | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/farstad-first-in-500.html | Farstad First in 500 | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/girls-dance-at-concert-sarah-lawrence-unit-appears-on-philharmonic.html | GIRLS DANCE AT CONCERT; Sarah Lawrence Unit Appears on Philharmonic Youth Program | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/insurance.html | INSURANCE | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/for-the-over-30s-adults-in-films-do-not-mean-adult-pictures.html | FOR THE 'OVER 30's'; Adults in Films Do Not Mean Adult Pictures Make-Believe No Go | True | By Bosley Crowther | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/donovan-sets-school-swim-mark.html | Donovan Sets School Swim Mark | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/winged-foot-trio-downs-squadron-a-colt-leads-winners-in-146-league.html | WINGED FOOT TRIO DOWNS SQUADRON A; Colt Leads Winners in 14-6 League Victory-- Yellows Defeat New York, 12-10 Winners Get 5 in Third Sherman Breaks Tie | True | By William J. Briordy | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/setup-of-a-trust-may-reduce-taxes-one-for-each-beneficiary-if.html | SET-UP OF A TRUST MAY REDUCE TAXES; One for Each Beneficiary, if Several Are Named, Provides Numerous Advantages EXEMPTION BASE CHANGES Limitations as to the Corpus May Not Be Determinant of Status, Court Holds Reversed by U.S. Court SET-UP OF A TRUST MAY REDUCE TAXES | True | By Godfrey N. Nelson | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/stewarthoskin.html | Stewart--Hoskin | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/trenton-6-trial-opens-tomorrow-men-convicted-of-murder-in-1948-to.html | 'TRENTON 6' TRIAL OPENS TOMORROW; Men Convicted of Murder in 1948 to Face Court Again After Long Controversy Many Lawyers in Case No Confession by One | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023654 | B00000286174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/the-commanding-figure-of-marthur-in-this-new-study-john-gunther.html | THE COMMANDING FIGURE OF M'ARTHUR; In This New Study, John Gunther Assays The Man, the Soldier and the Proconsul The Commanding Figure of MacArthur | True | By Edwin O. Reischauer | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/elizabeth-b-leeds-wed-in-southport-gowned-in-antique-satin-at-her.html | ELIZABETH B. LEEDS WED IN SOUTHPORT; Gowned in Antique Satin at Her Marriage in Trinity Church to Samuel Bowne Haines | True | Special to THE NEW YORK TIMES.Charles Leon | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/carrier-back-from-korean-war.html | Carrier Back From Korean War | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/2-italian-airlines-cancel-six-services.html | 2 ITALIAN AIRLINES CANCEL SIX SERVICES | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/author-defends-his-formula-louis-verneuil-prefers-to-develop-a-play.html | AUTHOR DEFENDS HIS FORMULA; Louis Verneuil Prefers To Develop a Play Around a Star Flying Start Tailored 'Hamlet' | True | By Gladwin Hill | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/barbara-boushall-wed-in-princeton-married-to-denis-g-kelemen-in.html | BARBARA BOUSHALL WED IN PRINCETON; Married to Denis G. Kelemen in Rectory of St. Paul's Church --Father Escorts Bride | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/miss-finkenstaedt-is-wed-in-michigan-has-9-attendants-at-marriage.html | MISS FINKENSTAEDT IS WED IN MICHIGAN; Has 9 Attendants at Marriage in Grosse Pointe to Charles Shepard 2d, Yale Alumnus | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/clementis-said-to-have-vanished-with-his-wife-from-czech-capital.html | Clementis Said to Have Vanished With His Wife From Czech Capital; CLEMENTIS IS SAID TO HAVE VANISHED | True | By the United Press. | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/patricia-watts-to-be-married.html | Patricia Watts to Be Married | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/curb-is-expected-on-whisky-grains-distillers-told-washington-has.html | CURB IS EXPECTED ON WHISKY GRAINS; Distillers Told Washington Has Order Ready--Trade Says Step Is Not Needed Dry Forces Are Accused Rum Promotion Increased | True | By William M. Freeman | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/freeze-wont-prevent-rise-of-food-prices-ops-looks-for-a-slow.html | FREEZE WON'T PREVENT RISE OF FOOD PRICES; O.P.S. Looks for a Slow Advance Until Parity Is Finally Reached Housewife's View Mystery to City Dweller Defense of Parity | True | BY Charles E. Egan Special To the New York Times. | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/high-season-at-miami-beach-mobilization-and-international-situation.html | HIGH SEASON AT MIAMI BEACH; Mobilization and International Situation Reflected in Trend To Shorter Holidays and Quicker Turnover of Visitors Crises and Rumors Building Projects Action Against Hotels Heavy Spending Subsides Opposing View | True | By Paul J.c. Friedlandermiami Beach News Bureau | 1979-05-25 | RE0000023654 | B00000286174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/plane-report-studied-air-force-acts-to-determine-if-magazine.html | PLANE REPORT STUDIED; Air Force Acts to Determine if Magazine Breached Security | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/kentucky-victor-8639-routs-mississippi-for-its-18th-triumph-in.html | KENTUCKY VICTOR, 86-39; Routs Mississippi for Its 18th Triumph in Basketball | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/official-reports-on-fighting-in-the-korean-war-united-nations.html | Official Reports on Fighting in the Korean War; United Nations | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/mrs-andrew-lord-jr-has-son.html | Mrs. Andrew Lord Jr. Has Son | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/rice-play-plot-defies-description-sorceress-and-suitor-rice-play.html | RICE PLAY PLOT DEFIES DESCRIPTION; SORCERESS AND SUITOR RICE PLAY PLOT DEFIES DESCRIPTION Same Old Problem Theatre Veteran | True | By Maurice Zolotowjohn Seymour Erwin | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/heavy-mail-for-congress-letters-reflect-strong-sentiments-on-the.html | HEAVY MAIL FOR CONGRESS; Letters Reflect Strong Sentiments on the Conduct of Foreign Policy | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/quickie-tax-rise-faces-house-snag-presidents-plea-for-10-billions.html | 'QUICKIE TAX RISE FACES HOUSE SNAG; President's Plea for 10 Billions Runs Afoul of Plan for Study Requiring Long Hearings Wants Full Review Byrd Asks "Austerity" Urges Domestic Cuts | True | By John D. Morris Special To the New York Times. | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/he-introduced-us-to-omar-khayyam-he-introduced-us-to-omar.html | He Introduced Us to Omar Khayyam; He Introduced Us to Omar | True | By Leon Edel | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/pencil-union-restates-bid.html | Pencil Union Restates Bid | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/effects-of-the-rail-strike-at-grand-central.html | EFFECTS OF THE RAIL STRIKE AT GRAND CENTRAL | True | The New York Times | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/despair-is-both-dangerous-and-stupid-the-western-world-must-face-up.html | 'Despair Is Both Dangerous and stupid'; The Western world must face up to bad news, strong in the knowledge that it is gaining power. 'Despair Is Dangerous' | True | By Barbara Warddrawing By Bertrand Zadig | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/santa-anita-maturity-chart.html | Santa Anita Maturity Chart | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/aids-williston-drive-wilkinson-heads-school-funds-campaign-in-this.html | AIDS WILLISTON DRIVE; Wilkinson Heads School Fund's Campaign in This Area | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/un-push-on-seoul-only-7-miles-away-planes-lead-drive-spearheads.html | U.N. PUSH ON SEOUL ONLY 7 MILES AWAY; PLANES LEAD DRIVE; Spearheads Approach Capital as Contact With Communist Enemy Increases Steadily FOE'S LOSSES ARE HEAVY Some Invaders Charge Armed Only With Dynamite Sticks Attached to Bamboo Poles Planes Rake Enemy Troops Counter-Attack Is Launched yt-1956-10-06.xmlU.N. FORCES PUSH CLOSER TO SEOUL | True | By Lindesay Parrott Special to the New York Times. | 1979-05-25 | RE0000023654 | B00000286174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/elizabeth-williams-ronald-tukey-marry.html | ELIZABETH WILLIAMS, RONALD TUKEY MARRY | True | Special to THE NEW YORK TIMES.Buschke | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/miss-stoutenburgh-is-married-in-jersey.html | MISS STOUTENBURGH IS MARRIED IN JERSEY | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/gold-coast-votes-this-week.html | Gold Coast Votes This Week | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/he-must-balance-security-and-freedom-admiral-nimitz-brings-to-the.html | He Must Balance 'Security' and 'Freedom'; Admiral Nimitz brings to the new inquiry board a belief in self-discipline and free opinions. 'Security' and 'Freedom' | True | By Walter Karig | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/a-decade-for-decisions-decade-of-decision.html | A Decade for Decisions; Decade of Decision | True | By Lester V. Chandler | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/dashing-count-triumphs-710-choice-fist-by-4-lengths-at-sunshine.html | DASHING COUNT TRIUMPHS, 7-10 Choice Fist by 4 Lengths at Sunshine Park | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/grayrowland.html | Gray--Rowland | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/fire-department-chaplain-to-be-honored-at-dinner.html | Fire Department Chaplain To Be Honored at Dinner | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/honor-reporters-killed-in-korea.html | Honor Reporters Killed in Korea | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/us-envoys-to-sift-german-problems-meeting-tomorrow-to-consider.html | U.S. ENVOYS TO SIFT GERMAN PROBLEMS; Meeting Tomorrow to Consider Chance That Soviet Will Offer New Unity Concessions | True | By Drew Middleton Special To the New York Times. | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/miss-de-santis-married-bride-of-alfred-e-stancati-in-st-james.html | MISS DE SANTIS MARRIED; Bride of Alfred E. Stancati in St. James' Church, Red Bank | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/home-with-slave-quarters.html | Home With Slave Quarters | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/winslow-homer-show-at-smith.html | Winslow Homer Show at Smith | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/urban-league-career-guides.html | Urban League Career Guides | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/the-world-clemency-in-germany-the-decision-grain-for-india-wide.html | THE WORLD; Clemency in Germany The Decision Grain for India? Wide Reaction Strike at La Preasa | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/iona-tops-john-carroll.html | Iona Tops John Carroll | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/a-matter-of-principle.html | A Matter Of Principle | True | By Charles Duffy | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/3-bills-seek-curb-on-georgia-press-atlantas-papers-are-target-of-a.html | 3 BILLS SEEK CURB ON GEORGIA PRESS; Atlanta's Papers Are Target of a Talmadge Measure Against 'Monopolies' Constitution Guards Press | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/troth-of-winifred-maguire.html | Troth of Winifred Maguire | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/utility-report.html | UTILITY REPORT | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/youth-forum-is-split-on-rearmed-germany.html | YOUTH FORUM IS SPLIT ON REARMED GERMANY | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/rosa-lowry-law-engaged-to-wed-aide-of-rockefeller-foundation.html | ROSA LOWRY LAW ENGAGED TO WED; Aide of Rockefeller Foundation Fiancee of Stephen Stanton, Who Teaches at Williams | True | Special to THE NEW YORK TIMES.Dorothy Wilding | 1979-05-25 | RE0000023654 | B00000286174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/diversely-abstract-five-new-oneman-shows-explore-the-field-formal.html | DIVERSELY ABSTRACT; Five New One-Man Shows Explore the Field Formal Demonstrations Art and Ideas | True | By Stuart Preston | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/150000-in-opera-fund-sloan-in-radio-plea-warns-met-must-get-750000.html | $150,000 IN OPERA FUND; Sloan, in Radio Plea, Warns 'Met' Must Get $750,000 | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/us-units-take-pyongchang.html | U.S. Units Take Pyongchang | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/seek-brass-for-military-insignia.html | Seek Brass for Military Insignia | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/frances-e-griffing-married.html | Frances E. Griffing Married | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/notes-on-science-glutamic-acid-adds-nothing-to-mental-powerslost.html | NOTES ON SCIENCE; Glutamic Acid Adds Nothing to Mental Powers--Lost Soil FOOD AND LEARNING-- SEDIMENT-- HEART DISEASE-- TUMORS-- WHITE CELLS-- | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/business-index-at-new-peak.html | BUSINESS INDEX AT NEW PEAK | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/usc-victor-4538.html | U.S.C. Victor, 45-38 | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/krupp-on-release-is-hailed-as-hero-scion-of-armaments-family-plans.html | KRUPP ON RELEASE IS HAILED AS HERO; Scion of Armaments Family Plans to Resume Direction of Ruhr Enterprises Well Versed on Events | True | By Jack Raymond Special To the New York Times. | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/arab-states-to-aid-refuges.html | Arab States to Aid Refugees | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/the-inside-of-the-inside.html | 'The Inside Of the Inside' | True | By M.f. Amrine | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/red-sox-sign-dropo.html | Red Sox Sign Dropo | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/4-out-of-27-survive-panama-bay-wreck.html | 4 OUT OF 27 SURVIVE PANAMA BAY WRECK | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/french-output-tops-1938-level.html | French Output Tops 1938 Level | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/french-atomic-workers-heard.html | French Atomic Workers Heard | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/caroline-mguirk-married-in-south-becomes-bride-of-paul-bower.html | CAROLINE M'GUIRK MARRIED IN SOUTH; Becomes Bride of Paul Bower Cromelin Jr. at Ceremony in Morganton, N.C. | True | Special to THE NEW YORK TIMES.Ben Williams | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/fordham-defeats-brooklyn-74-to-48-taking-3624-halftime-lead-rams.html | FORDHAM DEFEATS BROOKLYN, 74 TO 48; Taking 36-24 Half-Time Lead Rams Record 13th Triumph in 19 Basketball Games FORDHAM DEFEATS BROOKLYN, 74 TO 48 | True | By John Rendel | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/loss-of-tress-or-shrubs-may-be-deductible-plants-killed-or-damaged.html | LOSS OF TRESS OR SHRUBS MAY BE 'DEDUCTIBLE'; Plants Killed or Damaged in November Storm May Be Taken Off Income Tax.Expert's Testimony A Part of Property Rigid Provisions | True | By O.w. Spicerroche | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/liberals-ask-aid-for-india.html | Liberals Ask Aid for India | True | | 1979-05-25 | RE0000023654 | B00000286174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/robinson-accepts-1951-dodger-pact-no-change-in-36000-salary.html | ROBINSON ACCEPTS 1951 DODGER PACT; No Change in $36,000 Salary Indicated--Brings Total to 27 in Brooks' Fold | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/women-alone.html | Women Alone | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/paris-parades-her-mannequins-fashions-and-fortunes-are-made-at-the.html | Paris Parades Her Mannequins; Fashions and fortunes are made at the 'Spring' openings of the famous French salons of style. HIGH PRIESTS OF FASHION BEHIND 'LA MODE' Paris Parades Her Models | True | By Joseph A. Barry | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/the-openings.html | THE OPENINGS | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/counterfeiting-plot-by-reds-made-known.html | COUNTERFEITING PLOT BY REDS MADE KNOWN | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/truman-gesture-on-vargas-sought-rockefeller-hopes-to-have-us.html | TRUMAN GESTURE ON VARGAS SOUGHT; Rockefeller Hopes to Have U.S. Issue Declaration of Solidarity With New Regime | True | By Milton Bracker Special To the New York Times. | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/womens-clue-calendar-in-metropolitan-area.html | WOMEN'S CLUE CALENDAR IN METROPOLITAN AREA | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/the-nation-dollars-worth.html | THE NATION; 'DOLLAR'S WORTH' | True | Bardy in The Atlanta Constitution | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/in-an-age-like-ours-the-artist-works-in-a-state-of-siege.html | In an Age Like Ours, the Artist Works in a State of Siege | True | By W.h. Audenfrom A Painting By Raoul Dufy. Courtesy Peris Galleries | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/schneejohnson.html | Schnee--Johnson | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/washington-headliners.html | Washington Headliners | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/ingenious-deal-on-riverside-drive-site-wins-1000-award-for-new-york.html | Ingenious Deal on Riverside Drive Site Wins $1,000 Award for New York Broker; 'DRIVE' SITE DEAL WINS $1,000 AWARD | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/mary-gray-married-to-veteran-of-navy.html | MARY GRAY MARRIED TO VETERAN OF NAVY | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/princeton-senior-honored-by-paper-townsend-jr-gets-award-at-75th.html | PRINCETON SENIOR HONORED BY PAPER; Townsend Jr. Gets Award at 75th Anniversary Dinner of the Campus Daily | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/water-sales-up-liquors-down.html | Water Sales Up, Liquors Down | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/toscanini-concert-goes-on-radio-long-way-round.html | Toscanini Concert Goes On Radio Long Way Round | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/son-born-to-mrs-samuel-hirst.html | Son Born to Mrs. Samuel Hirst | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/michigan-quartet-cuts-medley-mark-wolverines-lower-2-mile-world.html | MICHIGAN QUARTET CUTS MEDLEY MARK; Wolverines Lower 2 - Mile World Record to 10:08.9 at East Lansing Relays Times for Other Members Drake Star Disqualified | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/warner-baxter-in-hospital.html | Warner Baxter in Hospital | True | | 1979-05-25 | RE0000023654 | B00000286174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/criminals-at-large.html | Criminals at Large | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/capt-blair-back-in-us-flier-who-broke-london-record-greeted-by-wife.html | CAPT. BLAIR BACK IN U.S.; Flier Who Broke London Record Greeted by Wife, Daughter | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/alice-j-wade-married-bride-of-john-d-van-norden-in-christ-church.html | ALICE J. WADE MARRIED; Bride of John D. Van Norden in Christ Church, Bronxville | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/dorothy-a-famham-is-wed.html | Dorothy A. Farnham Is Wed | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/from-the-mail-pouch-suggestion-whats-right-for-children.html | FROM THE MAIL POUCH: SUGGESTION; What's Right for Children | True | FABIEN SEVITZKY,FRANCES DILLON. | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/donoghue-moreno-fight-draw.html | Donoghue, Moreno Fight Draw | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/mortensen-to-aid-hill-in-usc-post.html | MORTENSEN TO AID HILL IN U.S.C. POST | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/top-city-realty-valuations-top-valuations.html | Top City Realty Valuations; Top Valuations | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/bickford-bobsled-victor-4man-team-wins-adirondack-aau-title-at-lake.html | BICKFORD BOBSLED VICTOR; 4-Man Team Wins Adirondack A.A.U. Title at Lake Placid | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/fine-goingson-in-saintmarc.html | Fine Goings-On in Saint-Marc | True | By Langston Hughes | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/cleveland-museum-has-a-birthday-new-accessions-a-great-tintoretto.html | CLEVELAND MUSEUM HAS A BIRTHDAY; New Accessions A Great Tintoretto Other Fields | True | By Aline B. Louchheim | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/economic-indicators-monthly-comparisons.html | ECONOMIC INDICATORS; MONTHLY COMPARISONS | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/forshay-expecting-strong-market-in-51.html | FORSHAY EXPECTING STRONG MARKET IN '51 | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/greater-love-hath-no-man.html | GREATER LOVE HATH NO MAN" | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/foresees-change-in-home-designs-architect-finds-basement-and-attic.html | FORESEES CHANGE IN HOME DESIGNS; Architect Finds Basement and Attic Space Are Demanded by Long Island Buyers | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/named-editor-in-chief-of-college-newspaper.html | Named Editor in Chief Of College Newspaper | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/casualties-list.html | Casualties List | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/conant-on-air-wednesday-he-will-speak-on-present-danger-for.html | CONANT ON AIR WEDNESDAY; He Will Speak on Present Danger for Committee to Aid U.S. | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/prelate-and-police-vie-to-care-for-quadruplets.html | Prelate and Police Vie To Care for Quadruplets | True | By the United Press. | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/proportion.html | PROPORTION | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/leafs-trip-hawks-at-toronto-6-to-3-fight-enlivens-hockey-game.html | LEAFS TRIP HAWKS AT TORONTO, 6 TO 3; Fight Enlivens Hockey Game-- Canadiens Top Bruins, 4-1, as Richard Gets 3 Goals | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/weightiest-case-for-police.html | 'Weightiest' Case for Police | True | | 1979-05-25 | RE0000023654 | B00000286174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/spurs-registration-bill-women-voters-league-to-press-petitions-for.html | SPURS REGISTRATION BILL; Women Voters League to Press Petitions for Party Aid | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/nassau-bus-talks-fail-to-gain-pact-disputants-see-strike-of-250.html | NASSAU BUS TALKS FAIL TO GAIN PACT; Disputants See Strike of 250 Continuing Several Days, but Mediator Is Optimistic | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/religious-forum-for-smith.html | Religious Forum for Smith | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/miss-salisbury-is-wed-becomes-bride-of-matthew-c-ohearn-jr-in.html | MISS SALISBURY IS WED; Becomes Bride of Matthew C. O'Hearn Jr. in Manhasset | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/rickey-scores-schools-declares-they-are-neglecting-to-teach.html | RICKEY SCORES SCHOOLS; Declares They Are Neglecting to Teach American History | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/75000-jews-left-red-lands-in-1950-additional-thousands-got-out.html | 75,000 JEWS LEFT RED LANDS IN 1950; Additional Thousands Got Out Illegally, Agency Reports-- 4-Year Total Is 250,000 | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/one-agency-urged-for-trade-abroad-chamber-of-commerce-group-also.html | ONE AGENCY URGED FOR TRADE ABROAD; Chamber of Commerce Group Also Favors Single Unified Foreign Aid Program Oriented for Defense | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/harness-dates-to-toledo-roosevelt-raceway-gives-up-weeks-for-ohio.html | HARNESS DATES TO TOLEDO; Roosevelt Raceway Gives Up Weeks for Ohio Track | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/beavers-triumph-at-detroit-6866-nadells-3-goals-in-final-5-minutes.html | BEAVERS TRIUMPH AT DETROIT, 68-66; Nadell's 3 Goals in Final 5 Minutes Win for C.C.N.Y.-- Roman Leads Scorers Harvard Victor, 64-61 | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/page-one-ball-april-13-mayor-to-be-honorary-chairman-of-newspaper.html | PAGE ONE BALL APRIL 13; Mayor to Be Honorary Chairman of Newspaper Guild Dance | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/detroit-curlers-score-beat-quebec-rink-to-gain-final-for.html | DETROIT CURLERS SCORE; Beat Quebec Rink to Gain Final for International Shield | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/b29-crashes-in-england-five-of-8-us-airmen-aboard-bomber-are-killed.html | B-29 CRASHES IN ENGLAND; Five of 8 U.S. Airmen Aboard Bomber Are Killed | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/wood-field-and-stream-sportsmen-seen-turning-to-the-fun-of-building.html | Wood, Field and Stream; Sportsmen Seen Turning to the 'Fun' of Building Camps, Making Own Equipment | True | By Raymond R. Camp | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/the-dance-repertory-maria-tallchief.html | THE DANCE: REPERTORY; MARIA TALLCHIEF | True | By John Martin | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/carleton-harkrader-weds-doris-newman.html | CARLETON HARKRADER WEDS DORIS NEWMAN | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/sports-editors-plan-study-of-problems.html | SPORTS EDITORS PLAN STUDY OF PROBLEMS | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/letters-longsuffering-mass-hysteria-opera-in-english-high-cs.html | Letters; LONG-SUFFERING MASS HYSTERIA OPERA IN ENGLISH HIGH C'S CONSPIRACY CONVERSATION LINGUISTS DIM VIEW | True | P.M. CURRAN.HARRY W. CLIFFORD.ERIC D. ADLER, M.D.JOHN DI GREGORIO.MARGUERITE CARTWRIGHT.PHILIP PARKER, D.D.S.D.M. GANCHER.CALVIN E. AFFLERBACH. | 1979-05-25 | RE0000023654 | B00000286174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/college-speeds-program.html | College Speeds Program | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/dale-shoup-is-married-swarthmore-alumna-bride-of-john-mayer.html | DALE SHOUP IS MARRIED; Swarthmore Alumna Bride of John Mayer in Riverdale | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/ruling-in-class-b-title.html | Ruling in Class B Title | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/on-television-this-week.html | ON TELEVISION THIS WEEK | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/boynton-inducted-as-donegans-aide-pageantry-of-church-marks.html | BOYNTON INDUCTED AS DONEGAN'S AIDE; Pageantry of Church Marks Installation of Suffragan Bishop at St. John's Sermon Tells of "Disciplines" 3 Visiting Bishops Attend | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/rutgers-ends-slump.html | Rutgers Ends Slump | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/when-meat-is-costly-making-the-most-of-meat.html | When Meat Is Costly--; MAKING THE MOST OF MEAT | True | By Jane Nickerson | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/canisius-defeats-manhattan-5150-hedderick-paces-griffins-in.html | CANISIUS DEFEATS MANHATTAN, 51-50; Hedderick Paces Griffins in Second-Half Drive--Loyola Five Triumphs, 58-50 | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/times-hall-course-will-open-tuesday.html | TIMES HALL COURSE WILL OPEN TUESDAY | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/by-way-of-report-charlestons-streets-double-for-europes-in-army.html | BY WAY OF REPORT; Charleston's Streets Double for Europe's In army Training Film-- Addenda | True | By A.h. Weiler | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/lehighs-income-declines.html | Lehigh's Income Declines | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/a-medical-explanation-of-leukemia-removal-mechanism-mixed-with.html | A Medical Explanation of Leukemia; Removal Mechanism Mixed With White Cells | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/start-new-homes-at-haworth-nj-apartment-houses-going-up-in.html | START NEW HOMES AT HAWORTH, N.J.; APARTMENT HOUSES GOING UP IN MANHATTAN | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/new-equity-financing-held-pressing-need-for-continued-expansion-of.html | New Equity Financing Held Pressing Need For Continued Expansion of Free Enterprise; EQUITY FINANCING IS HELD VITAL NEED | True | By Thomas P. Swift | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/swinging-into-spring.html | Swinging into Spring | True | By Virginia Pope | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/un-advance-units-seven-miles-from-seoul.html | U.N. ADVANCE UNITS SEVEN MILES FROM SEOUL | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/miss-simpson-wed-to-a-law-student-late-congressmans-daughter-bride.html | MISS SIMPSON WED TO A LAW STUDENT; Late Congressman's Daughter Bride of K. M. Seggerman Jr. in St. James Episcopal | True | Jay Te Winburn | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/loan-funds-ample-for-new-li-homes.html | LOAN FUNDS 'AMPLE' FOR NEW L.I. HOMES | True | | 1979-05-25 | RE0000023654 | B00000286174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/miss-burger-bride-of-former-marine-wed-in-ceremonies-here-and-in.html | MISS BURGER BRIDE OF FORMER MARINE; WED IN CEREMONIES HERE AND IN SUBURBS | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/mrs-ec-riker-married-wed-to-c-van-rensselaer-halsey-in-ceremony-at.html | MRS. E.C. RIKER MARRIED; Wed to C. Van Rensselaer Halsey in Ceremony at Red Bank | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/need-for-engineers-shortage-of-graduates-forces-industry-to-change.html | Need for Engineers; Shortage of Graduates Forces Industry to Change Policies | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/two-quit-bolivian-cabinet.html | Two Quit Bolivian Cabinet | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/16-die-in-two-fires-razing-farm-homes.html | 16 DIE IN TWO FIRES RAZING FARM HOMES | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/the-weeks-radio-concerts.html | THE WEEK'S RADIO CONCERTS | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/mrs-walter-holbrook-has-child.html | Mrs. Walter Holbrook Has Child | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/to-aid-hospital-program.html | To Aid Hospital Program | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/college-program-aids-civil-defense-program.html | College Program Aids Civil Defense Program | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/miss-gloria-wagner-wed-to-pediatrician.html | MISS GLORIA WAGNER WED TO PEDIATRICIAN | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/sports-of-the-times-votes-wanted-who-was-better-retort-discourteous.html | Sports of The Times; Votes Wanted Who Was Better? Retort Discourteous Defense in Depth | True | By Arthur Daley | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/hun-five-victor-5540.html | Hun Five Victor, 55-40 | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/1300000-army-award-for-ge.html | $1,300,000 Army Award for G.E. | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/ruhr-board-reduces-coal-export-quota.html | RUHR BOARD REDUCES COAL EXPORT QUOTA | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/troth-announced-of-miss-bowman-former-sweet-briar-student-will-be.html | TROTH ANNOUNCED OF MISS BOWMAN; Former Sweet Briar Student Will Be Married to Rodman Townsend, Harvard, '41 | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/cornell-women-meet-here.html | Cornell Women Meet Here | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/navy-five-triumphs-over-pitt-by-6451.html | NAVY FIVE TRIUMPHS OVER PITT BY 64-51 | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/realm-of-the-spacemen.html | Realm of the Spacemen | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/miss-louise-riggs-married-in-chapel-wed-at-washington-cathedral-to.html | MISS LOUISE RIGGS MARRIED IN CHAPEL; Wed at Washington Cathedral to Dr. Roman Smoluchowski of Carnegie Tech Faculty | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/events-today.html | Events Today | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/britain-not-to-be-host-to-un-assembly-in-fall.html | Britain Not to Be Host To U.N. Assembly in Fall | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/cotton-trading-still-suspended.html | Cotton Trading Still Suspended | True | | 1979-05-25 | RE0000023654 | B00000286174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/disalle-to-punish-meatprice-cheats-warns-he-will-make-national.html | DISALLE TO PUNISH MEAT-PRICE CHEATS; Warns He Will Make 'National Example' of First Operator in the Black Market Penalties Are Heavy "Token" Problem Watched | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/the-big-ten.html | THE BIG TEN | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/moranpurcell.html | Moran--Purcell | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/suzanne-rapp-married-here.html | Suzanne Rapp Married Here | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/sports-today.html | Sports Today | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/and-in-walked-the-coat-man-finds-stolen-garment-on-suspect-already.html | AND IN WALKED THE COAT; Man Finds Stolen Garment on Suspect Already Arrested | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/talk-with-mr-gunther.html | Talk With Mr. Gunther | True | By Harvey Breit | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/prensa-gives-report-argentine-paper-tells-police-of-employes.html | PRENSA GIVES REPORT; Argentine Paper Tells Police of Employes' Intimidation | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/text-of-reserve-boards-memorandum-wartime-experience-recalled.html | Text of Reserve Board's Memorandum; Wartime Experience Recalled Confidence of Public Stressed President's Accord Reported Truman's Reply Recalled | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/among-winners-of-medals-for-city-college-service.html | Among Winners of Medals For City College Service | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/joan-hannum-wed-to-james-wood-3d-moundsville-w-va-church-scene-of.html | JOAN HANNUM WED TO JAMES WOOD 3D; Moundsville, W. Va., Church Scene of Marriage of Juniors at Radcliffe and Harvard | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/article-1-no-title-answers-to-questions-on-page-2.html | Article 1 -- No Title; ANSWERS TO QUESTIONS ON PAGE 2 | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/yale-wins-swim-4926-defeats-penn-for-64th-in-row-scoring-firsts-in.html | YALE WINS SWIM, 49-26; Defeats Penn for 64th in Row, Scoring Firsts in 6 Events | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/palm-beach-attracting-more-winter-visitors-section-of-a-famous.html | PALM BEACH ATTRACTING MORE WINTER VISITORS; SECTION OF A FAMOUS FLORIDA COASTLINE | True | Palm Beach BiltmoreRichard B. Holt from Cushing | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/vatican-condemns-alleged-miracles-warns-catholics-to-beware-of.html | VATICAN CONDEMNS ALLEGED MIRACLES; Warns Catholics to Beware of Unchecked Shrines--Cites Incident in Wisconsin Mentions Wisconsin Event Farm Woman Stands by Claim | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/8-hints-offered-on-home-building-tile-council-urges-foresight-and.html | 8 HINTS OFFERED ON HOME BUILDING; Tile Council Urges Foresight and Timing in Planning During Defense Era | True | | 1979-05-25 | RE0000023654 | B00000286174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/army-upsets-colgate-five-5548-and-triumphs-is-5-other-sports-weaver.html | Army Upsets Colgate Five, 55-48, And Triumphs is 5 Other Sports; Weaver Paces Basketball victory as Cadet Track, Wrestling, Swim, Rifle and Gym Teams Win--Syracuse Boxers Score ARMY FIVE UPSETS COLGATE BY 55-48 Raiders Close Gap Zastrow Sees Game | True | By Michael Strauss Special To the New York Times. | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/summary-of-the-day-in-financial-markets.html | Summary of the Day In Financial Markets | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/nuptials-are-held-for-miss-maynard-she-wears-white-organdy-at.html | NUPTIALS ARE HELD FOR MISS MAYNARD; She Wears White Organdy at Marriage to James Bralla in Port Washington Church | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/the-source-of-love.html | The Source Of Love | True | By Chad Walsh | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/fort-pierce-sites-being-offered-here-heads-builders.html | FORT PIERCE SITES BEING OFFERED HERE; HEADS BUILDERS | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/equipment-field-tries-joint-sales-development-begun-by-lodge.html | EQUIPMENT FIELD TRIES JOINT SALES; Development Begun by Lodge & Shipley to Be Expanded by 2 Other Manufacturers Six Manufacturers in Program | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/concrete-for-defense-jersey-turnpike-will-make-use-of-asphalt.html | CONCRETE FOR DEFENSE; Jersey Turnpike Will Make Use of Asphalt Instead | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/paper-output-ratio-eases.html | Paper Output Ratio Eases | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/son-to-the-kd-langsams.html | Son to the K.D. Langsams | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/drama-mailbag-writer-disagrees-with-ideas-expressed-by-tennessee.html | DRAMA MAILBAG; Writer Disagrees With Ideas Expressed By Tennessee Williams--Views Dissent Exciting Theatre Defense of "Lear" More-on the Subject | True | RICHARD SHARP.L. ARNOLD WEISSBERGER.HUGH McPHILLIPS.MARJORIE ADAMS.ELLEN OLIVIER. | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/engaged-to-veteran.html | ENGAGED TO VETERAN | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/english-cricketers-lag-australia-371-leads-in-first-innings-of.html | ENGLISH CRICKETERS LAG; Australia, 371, Leads in First Innings of Fourth Test | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/helen-schimmenti-bride-married-in-home-ceremony-to-william-murray.html | HELEN SCHIMMENTI BRIDE; Married in Home Ceremony to William Murray Hawkins Jr. | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/british-for-further-effort.html | British for Further Effort | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/to-make-at-home.html | To Make at Home | True | By Betty Pepis | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/programs-of-the-week-opera-metropolitan-opera-concerts-recitals.html | PROGRAMS OF THE WEEK; OPERA METROPOLITAN OPERA CONCERTS, RECITALS | True | James Abresch | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/forces-take-all-boeing-gas-turbine-output-as-long-tests-confirm.html | Forces Take All Boeing Gas Turbine Output As Long Tests Confirm Power of Tiny Engine; ARMED SERVICES GET BOEING ENGINE | True | By John Stuart | 1979-05-25 | RE0000023654 | B00000286174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/reserve-engine-called-up-to-help-truman-train.html | Reserve Engine Called Up To Help Truman Train | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/renting-irvington-suites.html | Renting Irvington Suites | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/retirement-delay-backed-by-sinnott-brooklyn-democrat-criticizes.html | RETIREMENT DELAY BACKED BY SINNOTT; Brooklyn Democrat Criticizes Limitation by Council to Police Under Subpoena Action Due Tuesday | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/moderate-gains-scored-by-grains-wheat-leads-forward-motion-in-slow.html | MODERATE GAINS SCORED BY GRAINS; Wheat Leads Forward Motion in Slow Dealings on Board of Trade in Chicago | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/miss-jean-willard-bride-in-fairfield.html | MISS JEAN WILLARD BRIDE IN FAIRFIELD | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/jeanne-a-beaty-becomes-a-bride.html | JEANNE A. BEATY BECOMES A BRIDE | True | Bradford Bachrach | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/american-ort-elects-haber-succeeds-backer-who-was-president-11.html | AMERICAN O.R.T. ELECTS; Haber Succeeds Backer, Who Was President 11 Years | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/hollywood-survey-little-women-of-the-early-west.html | HOLLYWOOD SURVEY; LITTLE WOMEN OF THE EARLY WEST | True | By Thomas F. Brady | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/li-needs-cited-for-new-housing-new-westchester-apartments-for-480.html | L.I. NEEDS CITED FOR NEW HOUSING; NEW WESTCHESTER APARTMENTS FOR 480 FAMILIES | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/criticizes-kellems-jury-government-asserts-testimony-showed.html | CRITICIZES KELLEMS JURY; Government Asserts Testimony Showed Plaintiff "Willful" | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/head-man-of-the-broadway-cast-the-producer-has-his-hands-at-the.html | Head Man of the Broadway Cast; The producer has his hands at the controls of every Broadway show, his head in the artistic clouds and his feet on the cost ledgers. Head Man of Cast of Characters | True | By Rebecca Franklindrawing By Al Hirschfeld | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/bankers-meeting-here.html | Bankers Meeting Here | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/shirt-makers-hit-by-price-controls-small-manufacturers-face-end-in.html | SHIRT MAKERS HIT BY PRICE CONTROLS; Small Manufacturers Face End in 60 Days, Large Ones Can Last Till July, Say Leaders | True | By George Auerbach | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/changes-in-rules-will-allay-fears-on-building-curbs-joins-ny.html | CHANGES IN RULES WILL ALLAY FEARS ON BUILDING CURBS; JOINS N.Y. COMPANY | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/commentator-held-up.html | Commentator Held Up | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/february.html | FEBRUARY | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/mortgage-debt-is-cut-repayments-on-homes-in-1950-57-over-1949-total.html | MORTGAGE DEBT IS CUT; Repayments on Homes in 1950 57% Over 1949 Total | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/wiegandjohnson.html | Wiegand--Johnson | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/fire-routs-1000-in-theatre.html | Fire Routs 1,000 in Theatre | True | | 1979-05-25 | RE0000023654 | B00000286174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/miss-anne-lopatin-married.html | Miss Anne Lopatin Married | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/article-4-no-title-queries-answers.html | Article 4 -- No Title; QUERIES ANSWERS | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/food-aid-for-india-urged-in-sermons-rabbis-call-for-quick-action-by.html | FOOD AID FOR INDIA URGED IN SERMONS; Rabbis Call for Quick Action by Congress Despite Some Differences Over Policy Newman Notes India's Policy Lenity for Nazis Deplored Hope for Peace Stressed Roosevelt Courage Recalled Korea Resolution Praised Firm Policy Commended | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/department-store-sales-show-increase-during-the-latest-week-new.html | Department Store Sales Show Increase During the Latest Week; New York Philadelphia Boston Chicago St. Louis Cleveland Richmond Atlanta Kansas City Minneapolis San Francisco Dallas | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/tottenham-takes-undisputed-lead-draws-in-sunderland-game-as.html | TOTTENHAM TAKES UNDISPUTED LEAD; Draws in Sunderland Game as Middlesbrough's Booters Bow to Manchester | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/rockaway-beach-grows-plans-filed-for-2472-housing-units-there-in.html | ROCKAWAY BEACH GROWS; Plans Filed for 2,472 Housing Units There in 1950 | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/5000-dockers-quit-in-liverpool-area-unofficial-stoppage-ties-up-63.html | 5,000 DOCKERS QUIT IN LIVERPOOL AREA; Unofficial Stoppage Ties Up 63 Ships--Union Heads Say Move Is Red-Inspired | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/jersey-airfield-gets-new-housing-one-of-six-models-in-new-colony.html | JERSEY AIRFIELD GETS NEW HOUSING; ONE OF SIX MODELS IN NEW COLONY | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/buffalo-sledman-st-moritz-leader-holland-110-second-in-front-after.html | BUFFALO SLEDMAN ST. MORITZ LEADER; Holland 1/10 Second in Front After 3 Descents on the Perilous Cresta Run Italian Skier Triumphs | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/television-standards-tv-this-week-ibsen-ballet-and-science.html | TELEVISION STANDARDS; TV THIS WEEK: IBSEN, BALLET AND SCIENCE | True | By Jack Gould | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/margaret-heard-connecticut-bride-wed-to-james-wood-perkins-a.html | MARGARET HEARD CONNECTICUT BRIDE; Wed to James Wood Perkins, a Graduate of Harvard Law, in St. Mark's, New Canaan | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/40-reds-seized-in-berlin.html | 40 Reds Seized at Berlin | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/brawner-sets-mark-swims-200-breaststroke-in-2166-in-20yard-pool.html | BRAWNER SETS MARK; Swims 200 Breast-Stroke in 2:16.6 in 20-Yard Pool | True | | 1979-05-25 | RE0000023654 | B00000286174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/gehrmann-beats-wilt-by-12-yards-with-4079-mile-posts-best-indoor.html | GEHRMANN BEATS WILT BY 12 YARDS WITH 4:07.9 MILE; Posts Best Indoor Time for Distance in Boston-- Barry Nest, Ashenfelter 4th JOYCE TRIUMPHS IN 1,000 Bengtsson Ten Yards Back-- Rhoden Wins 600--Richards Vaults 14 Feet 8 Inches Wilt Sets Fast Pace Stanfield Snaps Jinx GEHRMANN BEATS WILT BY 12 YARDS Victor by Ten Feet THE SUMMARIES | True | BY Joseph M. Sheehan Special To The New York Times. | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/clark-defeats-mulloy-reaches-tennis-final-at-havana-as-talbert-also.html | CLARK DEFEATS MULLOY; Reaches Tennis Final at Havana as Talbert Also Advances | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/new-hope-for-hearts.html | NEW HOPE FOR HEARTS | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/doctor-of-lawmakers-george-w-calver-md-physician-of-congress-has-a.html | Doctor of Law-Makers; George W. Calver, M.D., Physician of Congress, has a full-time job keeping legislators in condition. | True | By John D. Morris | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/british.html | BRITISH | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/miss-levis-married-to-lieut-rw-stokes.html | MISS LEVIS MARRIED TO LIEUT. R.W. STOKES | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/hialeah-park-chart.html | HIALEAH PARK CHART | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/libraries-schedule-events-for-the-week.html | LIBRARIES SCHEDULE EVENTS FOR THE WEEK | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/the-hobby-flowers-topranking.html | THE HOBBY FLOWERS; TOP-RANKING | True | Photos by Roche | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/england-winner-by-63.html | England Winner by 6-3 | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/plans.html | PLANS | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/science-in-review-tests-being-made-in-nevada-are-presumably-seeking.html | SCIENCE IN REVIEW; Tests Being Made in Nevada Are Presumably Seeking Solution of Many Atomic Problems Second Stage in Evolution Marked Radioactive Effects Search for Smaller Bomb 'Fizzles' Being Tested | True | By Waldemar Kaempffert | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/jersey-aide-denies-bus-fare-rise-plea-but-administrator-margetts.html | JERSEY AIDE DENIES BUS FARE RISE PLEA; But Administrator Margetts Says He Is Ready to Testify on Public Service Bid See Surplus Imperiled | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/shows-today.html | SHOWS TODAY | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/soviet-sentences-25-in-cooperative-case.html | SOVIET SENTENCES 25 IN COOPERATIVE CASE | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/ray-count-miss-victor-defeats-little-flower-by-head-in-fair-grounds.html | RAY COUNT MISS VICTOR; Defeats Little Flower by Head in Fair Grounds Feature | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/stock-market-leaders.html | Stock Market Leaders | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/honors-iran-ambassador-asia-institute-awards-degree-to-nasrollah.html | HONORS IRAN AMBASSADOR; Asia Institute Awards Degree to Nasrollah Entezam | True | | 1979-05-25 | RE0000023654 | B00000286174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/1500-democrats-sign-for-100-meal-lehman-to-be-guest-of-honor-of.html | 1,500 DEMOCRATS SIGN FOR $100 MEAL; Lehman to Be Guest of Honor of State Committee--Theme to Be National Unity | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/home-remodeling-now-is-suggested-present-called-opportuno-for.html | HOME REMODELING NOW IS SUGGESTED; Present Called Opportune for Modernization Work on Existing Dwellings | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/newman-exhibit-man-in-a-church-doorway-1941.html | NEWMAN EXHIBIT; MAN IN A CHURCH DOORWAY, 1941" | True | By Jacob Deschin | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/bittersweet.html | BITTERSWEET | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/should-we-pay-as-we-go-a-combination-of-antiinflationary-borrowing.html | Should We Pay as We Go?; A combination of anti-inflationary borrowing now and tax boosts for the long-run needs is urged to finance the defense program Should We Pay As We Go? | True | By Sumner H. Slichter | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/chandler-matter-may-rest-till-52-says-owner-perini-member-of.html | CHANDLER MATTER MAY REST TILL '52, SAYS OWNER PERINI; Member of 'Screening' Group Avers No Action Will Be Taken Now on Successor RESENTMENT OVER INQUIRY Saigh and Webb Stirred by Commissioner's Revelation as Leagues Meet Here Many Letters Received No Comment by Webb CHANDLER MATTER MAY REST TILL '52 Talk to Writers Awaited | True | By Roscoe McGowen | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/attorneymaster-a-real-sea-lawyer-downing-skipper-in-war-has.html | ATTORNEY-MASTER A REAL SEA LAWYER; Downing, Skipper in War, Has Represented Government in Many Admiralty Cases Descended From Salem Lawyer Worst Experience at Sea | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/outlook-brighter-on-cerebral-palsy-new-us-booklet-dissipates-many.html | OUTLOOK 'BRIGHTER' ON CEREBRAL PALSY; New U.S. Booklet Dissipates Many Views on Affliction-- Child Victim Care Listed Misconceptions Are Highlighted Normal Living is Taught | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/bismarck-the-betrayer-the-betrayer.html | Bismarck, The Betrayer; The Betrayer | True | By Robert Strausz-Hupe | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/snowcapped-palms-in-st-augustine.html | SNOW-CAPPED PALMS IN ST. AUGUSTINE | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/yale-tops-army-six-81-scores-seventh-victory-in-a-roughandtumble.html | YALE TOPS ARMY SIX, 8-1; Scores Seventh Victory in a Rough-and-Tumble Game | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/cio-help-is-urged.html | C.I.O. Help Is Urged | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/mission-priest-appointed-to-new-post-in-formosa.html | Mission Priest Appointed To New Post in Formosa | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023654 | B00000286174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/from-the-mailbag-educators-viewpoint-on-video-education-more-dallas.html | FROM THE MAILBAG; Educators' Viewpoint on Video Education More DALLAS W. SMYTHE. DONALD HORTON. | True | SEYMOUR N. SIEGEL, | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/huge-blasts-proclaim-growing-atomic-power-americas-atomic.html | HUGE BLASTS PROCLAIM GROWING ATOMIC POWER; AMERICA'S ATOMIC PRODUCTION NETWORK Speculation Following Nevada Tests Concerns New Uses in Warfare | True | By Cabell Phillips Special To the New York Times. | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/sold-206-homes-in-year-listing-bureau-sets-new-mark-in-passaic.html | SOLD 206 HOMES IN YEAR; Listing Bureau Sets New Mark In Passaic County | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/urges-us-independence-dar-president-also-favors-cooperation-with.html | URGES U.S. INDEPENDENCE; D.A.R. President Also Favors Cooperation With Others | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/marjory-pennell-bride-wellesley-graduate-is-married-to-donald-c.html | MARJORY PENNELL BRIDE; Wellesley Graduate Is Married to Donald C. Smith, Yale '46 | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/british-golfers-triumph-beat-south-african-pros-42-for-third.html | BRITISH GOLFERS TRIUMPH; Beat South African Pros, 4-2, for Third Victory in Row | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/editorial-cartoon-8-no-title.html | Editorial Cartoon 8 -- No Title | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By David Dempsey | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/geraldine-i-smith-wed-bride-in-essex-fells-of-grant-keeler.html | GERALDINE I. SMITH WED; Bride in Essex Fells of Grant Keeler, Dartmouth Alumnus | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/child-to-mrs-raymond-brown-jr.html | Child to Mrs. Raymond Brown Jr. | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/baseball-writers-to-frolic-tonight-former-teammates-on-athletics.html | BASEBALL WRITERS TO FROLIC TONIGHT; FORMER TEAM-MATES ON ATHLETICS HERE FOR GET-TOGETHER | True | The New York TimesThe New York Times | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/mary-c-fields-to-be-married.html | Mary C. Fields to Be Married | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/senator-thyes-daughter-wed.html | Senator Thye's Daughter Wed | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/arthur-kenedy-72-publisher-is-dead-chairman-of-oldest-catholic-book.html | ARTHUR KENEDY, 72, PUBLISHER, IS DEAD; Chairman of Oldest Catholic Book, Religious Articles Firm in U.S., Its Head 21 Years | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/donors-view-rites-dedicating-chapel-hundreds-who-made-300000-shrine.html | DONORS VIEW RITES DEDICATING CHAPEL; Hundreds Who Made $300,000 Shrine Possible Are Seated Before 23 TV Receivers Truman Unveils Mural Fathers of Two at Ceremony All Ship's Victims Listed | True | By William G. Weart Special To the New York Times. | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/mr-chou-indicts-the-un.html | MR. CHOU INDICTS THE U.N. | True | | 1979-05-25 | RE0000023654 | B00000286174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/markets-report-lighter-activity-stores-awaiting-clarifications-on.html | MARKETS REPORT LIGHTER ACTIVITY; Stores Awaiting Clarifications on Price Stabilization, Says Resident Buying Office | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/mohawk-combines-facilities.html | Mohawk Combines Facilities | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/dramatic-workshop-revived.html | Dramatic Workshop Revived | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/applause-greets-courts-rail-plea-brotherhoods-officials-join-in.html | APPLAUSE GREETS COURT'S RAIL PLEA; Brotherhood's Officials Join in Acclaiming Bid in Chicago to Get Men Back on Job APPLAUSE GREETS COURT'S RAIL PLEA Brotherhood Chief Hopeful Aims of the Citations Plans Made and Changed | True | By George Eckel Special To the New York Times. | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/liu-loses-to-st-louis-quintet-city-college-turns-back-lawrence-tech.html | L.I.U. Loses to St. Louis Quintet; City College Turns Back Lawrence Tech; BLACKBIRDS HALTED BY BILLIKENS, 62-57 L.I.U. Suffers Fourth Defeat in Row on Road Tour After Leading, 37-28, at Half KOVAR STAR FOR ST. LOUIS Sparks Fide to 16th Triumph on 18 Points—White's 16 Set Pace for Losers Felix Scores 8 Points Williams Beats Hofstra | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/suzanne-scheffer-wed-bride-of-jerome-mangini-in-lady-chapel-of-st.html | SUZANNE SCHEFFER WED; Bride of Jerome Mangini in Lady Chapel of St. Patrick's | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/soybean-oil.html | SOYBEAN OIL | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/haebler-pilots-ice-yacht-to-eastern-open-title.html | Haebler Pilots Ice Yacht To Eastern Open Title | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/scotland-scores-upset-trips-wales-by-190-in-rugby-match-as-70000.html | SCOTLAND SCORES UPSET; Trips Wales by 19-0 in Rugby Match as 70,000 Watch | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/retail-store-sales.html | Retail Store Sales | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/world-news-summarized.html | World News Summarized | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/they-marched-with-washington.html | They Marched With Washington | True | By Carl Bridenbaugh | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/reported-missing.html | REPORTED MISSING | True | The New York Times | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/louis-in-top-shape-for-bout-in-miami-ready-for-agramonte-he-is.html | LOUIS IN TOP SHAPE FOR BOUT IN MIAMI; Ready for Agramonte, He Is Eager for a Return Title Battle With Charles | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/surgery-is-planned-veterinarians-hope-to-repair-your-hosts-injured.html | SURGERY IS PLANNED; Veterinarians Hope to Repair Your Host's Injured Leg | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/nuptials-in-islip-for-jane-carhart-she-is-gowned-in-lace-satin-at.html | NUPTIALS IN ISLIP FOR JANE CARHART; She Is Gowned in Lace, Satin at Marriage to Charles K. Ross, A.A.F. Veteran | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/freshman-matmen-star-4-from-3-pennsylvania-schools-gain-panamerican.html | FRESHMAN MATMEN STAR; 4 From 3 Pennsylvania Schools Gain Pan-American Berths | True | | 1979-05-25 | RE0000023654 | B00000286174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/westchester-gets-larger-residences.html | WESTCHESTER GETS LARGER RESIDENCES | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/sherlockviola.html | Sherlock--Viola | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/flagstad-is-cheered-in-bruennhilde-role.html | FLAGSTAD IS CHEERED IN BRUENNHILDE ROLE | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/japanese-police-net-380-reds-in-roundup.html | JAPANESE POLICE NET 380 REDS IN ROUND-UP | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/training-in-civil-service-brooklyn-college-will-start-evening.html | TRAINING IN CIVIL SERVICE; Brooklyn College Will Start Evening Classes Feb. 13 | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/holmanbabine.html | Holman--Babine | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/on-location-during-filming-of-the-biblical-drama-david-and.html | ON LOCATION DURING FILMING OF THE BIBLICAL DRAMA, "DAVID AND BATHSHEBA" | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/news-and-gossip-gathered-on-the-rialto-an-unusual-number-of-spring.html | NEWS AND GOSSIP GATHERED ON THE RIALTO; An Unusual Number of Spring Musicals Is in Preparation--Other Items | True | By Lewis Funke | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/hannah-williams-bride-of-officer-alumna-of-miss-halls-married-in-mt.html | HANNAH WILLIAMS BRIDE OF OFFICER; Alumna of Miss Hall's Married in Mt. Holly Church to Lieut. Hamilton Ackerman, U.S.A. | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/showing-model-apartments.html | Showing Model Apartments | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/ohio-state-tops-purdue-buckeye-five-triumphs-8472-wisconsin-victor.html | OHIO STATE TOPS PURDUE; Buckeye Five Triumphs, 84-72 -- Wisconsin Victor, 47-44 | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/ann-lichtenwalter-wed-wheaton-alumna-becomes-the-bride-of-george.html | ANN LICHTENWALTER WED; Wheaton Alumna Becomes the Bride of George Underhill Jr. | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/nancy-ew-angell-alumna-of-wellesley-married-to-frank-s-streeter-in.html | Nancy E.W. Angell, Alumna of Wellesley, Married to Frank S. Streeter in St. James' | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/repeat-performances-schweitzer-chekhov-and-others.html | Repeat Performances: Schweitzer, Chekhov and Others | True | By Harvey Breit | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/suzanne-oestreich-fiancee.html | Suzanne Oestreich Fiancee | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/stores-in-housing-center.html | Stores in Housing Center | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/mountbatten-airs-stilwell-discord-says-overlapping-commands.html | MOUNTBATTEN AIRS STILWELL DISCORD; Says Overlapping Commands Hampered Burma Task and Made His Role Invidious Divided Control Is Stressed Split on Crucial Point | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/backs-school-promotion-bill.html | Backs School Promotion Bill | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/waltermillere.html | Walter--Millere | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/land-reformsoviet-style.html | LAND REFORM--SOVIET STYLE | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/honey-output-off-10-in-state.html | Honey Output Off 10% in State | True | | 1979-05-25 | RE0000023654 | B00000286174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/gutenberg-bible-to-go-on-display-scribners-to-sell-shuckburgh-copy.html | GUTENBERG BIBLE TO GO ON DISPLAY; Scribner's to Sell Shuckburgh Copy, Lost Since 1824, Which It Acquired Recently | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/all-about-eve-whos-gonna-do-it.html | ALL ABOUT EVE; WHO'S GONNA DO IT? | True | By Helen Colton | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/bridge-artificial-twodiamond-bidding-new-convention-attempts-to-fit.html | BRIDGE: ARTIFICIAL TWO-DIAMOND BIDDING; New Convention Attempts to Fit Together Series of Responses and Rebids | True | By Albert H. Morehead | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/reynoldscrane.html | Reynolds--Crane | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/news-of-the-world-of-stamps-united-nations-own-series-is-being.html | NEWS OF THE WORLD OF STAMPS; United Nations Own Series Is Being Planned to Appear About July 1 Designs for the Stamps NEW ISSUES U.C.V. WANTS STAMP NEXT "DUCK" ITEM | True | By Kent B. Stiles | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/cooper-union-downs-yeshiva.html | Cooper Union Downs Yeshiva | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/total-of-920-dogs-named-for-competition-in-speciality-shows-next.html | Total of 920 Dogs Named for Competition in Speciality Shows Next Sunday; 12 BREEDS ENTERED IN TERRIER FIXTURE 531 Dogs Listed as Declines Hit the Pre-Westminster Shows-- Cairns Absent BOXER EVENT DRAWS 220 Bostons and Afghans in Other Programs Here-- Hartford Mark of 1,000 Seen Serve as Curtain-Raisers Trophy to Kerry Blue Best | True | By John Rendel | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/news-notes-from-the-field-of-travel-by-diana-rice-mexican-school.html | NEWS NOTES FROM THE FIELD OF TRAVEL; By DIANA RICE MEXICAN SCHOOL NEW BUREAU CHILE'S SUMMER BIRTHDAY WEEK-END ROOMS IN ENGLAND VIRGINIA TOURS TRIP FOR BOYS ITALY LOOKS AHEAD HERE AND THERE | True | Hamilton Wright | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/li-builders-plan-new-ranch-homes-leaders-in-national-realty-field.html | L.I. BUILDERS PLAN NEW RANCH HOMES; LEADERS IN NATIONAL REALTY FIELD | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/the-garden-calendar.html | THE GARDEN CALENDAR | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/freshmen-to-play-on-varsity-sept-1.html | Freshmen to Play On Varsity Sept. 1 | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/joan-small-married-to-wr-silbersack.html | JOAN SMALL MARRIED TO W.R. SILBERSACK | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/voroshilov-70-decorated.html | Voroshilov, 70, Decorated | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/the-weeks-schedule-current-list-of-recitals-is-a-slender-one.html | THE WEEK'S SCHEDULE; Current List of Recitals Is a Slender One | True | | 1979-05-25 | RE0000023654 | B00000286174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/memphis-to-honor-slain-negro-hero-general-will-present-medal-to.html | MEMPHIS TO HONOR SLAIN NEGRO HERO; General Will Present Medal to Mother-- Family Will Escape From Slum Alley | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/steel-man-promoted.html | Steel Man Promoted | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/china-cargo-boycotted-boston-longshoremen-refuse-to-unload-wool.html | CHINA CARGO BOYCOTTED; Boston Longshoremen Refuse to Unload Wool, Peanuts | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/hialeah-park-entries.html | Hialeah Park Entries | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/yale-poloists-scope-easily.html | Yale Poloists Scope Easily | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/pleven-seeks-newsprint-would-class-it-as-war-material-to-fight-red.html | PLEVEN SEEKS NEWSPRINT; Would Class It as War Material to Fight Red Propaganda | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/the-record-of-a-peoplc.html | The Record Of a People | True | By Alfred Werner | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/malvik-beats-pidacks-in-connecticut-title-crosscountry-ski.html | Malvik Beats Pidacks in Connecticut Title Cross-Country Ski Competition; NORWEGIAN VICTOR ON TIME OF 0:52:19 Malvik Leads Field of 31 in Six-and-Quarter-Mile Ski Event at Salisbury PIDACKS CLASS B WINNER Maine Senior Also Runner-up in Over-all Test--Person Third, Farwell Fourth | True | By Frank Elkins Special To The New York Times. | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/miss-jane-murray-bride-of-attorney-daughter-of-aec-member-wed-to.html | MISS JANE MURRAY BRIDE OF ATTORNEY; Daughter of A.E.C. Member Wed to Thomas Sheridan Jr. in St. Vincent Ferrer's | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/ball-conquers-rivkind-scores-in-metropolitan-title-tennisweir-beats.html | BALL CONQUERS RIVKIND; Scores in Metropolitan Title Tennis--Weir Beats Backe | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/pusan-lifts-collaboration-ban.html | Pusan Lifts Collaboration Ban | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/sarah-hutchinson-wed-daughter-of-new-jersey-jurist-bride-of-michael.html | SARAH HUTCHINSON WED; Daughter of New Jersey Jurist Bride of Michael Guarino | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/discord-in-amsterdam-lieder-singer.html | DISCORD IN AMSTERDAM; LIEDER SINGER | True | By Daniel L. Schorr | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/dr-kiefer-in-civil-defense-post.html | Dr. Kiefer in Civil Defense Post | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/manhattan-sales-for-year-indicate-realty-stability-trading-turned.html | MANHATTAN SALES FOR YEAR INDICATE REALTY STABILITY; Trading Turned Upward During 1950, With 3,650 Purchases Made in Open Market DECEMBER GAINS LISTED Average Price Realized in theMonth Was Well Above CityTax-Roll Valuation High Prices in December Private Venders Hold Lead MANHATTAN SALES AGAIN ON UPSWING | True | | 1979-05-25 | RE0000023654 | B00000286174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/carrier-tarawa-returns-to-fleet-navy-at-ceremony-here-hails-policy.html | CARRIER TARAWA RETURNS TO FLEET; Navy at Ceremony Here Hails Policy of Strengthening Forces in Emergency Cites "Utmost Care" | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/laboratories-for-school-equipment-protection-of-investment.html | 'Laboratories' for School Equipment; Protection of Investment | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom DARTMOUTH--Great Issues SWEET BRIAR--History L.I.U.--New Division LEBANON--Contemporary Affairs BARNARD--Field Trip BOSTON UNIVERSITY--U.N. Panel TUITION PLAN--Forum YESHIVA--New Courses EDUCATION--In Brief | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/two-vessels-adrift-in-atlantic.html | Two Vessels Adrift in Atlantic | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/realty-deals-in-state-up-21-per-cent-in-50.html | Realty Deals in State Up 21 Per Cent in '50 | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/civilians-wanted-for-overseas-jobs-army-offers-10000-a-year-in.html | CIVILIANS WANTED FOR OVERSEAS JOBS; Army Offers $10,000 a Year in Okinawa--Openings Also in Alaska and Europe | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/warnock-to-speak-at-rutgers.html | Warnock to Speak at Rutgers | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/piano-recital-given-by-stanley-hummel.html | PIANO RECITAL GIVEN BY STANLEY HUMMEL | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/holy-cross-stops-brown-crusaders-down-bruin-quintet-by-8368-for.html | HOLY CROSS STOPS BROWN; Crusaders Down Bruin Quintet by 83-68 for Eighth in Row | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/officer-veterans-sought-106th-bomb-group-calls-for-specialists-in.html | OFFICER VETERANS SOUGHT; 106th Bomb Group Calls for Specialists in Four Fields | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/taylor-allamerica-star-chosen-head-football-coach-at-stanford-new.html | Taylor, All-America Star, Chosen Head Football Coach at Stanford; NEW STANFORD COACH | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/siu-leading-fight-on-manpower-plan-contends-union-can-supply.html | S.I.U. LEADING FIGHT ON MANPOWER PLAN; Contends Union Can Supply Crewman in Emergency-- Cites Huge Backlog 100,000 Men in Reserve Preparing for Emergency | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/importers-report-control-problem-complain-that-price-freeze.html | IMPORTERS REPORT CONTROL PROBLEM; Complain That Price Freeze Virtually Has Halted All New Business MODIFICATION DELAY SEEN Adjustments Allowed Under Regulations Cannot Be Passed On by Dealer Profit Loss Feared | True | By Brendan M. Jones | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/picture-credits.html | PICTURE CREDITS | True | | 1979-05-25 | RE0000023654 | B00000286174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/nuptials-are-held-for-virginia-cobb-she-is-wed-in-st-georges-to.html | NUPTIALS ARE HELD FOR VIRGINIA COBB; She Is Wed in St. George's to Robert A. Hendrickson Jr. by Grandfather, Dr. Reiland | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/penn-state-wins-6753.html | Penn State Wins, 67-53 | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/us-diplomats-are-wary-of-parley-on-germany-they-fear-russian.html | U.S. DIPLOMATS ARE WARY OF PARLEY ON GERMANY; They Fear Russian Maneuvering Would Give Communists Control Russian Tactics Communist Concessions Fertile Ground for Russians Suspicion of Allies | True | By Drew Middleton Special To The New York Times. | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/the-passing-of-the-potted-palm-something-gracious-dies-along-with.html | The Passing of the Potted Palm; Something gracious dies, along with quaintness, as the Ritz-Carlton goes the way of all the splendid, epicurean old hotels of New York. The Passing of the Potted Palm | True | By Lee E. Graham | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/veronicas-veil-opens-37th-season-of-passion-play-begun-in-union.html | 'VERONICA'S VEIL' OPENS, 37th Season of Passion Play Begun in Union City, N.J. | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/to-aid-junior-league-mrs-gj-garretson-2d-to-head-fiftieth.html | TO AID JUNIOR LEAGUE; Mrs. G.J. Garretson 2d to Head Fiftieth Anniversary Committee | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/cigar-increase-rescinded.html | Cigar Increase Rescinded | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/catherine-du-bois-washington-bride-married-in-national-cathedral-to.html | CATHERINE DU BOIS WASHINGTON BRIDE; Married in National Cathedral to Thomas Francis Pritchett, Who Served With the Navy | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/avalanches-block-road-colorado-snowslides-thunder-across-arterial.html | AVALANCHES BLOCK ROAD; Colorado Snowslides Thunder Across Arterial Highway | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/us-soon-to-merge-foreign-aid-units-london-hears-washingtons-plans.html | U.S. SOON TO MERGE FOREIGN AID UNITS; London Hears Washington's Plans Are Nearly Completed— Eisenhower's Views Awaited Eisenhower's Views Awaited | True | By Benjamin Welles Special To The New York Times. | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/realty-men-oppose-defense-homes-bill.html | REALTY MEN OPPOSE DEFENSE HOMES BILL | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/handball-title-to-hershkowitz.html | Handball Title to Hershkowitz | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/argentinas-la-prensa-loses-its-long-fight-famous-old-paper-which.html | ARGENTINA'S LA PRENSA LOSES ITS LONG FIGHT; Famous Old Paper Which Criticized Peron Is Silenced at Last Men Called Out Source of Annoyance Stocks Taken Over | True | By Virginia Lee Warren Special To The New York Times. | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/in-california-style-new-restaurant-being-built-on-seventh-avenue.html | IN CALIFORNIA STYLE; New Restaurant Being Built On Seventh Avenue | True | | 1979-05-25 | RE0000023654 | B00000286174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/aluminum-barred-in-over-200-items-rubber-curtailed-new-metal.html | ALUMINUM BARRED IN OVER 200 ITEMS; RUBBER CURTAILED; New Metal Restriction Affects Autos, Blinds, Cycles, Pails, but Not Pots and Pans NATURAL RUBBER CURBED Can't Be Employed for Shoe Soles, Heels--Price of Steel and Iron Scrap Rolled Back 'Camelback' Increase Ordered ALUMINUM BARRED IN OVER 200 ITEMS | True | By Walter H. Waggoner Special To the New York Times | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/hellman-joins-brunetti-firm.html | Hellman Joins Brunetti Firm | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/uassar-alumna-to-wed-daughter-of-justice-ma-paige-engaged-to-doctor.html | UASSAR ALUMNA TO WED; Daughter of Justice M.A. Paige Engaged to Doctor | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/adelphi-downs-kings-point.html | Adelphi Downs Kings Point | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/groups-and-singly-two-artists-views-of-city-and-industry.html | GROUPS AND SINGLY; TWO ARTISTS' VIEWS OF CITY AND INDUSTRY | True | By Howard Devree | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/placeburnes.html | Place--Burnes | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/evans-senator-catcher-purchased-by-red-sox.html | Evans, Senator Catcher, Purchased by Red Sox | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/coplon-case-goes-to-supreme-court-government-attacks-upsetting-of.html | COPLON CASE GOES TO SUPREME COURT; Government Attacks Upsetting of Her Conviction Here on Espionage Charges Court Held "Guilt Is Plain" New Arrest Statute in Force | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/27-states-ratify-2term-proposal-9-more-needed-by-march-54-for.html | 27 STATES RATIFY 2-TERM PROPOSAL; 9 More Needed by March, '54, for Amendment Limiting Tenure of President | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/granite-city-steel-buys-koppers-plant.html | GRANITE CITY STEEL BUYS KOPPERS PLANT | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/naval-yard-plans-its-150th-birthday-giant-installation-in-brooklyn.html | NAVAL YARD PLANS ITS 150TH BIRTHDAY; Giant Installation in Brooklyn Born in 1801--Has Built Ships for Every War | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/masons-mark-centenary.html | Masons Mark Centenary | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/gifts-for-children-reach-korea.html | Gifts for Children Reach Korea | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/arizona-in-winter-expansion-of-the-states-tourist-facilities.html | ARIZONA IN WINTER; Expansion of the State's Tourist Facilities Matches Increase in Seasonal Guests Sampling Project Hotels, Motels and Ranches Sunny Weather | True | By S.c. Warman | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/british-miners-dig-extra-coal.html | British Miners Dig Extra Coal | True | | 1979-05-25 | RE0000023654 | B00000286174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/dedicating-chapel-of-the-four-chaplains-truman-says-us-must-lead-to.html | DEDICATING CHAPEL OF THE FOUR CHAPLAINS; Truman Says U.S. Must Lead To Surmount World's Crisis HEROIC CHAPLAINS HAILED BY TRUMAN First Long Trip Since Christmas Four Among 600 Lost | True | By Anthony Leviero Special To the New York Times. | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/truman-is-disputed-by-reserve-board-record-of-talk-with-him-cited.html | TRUMAN IS DISPUTED BY RESERVE BOARD; Record of Talk With Him Cited to Show It Did Not Pledge Bond Policy, as He Reported President Mentions 'Assurance' TRUMAN DISPUTED BY RESERVE BOARD Record Approved by All Members McCabe's Remarks Recalled President Is Quoted | True | By Felix Belair, Jr. Special To the New York Times. | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/rise-in-tv-exports-for-latin-america-growth-of-broadcast-stations.html | RISE IN TV EXPORTS FOR LATIN AMERICA; Growth of Broadcast Stations and Dollar Balances Bring Increased Orders to U.S. | True | By Alfred R. Zipser, Jr. | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/ensemble-theatre-no-interference-beneficial-features.html | 'ENSEMBLE' THEATRE; No Interference Beneficial Features | True | By Henry Hewes | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/iliffhepburn.html | Iliff--Hepburn | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/along-the-highways-and-byways-of-finance-looking-in-memo-from-wwa.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE; Looking In Memo From W.W.A. Vultures The Squabble An Opinion Back When Savings-Loan Assets | True | By Robert H. Fetridge | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/mrs-nb-pell-engaged-former-nancy-blagden-fiancee-of-fh-burr-harvard.html | MRS. N.B. PELL ENGAGED; Former Nancy Blagden Fiancee of F.H. Burr, Harvard Alumnus | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/quirino-stresses-unity-tells-sukarno-philippines-will-stand-by-us.html | QUIRINO STRESSES UNITY; Tells Sukarno Philippines Will Stand By U.S. to the End | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/issues-effects-and-roads-in-rail-strike-issues-in-the-dispute-the.html | Issues, Effects and Roads in Rail Strike; ISSUES IN THE DISPUTE THE UNIONS INVOLVED THE ROADS INVOLVED MAJOR CITIES AFFECTED EFFECTS ON PASSENGERS EFFECTS ON FREIGHT EFFECTS ON MAIL EFFECTS ON INDUSTRY MEDIATION EFFORTS COURT PROCEEDINGS | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/ccny-boxers-lose-71.html | C.C.N.Y. Boxers Lose, 7-1 | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/gi-sees-2-sons-buried.html | G.I. Sees 2 Sons Buried | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/helping-youth-to-face-the-crisis.html | Helping Youth to Face the Crisis | True | By Dorothy Barclay | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/title-rut.html | TITLE RUT | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/m-anne-jenkins-wed-in-rockville-centre.html | M. ANNE JENKINS WED IN ROCKVILLE CENTRE | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023654 | B00000286174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/art-and-furniture-listed-for-auction-weeks-sales-to-include-items.html | ART AND FURNITURE LISTED FOR AUCTION; Week's Sales to Include Items of Many Lands and Eras, With Books Among Them | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/yesterday-and-today.html | Yesterday And Today | True | By Delbert Clark | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/1000-freshmen-to-enroll.html | 1,000 Freshmen to Enroll | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/barrett-heads-fairs-group.html | Barrett Heads Fairs Group | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/in-brief-exhibitions.html | IN BRIEF: EXHIBITIONS | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/tito-said-to-fortify-his-bosnian-redoubt.html | TITO SAID TO FORTIFY HIS BOSNIAN REDOUBT | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/boston-nmu-bids-for-cooks-return-backs-curran-move-to-recruit-coast.html | BOSTON N.M.U. BIDS FOR COOKS' RETURN; Backs Curran Move to Recruit Coast Unionists Expelled From C.I.O. Last Year | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/topics-of-the-times.html | Topics of The Times | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/paths-from-loneliness.html | Paths From Loneliness | True | By Nancie Matthews | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/and-thy-neighbor.html | And Thy Neighbor | True | By James A. Pike | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/build-300000000-plant-four-firms-share-contract-for-pennsylvania.html | BUILD $300,000,000 PLANT; Four Firms Share Contract for Pennsylvania Steel Mill | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/congress-easily-won-to-elsenhowers-views-dispute-over-military-aid.html | CONGRESS EASILY WON TO ELSENHOWER'S VIEWS; Dispute Over Military Aid to West Europe, Which Had Been Sharply Fought, Has Been Settled BUT ON THE GENERAL'S TERMS Arbiter of Program The Wherry Resolution A General's Duty Hamilton's Precedent | True | By Arthur Krock | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/for-outstanding-extracurricular-work.html | FOR OUTSTANDING EXTRACURRICULAR WORK | True | The New York Times | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/pledge-aid-to-rebuild-church.html | Pledge Aid to Rebuild Church | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/to-show-jersey-geology.html | To Show Jersey Geology | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/final-tax-values-for-city-will-go-over-187-billions-108-properties.html | FINAL TAX VALUES FOR CITY WILL GO OVER 18.7 BILLIONS; 108 Properties Now Listed on 1951-52 Rolls as Worth $5,000,000 or More 10,874 STRUCTURES ADDED Net Rise in Assessments for Fiscal Year Is Due to Be More Than $300,000,000 Allowing for Reductions Suggests Exemption Plan TAX VALUES GOING OVER 18.7 BILLIONS | True | By Lee E. Cooper | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/industrial-building-contracts-up-sharply-as-plants-prepare-for-more.html | Industrial Building Contracts Up Sharply As Plants Prepare for More Defense Work | True | | 1979-05-25 | RE0000023654 | B00000286174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/few-students-enlisted-columbia-college-lost-only-20-to-armed.html | FEW STUDENTS ENLISTED; Columbia College Lost Only 20 to Armed Services in Year | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/prisoners-donate-blood-brooklyn-men-give-day-after-wounded-veterans.html | PRISONERS DONATE BLOOD; Brooklyn Men Give Day After Wounded Veterans Speak | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/miss-sally-a-dixon-to-be-a-spring-bride.html | MISS SALLY A. DIXON TO BE A SPRING BRIDE | True | Special to THE NEW YORK TIMES.Sarony | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/in-current-fiction-strange-encounter-polishamerican-attempted.html | In Current Fiction; Strange Encounter Polish-American Attempted Matricide Sham and Shibboleth Calendar of Doom | True | From a painting by Vincent Spagna In "Portrait of America. | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/quakers-voice-warning-spirit-of-us-generosity-may-be-lost-they-tell.html | QUAKERS VOICE WARNING; Spirit of U.S. Generosity May Be Lost, They Tell Truman | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/heads-adelphi-evening-division.html | Heads Adelphi Evening Division | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/josephine-savoca-bride-she-is-wed-to-mitchell-jablons-by-justice.html | JOSEPHINE SAVOCA BRIDE; She Is Wed to Mitchell Jablons by Justice Samuel Dickstein | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/research-work-sought-collegefederal-group-would-keep-specialists-on.html | RESEARCH WORK SOUGHT; College-Federal Group Would Keep Specialists on Campuses | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/peace-tongue-studied-french-plan-to-urge-universal-second-language.html | 'PEACE' TONGUE STUDIED; French Plan to Urge Universal Second Language at Parley | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/historichouse-sold-mcgrawhill-executive-gets-farm-in-eatontown.html | HISTORIC-HOUSE SOLD; McGraw-Hill Executive Gets Farm in Eatontown | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/fordham-swimmers-win-beat-city-college-by-4838-as-tom-and-marty.html | FORDHAM SWIMMERS WIN; Beat City College by 48-38 as Tom and Marty Farrell Star | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/the-theatre.html | THE THEATRE | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/wachtel-aids-red-cross-drive.html | Wachtel Aids Red Cross Drive | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/weeks-best-promotions-spring-dresses-and-childrens-wear-are.html | WEEK'S BEST PROMOTIONS; Spring Dresses and Children's Wear Are Featured | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/treasure-chest-human-relations-ideal-things.html | Treasure Chest; Human Relations Ideal Things | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/north-korean.html | North Korean | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/plans-100-houses-for-east-chester-first-of-a-group-of-150-houses.html | PLANS 100 HOUSES FOR EAST CHESTER; FIRST OF A GROUP OF 150 HOUSES | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/miss-ourbacker-becomes-a-bride-garden-city-girl-is-married-to.html | MISS OURBACKER BECOMES A BRIDE; Garden City Girl Is Married to William B. Richardson in Philippi, W. Va., Church | True | Special to THE NEW YORK TIMES.Alfred E. Dahlheim | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/lambbeach.html | Lamb--Beach | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/pusan-police-round-up-spies.html | Pusan Police Round Up Spies | True | | 1979-05-25 | RE0000023654 | B00000286174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/records-great-artists-of-the-past-golden-age-other-reviews-art-of.html | RECORDS: GREAT ARTISTS OF THE PAST; Golden Age OTHER REVIEWS Art of Fugue Baroque Music Flute Recital For the Youngsters In the Popular Field | True | By Howard Taubman | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/rothe-is-sailing-victor-beats-case-as-only-two-start-at-the-indian.html | ROTHE IS SAILING VICTOR; Beats Case as Only Two Start at the Indian Harbor Y.C. | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/peddie-to-hear-dr-hildreth.html | Peddie to Hear Dr. Hildreth | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/kingsmen-fencers-win.html | Kingsmen Fencers Win | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/power-boat-group-to-discuss-racing-new-classes-for-regattas-a.html | POWER BOAT GROUP TO DISCUSS RACING; New Classes for Regattas a National Council Problem at Cincinnati Meeting Revision in Ratings Called For Two Students Win Awards | True | By Clarence E. Lovejoy | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/us-carrier-leaves-saigon.html | U.S. Carrier Leaves Saigon | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/freight-in-snarl-more-passenger-curbs-are-imposed-in-east-layoffs.html | FREIGHT IN SNARL; More Passenger Curbs Are Imposed in East -- Lay-Offs Mount 104 CITIES AFFECTED NOW Food Supplies Are Adequate -- Scattered Back-to-Work Movement Develops Some Men Back at Work RAILWAY SERVICE CUT FURTHER HERE Switchmen Remain "Sick" New Haven Train Stranded | True | By Stanley Levey | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/uso-is-back.html | U.S.O. Is Back! | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/new-survey-lists-available-plants-commerce-and-industry-unit-finds.html | NEW SURVEY LISTS AVAILABLE PLANTS; Commerce and Industry Unit Finds Metalwork Facilities to Handle Subcontracts SEEN BIG AID FOR DEFENSE Association a Clearing House to Bring Prime Contractors and Shops Here Together Call for More Facilities Public Service to New York | True | By Hartley W. Barclay | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/skating-hours-revised-central-park-schedule-drops-morning-figure.html | SKATING HOURS REVISED; Central Park Schedule Drops Morning Figure Exercise | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/miss-dalton-arnold-becomes-betrothed.html | MISS DALTON ARNOLD BECOMES BETROTHED | True | Special to THE NEW YORK TIMES.Hal Phyfe | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/niagara-halts-syracuse-sinicolas-foul-gains-7170-victory-for-eagle.html | NIAGARA HALTS SYRACUSE; Sinicola's Foul Gains 71-70 Victory for Eagle Five | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/mangrum-leads-tucson-open-golf-by-stroke-with-200-for-3-rounds.html | Mangrum Leads Tucson Open Golf by Stroke With 200 for 3 Rounds; MANGRUM LEADER ON LINKS WITH 200 | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/benton-disputes-acheson-on-voice-questions-effect-of-program-and.html | BENTON DISPUTES ACHESON ON 'VOICE'; Questions Effect of Program and Favors a New Agency for Truth Campaign | True | | 1979-05-25 | RE0000023654 | B00000286174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/pair-of-vases-brings-610.html | Pair of Vases Brings $610 | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/hands-off-for-india.html | Hands Off for India | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/education-in-review-results-of-the-gi-bill-are-being-studied-with-a.html | EDUCATION IN REVIEW; Results of the G.I. Bill Are Being Studied With a View to Extending Its Benefits $2 Billion for College Tuition Possibility of a Renewal Arguments on New G.I. Bill | True | By Benjamin Fine | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/dress-designers-plan-style-show-theatrical-fashions-of-last-200.html | DRESS DESIGNERS PLAN STYLE SHOW; Theatrical Fashions of Last 200 Years to Be Theme of Performance in June | True | By Herbert Koshetz | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/war-photographer-hurt-ap-staff-member-is-in-jeep-accident-in-korea.html | WAR PHOTOGRAPHER HURT; AP Staff Member Is in Jeep Accident in Korea | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/marriage-at-rye-for-miss-skouras-daughter-of-theatre-official-bride.html | MARRIAGE AT RYE FOR MISS SKOURAS; Daughter of Theatre Official Bride of Martin Sweeny Jr., Son of Late Hotel Leader | True | Special Cable to THE NEW YORK TIMES.Jay Te Winburn | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/finished-2538-suites-20-of-queens-1950-total-was-built-by.html | FINISHED 2,538 SUITES; 20% of Queens 1950 Total Was Built by Gross-Morton | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/senators-to-seek-hanley-debt-data-agents-for-elections-group-will.html | SENATORS TO SEEK HANLEY DEBT DATA; Agents for Elections Group Will Request Statement, Gillette Announces Hanley's Letter to Macy Hanley Declines Comment | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/new-dwellings-in-ranch-style.html | NEW DWELLINGS IN RANCH STYLE | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/steel-men-worry-on-overexpansion-leaders-say-capacity-may-be-pushed.html | STEEL MEN WORRY ON OVER-EXPANSION; Leaders Say Capacity May Be Pushed to Excessive Heights by Defense Hysteria Against U.S. Backing STEEL MEN WORRY ON OVER-EXPANSION | True | By Thomas E. Mullaney | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/newark-honors-catholic-chaplain.html | Newark Honors Catholic Chaplain | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/disputed-staging-may-festival-in-florence-fledermaus-in-demand-for.html | DISPUTED STAGING; MAY FESTIVAL IN FLORENCE 'Fledermaus' in Demand for Performance On Tour by the Metropolitan | True | By Olin Downesby Ross Parmenterben Greenhausjames Abreschcarlson | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/stocks-go-ahead-in-active-market-most-gains-are-in-fractions-but.html | STOCKS GO AHEAD IN ACTIVE MARKET; Most Gains Are in Fractions, But Some Issues Do Better, Average Rising 1.16 | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/editorial-cartoon-9-no-title.html | Editorial Cartoon 9 -- No Title | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/miss-helen-dewey-becomes-a-bride-escorted-by-father-at-wedding-to.html | MISS HELEN DEWEY BECOMES A BRIDE; Escorted by Father at Wedding to Harlan P. Wallingford in Church at Scarsdale | True | Special to THE NEW YORK TIMES.Herbert | 1979-05-25 | RE0000023654 | B00000286174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/nyu-rally-halts-duke-quintet7973-becker-sets-pace-for-violets-in.html | N.Y.U. RALLY HALTS DUKE QUINTET,79-73; Becker Sets Pace for Violets in Fourth Straight Victory by Scoring 22 Points | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/city-college-professor-heads-physics-teachers.html | City College Professor Heads Physics Teachers | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/1000000-building-for-aged-planned-sixstory-structure-to-house.html | $1,000,000 BUILDING FOR AGED PLANNED; Six-Story Structure to House Hebrew Home to Occupy Site in New Rochelle | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/brinton-in-semifinals-beats-strait-and-whitmoyer-in-invitation.html | BRINTON IN SEMI-FINALS; Beats Strait and Whitmoyer in Invitation Squash Racquets | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/no-de-gasperi-visit-scheduled.html | No de Gasperi Visit Scheduled | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/liu-wins-swim-4529.html | L.I.U. Wins Swim, 45-29 | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/slowing-german-arms-has-diplomatic-import-prevailing-idea-now.html | SLOWING GERMAN ARMS HAS DIPLOMATIC IMPORT; Prevailing Idea Now Appears to Favor Political Arrangements Ahead of Formation of Units MAY AFFECT MOSCOW STAND What Eisenhower Said The French Position The British Analysis The Russian Angle | True | By Edwin L. James | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/drill-at-pine-camp-will-be-expanded-program-starting-on-april-1.html | DRILL AT PINE CAMP WILL BE EXPANDED; Program Starting on April 1 Will Take in Regular Army, Guard and Reserve Units | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/business-notes.html | BUSINESS NOTES | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/bank-stockholder-becomes-amiable-heckler-type-that-once-made-annual.html | BANK STOCKHOLDER BECOMES AMIABLE; Heckler Type, That Once Made Annual Meetings Stormy, Was a Rarity This Year Merger Profits a Factor? BANK STOCKHOLDER BECOMES AMIABLE | True | By George A. Mooney | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/letters-to-the-times-a-program-for-europe-defense-against-russia.html | Letters to The Times; A Program for Europe Defense Against Russia Defined as Basis of Policy British View of Crisis Utilizing Teachers Measures to Retain Staff During Emergency Period Asked To Halt Inflation Price Controls, Treasury Policy on Bonds Reviewed Secret Diplomacy | True | STEPHEN BORSODY.A.G. HAZELDEN.CHARLES C. COLE Jr.GOTTFRIED HABERLER.GEORGE NADEL. | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/on-the-radio-this-week.html | ON THE RADIO THIS WEEK | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/a-sizable-dilemma-choice-of-flowers-depends-on-space-available-for.html | A SIZABLE DILEMMA; CHOICE OF FLOWERS DEPENDS ON SPACE AVAILABLE FOR PLANTING. | True | By Mary Deputy Lamsonewing Galloway, Gottscho-Schleisner, Roche | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/quarantined-liner-released.html | Quarantined Liner Released | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023654 | B00000286174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/business-bureau-shows-best-year-number-of-service-in-1950-about-34.html | BUSINESS BUREAU SHOWS BEST YEAR; Number of Service in 1950 About 34% More Than in '49, Organization Head Says | True | By James J. Nagle | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-04 | 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/model-engineers-plan-show.html | Model Engineers Plan Show | True | | 1979-05-25 | RE0000023654 | B00000286174 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/foreign-exchange-rates.html | FOREIGN EXCHANGE RATES | True | | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/weeks-money-market.html | WEEK'S MONEY MARKET | True | | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/british-ports-halt-is-aim-of-strikers-walkout-leaders-said-to-be.html | BRITISH PORTS HALT IS AIM OF STRIKERS; Walkout Leader's, Said to Be Reds, Plan to Interfere With Country's Economy | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/first-2-places-to-us-carl-holland-takes-swiss-sled-title-with.html | FIRST 2 PLACES TO U.S.; Carl Holland Takes Swiss Sled Title, With Nelson Next | True | | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/czech-minister-hits-reaction.html | Czech Minister Hits 'Reaction' | True | | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/british-girl-gains-title-miss-altwegg-annexes-european-figure.html | BRITISH GIRL GAINS TITLE; Miss Altwegg Annexes European Figure Skating at Zurich | True | | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/red-ridinghood-goes-on-hike-to-grandma.html | RED RIDINGHOOD GOES ON HIKE TO GRANDMA | True | | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/devereux-retires-from-polo.html | Devereux Retires From Polo | True | | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/living-gains-seen-despite-war-crisis-but-20th-century-fund-group.html | LIVING GAINS SEEN DESPITE WAR CRISIS; But 20th Century Fund Group Hinges Progress on Rigid Pay-as-Go Mobilization SEVERE TAX POLICY URGED Economists Warn Nation May Need Sales Levy--Ask End of 'Pressure Contests' Freeze Called Stop-Gap Tax Goal a 'Minimum' | True | By Charles E. Egan Special To the New York Times. | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/szigeti-performs-bach-violin-works-plays-unaccompanied-partitas-in.html | SZIGETI PERFORMS BACH VIOLIN WORKS; Plays Unaccompanied Partitas in B Minor and D Minor-- Pasquier Trio Is Heard Composed for Prince | True | By Olin Downes | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/budgetcut-calls-mount-in-congress-fair-dealers-join-opponents-of.html | BUDGET-CUT CALLS MOUNT IN CONGRESS; Fair Dealers Join Opponents of Nonessential Outlays-- Snyder to Be Heard Today Snyder Will Be Heard Today Public Reaction a Factor | True | By Clayton Knowles Special To the New York Times. | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/boston-quadruplet-dies.html | Boston Quadruplet Dies | True | | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/swift-is-golf-victor-defeats-frederick-2-and-1-as-siwanoy-match.html | SWIFT IS GOLF VICTOR; Defeats Frederick, 2 and 1, as Siwanoy Match Play Opens | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023655 | B00000286175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/rh-collins-dies-auto-pioneer-84-early-general-motors-official-a.html | R.H. COLLINS DIES; AUTO PIONEER, 84; Early General Motors Official, a Protege of Durant, Was Once Warehouse Porter Clerk On Osage Reservation | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/shortage-of-coal-feaked-in-france-14000000ton-deficit-seen-of-which.html | SHORTAGE OF COAL FEAKED IN FRANCE; 14,000,000-Ton Deficit Seen, of Which 10 Millions May Be Purchased Abroad Price Fall Predicted | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/music-by-haussermann.html | Music by Haussermann | True | | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/connecticut-club-to-meet.html | Connecticut Club to Meet | True | | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/soviet-cites-longevity-magazine-says-10000-persons-in-country-are.html | SOVIET CITES LONGEVITY; Magazine Says 10,000 Persons in Country Are Older Than 100 | True | | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/new-cargo-ship-due-finntrader-arriving-late-this-month-on-maiden.html | NEW CARGO SHIP DUE; Finntrader Arriving Late This Month on Maiden Voyage | True | | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/eagles-honor-lambs-club-civic-service-award-presented-for.html | EAGLES HONOR LAMBS CLUB; Civic Service Award Presented for Humanitarian Service | True | | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/italian-reds-drop-a-test-of-strength-call-off-general-strike-set.html | ITALIAN REDS DROP A TEST OF STRENGTH; Call Off General Strike Set for Today in Province Where 2 Deputies Quit Party Say Strike Is Postponed | True | By Arnaldo Cortesi Special To the New York Times. | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/argentine-strikers-face-trial.html | Argentine Strikers Face Trial | True | | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/student-dies-after-resisting-rescuers-when-his-auto-plunges-into.html | Student Dies After Resisting Rescuers When His Auto Plunges Into 15-Foot Pit | True | | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/last-service-at-halloran-masons-join-in-a-protestant-program-at.html | LAST SERVICE AT HALLORAN; Masons Join in a Protestant Program at Hospital | True | | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/bitter-fights-rage-as-red-resistance-in-korea-increases-deck-of.html | BITTER FIGHTS RAGE AS RED RESISTANCE IN KOREA INCREASES; DECK OF ESCORT CARRIER OFF KOREA BEING CLEARED | True | By Lindesay Parrott Special To the New York Times | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/catholics-ask-god-to-aid-mindszenty-prayers-also-offered-at-st.html | CATHOLICS ASK GOD TO AID MINDSZENTY; Prayers Also Offered at St. Patrick's for Forgiveness to Those Persecuting Prelate | True | | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/boy-scout-luncheon-thursday.html | Boy Scout Luncheon Thursday | True | | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/mrs-rosenberg-speaks-calls-for-a-preparedness-plan-effective-for.html | MRS. ROSENBERG SPEAKS; Calls for a Preparedness Plan Effective for Many Years | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/weeks-produce-market.html | WEEK'S PRODUCE MARKET | True | | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/manhattan-college-variety-show.html | Manhattan College Variety Show | True | | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/dr-ruth-gruber-wed-author-and-lecturer-is-bride-here-of-philip-h.html | DR. RUTH GRUBER WED; Author and Lecturer Is Bride Here of Philip H. Michaels | True | | 1979-05-25 | RE0000023655 | B00000286175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/mangrum-registers-269-to-capture-tucson-open-tournament-by-2.html | Mangrum Registers 269 to Capture Tucson Open Tournament by 2 Strokes; THREE IN TIE FOR 2D BEHIND CHICAGO PRO Mangrum, Troubled by Poor Driving on Last Round, Finishes With a 69 JIM TURNESA'S PUTTS OFF 3 Fail to Go Down and Leave New Yorker Even With Burke and Worsham at 271 Bulla Ties Ransom Turnesa Led First Round | True | | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/on-television.html | ON TELEVISION | True | | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/heavy-going-for-a-united-nations-patrol.html | HEAVY GOING FOR A UNITED NATIONS PATROL | True | | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/amsterdam-stocks-turn-irregular-considerable-arbitrage-noted-for.html | AMSTERDAM STOCKS TURN IRREGULAR; Considerable Arbitrage Noted for Royal Dutch Which Lost 5 Points-- Philips Lamp Up | True | By Paul Catz Special To the New York Times. | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/summary-of-the-week-on-financial-markets.html | Summary of the Week On Financial Markets | True | | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/skating-honors-to-wallace.html | Skating Honors to Wallace | True | | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/ring-cycle-closes-at-met-on-feb-17-2-goetterdaemmerungs-to-be-given.html | 'RING' CYCLE CLOSES AT 'MET' ON FEB. 17; 2 'Goetterdaemmerungs' to Be Given in Week-- Valdengo, Guarrera in New Roles | True | | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/radiotv-notes-if-fight-we-must-on-air.html | Radio-TV Notes; "If Fight We Must" on Air | True | | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/state-checks-employers-on-workers-taxable-pay.html | State Checks Employers On Workers' Taxable Pay | True | | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/hotel-sold-in-st-louis.html | Hotel Sold in St. Louis | True | | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/ban-on-dam-defended-adirondack-group-would-fight-new-panther.html | BAN ON DAM DEFENDED; Adirondack Group Would Fight New Panther Mountain Plan | True | | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/berlin-reds-curtail-potsdam-rail-link.html | BERLIN REDS CURTAIL POTSDAM RAIL LINK | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/electric-heart-to-be-lit.html | Electric Heart to Be Lit | True | | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/shippingmails-ships-that-arrived-yesterday-incoming-passenger-and.html | SHIPPING--MAILS; Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships ALL HOURS GIVEN IN EASTERN STANDARD TIME Freighters and Tankers Due Today Outgoing Freighters Not Assigned Mail Overseas Plane Arrivals and Departures | True | | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/world-news-summarized.html | World News Summarized | True | | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/topics-of-the-times.html | Topics of The Times | True | | 1979-05-25 | RE0000023655 | B00000286175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/russia-reported-selling-bar-gold-in-europe-for-first-time-since-end.html | Russia Reported Selling Bar Gold in Europe For First Time Since End of World War II | True | | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/torgason-in-braves-fold.html | Torgeson in Braves' Fold | True | | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/assets-put-at-new-high.html | Assets Put at New High | True | | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/balbiers-gains-at-net-chilean-beats-hirschfield-in-indoor-tourney.html | BALBIERS GAINS AT NET; Chilean Beats Hirschfield in Indoor Tourney by 6-4, 9-7 | True | | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/two-air-wrecks-sighted-crashed-planes-are-located-in-cameroons-and.html | TWO AIR WRECKS SIGHTED; Crashed Planes Are Located in Cameroons and in Quebec | True | | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/old-bronx-realty-sold-o-161st-st-parcel-was-in-the-diecke-family.html | OLD BRONX REALTY SOLD; E. 161st St. Parcel Was in the Diecke Family for 101 Years | True | | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/author-to-appear-in-rommel-movie-brigadier-young-biographer-of.html | AUTHOR TO APPEAR IN ROMMEL MOVIE; Brigadier Young, Biographer of German General, Portrays Himself in 'Desert Fox' | True | By Thomas F. Brady Special To the New York Times. | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/dr-im-tarlov-in-new-post.html | Dr. I.M. Tarlov in New Post | True | | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/pools-fate-hinges-on-ruhr-cartels-realization-of-schuman-plan-held.html | POOL'S FATE HINGES ON RUHR CARTELS; Realization of Schuman Plan Held to Depend on Current Talks With Bonn Regime French Backers Impatient Split of Central Agency Seen | True | By Harold Callender Special To the New York Times. | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/decries-church-failure-dr-jones-says-communism-was-born-in-its.html | DECRIES CHURCH 'FAILURE'; Dr. Jones Says Communism Was Born in Its 'Vacuum' | True | | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/easter-seals-to-be-mailed.html | Easter Seals to Be Mailed | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/new-jersey-homes-sold.html | New Jersey Homes Sold | True | | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/savings-and-loan-record-1059397000-reported-in-1950-for-158-insured.html | SAVINGS AND LOAN RECORD; $1,059,397,000 Reported in 1950 for 158 Insured Associations | True | | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/alabama-inquiry-on-pardons-begun-legislature-aroused-by-many-given.html | ALABAMA INQUIRY ON PARDONS BEGUN; Legislature Aroused by Many Given to Criminals in Last Months of Folsom Regime Hearings Will Be Public Bandit Freed in 2 Years | True | | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/bus-terminals-thronged-extra-commuter-runs-set-an-effect-of-the.html | Bus Terminals Thronged; Extra Commuter Runs Set; AN EFFECT OF THE RAIL STRIKE OBSERVED IN THE CITY | True | By Alexander Feinberg the New York Times | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/a-new-authority.html | A NEW "AUTHORITY"? | True | | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/full-house-hears-kurt-well-music-excerpts-from-the-composers-works.html | FULL HOUSE HEARS KURT WELL MUSIC; Excerpts From the Composer's Works Played in Town Hall -- His Widow Takes Part | True | | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/weeks-cotton-market.html | WEEK'S COTTON MARKET | True | | 1979-05-25 | RE0000023655 | B00000286175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/geggiebrooks.html | Geggie--Brooks | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/junk-business-booming-at-white-house-sale.html | Junk Business Booming At White House Sale | True | | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/house-fight-looms-over-apportioning-celler-asserts-he-will-press.html | HOUSE FIGHT LOOMS OVER APPORTIONING; Celler Asserts He Will Press Truman 'Equalizing' Plan on Floor and in States 'Preparation' for Hearings | True | By C.p. Trussell Special To the New York Times. | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/road-tieups-grow-new-haven-is-crippled-and-new-york-central-omits.html | ROAD TIE-UPS GROW; New Haven Is Crippled and New York Central Omits Local Service SOME ENGINEERS 'SICK' Quit Work in Chicago Yard-- Only in Atlanta Is a 'Backto-Work' Move Strong COMMUTING IS OUT AT GRAND CENTRA 175 Central Trains Run Normally Back-to-Work Move Is Seen Few Report to the Pennsylvania Long Island to Run All Trains | True | By Charles Grutzner | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/murphy-for-delay-in-police-retirings-commissioner-favors-the-city.html | MURPHY FOR DELAY IN POLICE RETIRINGS; Commissioner Favors the City Bill to Require 30-Day Wait for All on Force MURPHY FOR DELAY IN POLICE RETIRINGS | True | | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/sicilians-thank-marshall.html | Sicilians Thank Marshall | True | | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/bronx-teacher-21-doubles-in-radio-radio-is-a-fourth-r-for-this.html | BRONX TEACHER, 21, DOUBLES IN RADIO; RADIO IS A FOURTH 'R' FOR THIS TEACHER | True | The New York Times | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/shore-leave.html | Shore Leave | True | | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/knicks-bow-10583-to-olympian-five-indianapolis-snaps-new-york.html | KNICKS BOW, 105-83, TO OLYMPIAN FIVE; Indianapolis Snaps New York Victory Streak at Five as Beard Sets Scoring Pace Take Command Early Knicks Stage Rally | True | By Michael Strauss | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/casualties-list.html | Casualties List | True | | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/cotton-market-is-closed-today-in-new-orleans.html | Cotton Market Is Closed Today in New Orleans | True | | 1979-05-25 | RE0000023655 | B00000286175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/text-of-comment-and-summary-of-proposed-laws-for-long-island-rail.html | Text of Comment and Summary of Proposed Laws for Long Island Rail Road; Comments on Suggestions Summary of Legislation Long Island Transit Authority Act POWERS FINANCING ACQUISITION AND DISPOSITION OF PROPERTY CONDEMNATION PUBLIC SERVICE COMMISSION OBLIGATIONS OWING TO STATE AND MUNICIPALITIES EMPLOYES STUDY OF LONG ISLAND TRANSPORTATION FACILITIES CONTROLLER TO REPORT CONCERNING SALE TO PRIVATE CORPORATION MISCELLANEOUS Proposed Amendment to Federal Bankruptcy Act Proposed Amendment on I.C.C. | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/wage-officials-note-taft-law-problems.html | WAGE OFFICIALS NOTE TAFT LAW PROBLEMS | True | | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/at-the-theatre.html | AT THE THEATRE | True | By Brooks Atkinsontennessee Williams Is In A Good Mood In "the Rose Tattoo," Which Opened At the Martin Beck On Saturday Evening. And There Is No ... | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/on-the-radio.html | ON THE RADIO | True | | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/roxy-strike-threat-ends-management-announces-pact-with-variety.html | ROXY STRIKE THREAT ENDS; Management Announces Pact With Variety Artists Guild | True | | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/draft-board-help-assured-industry-emc-announces-technical-men-will.html | DRAFT BOARD HELP ASSURED INDUSTRY; E.M.C. Announces Technical Men Will Be Reclassified to Supply Manpower 30-DAY GRACE PERIOD SET Covers Induction of College Graduates Classified as 1-A Already Holding Jobs Confusion Over Status | True | | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/financial-times-indices.html | Financial Times' Indices | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/rent-curb-battle-to-open-at-albany-democrats-seek-to-force-vote.html | RENT CURB BATTLE TO OPEN AT ALBANY; Democrats Seek to Force Vote Today on McGoldrick Plan --Will Offer Own Bill Relief for Hardship Only | True | By Warren Weaver Jr. Special To the New York Times. | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/no-signs-of-letup-in-steel-pace-seen-mills-again-made-more-than.html | NO SIGNS OF LET-UP IN STEEL PACE SEEN; Mills Again Made More Than 2,000,000 Tons With Record Rate Up Point to 101.5% DEMAND SHOWS NEW RISE Plants Planning Schedules for Defense Orders to Enable Economical Operations Scheduling of Orders Confusing Period Seen | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023655 | B00000286175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/3000000-given-to-israel-jewish-leaders-of-16-states-present-money.html | $3,000,000 GIVEN TO ISRAEL; Jewish Leaders of 16 States Present Money in Chicago | True | | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/indian-bureau-accused-montana-blackfeet-say-it-sells-grazing-rights.html | INDIAN BUREAU ACCUSED; Montana Blackfeet Say it Sells Grazing Rights on Tribe Land | True | | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/presbyterian-men-install-head.html | Presbyterian Men Install Head | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/red-cross-rally-feb-27-truman-to-address-gathering-here-from.html | RED CROSS RALLY FEB. 27; Truman to Address Gathering Here From Washington | True | | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/locusts-rampant-in-iran.html | Locusts Rampant in Iran | True | | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/oneyear-maturities-of-us-51434545471.html | ONE-YEAR MATURITIES OF U.S. $51,434,545,471 | True | | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/designers-group-holds-showing-here.html | DESIGNERS' GROUP HOLDS SHOWING HERE | True | | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/priest-going-to-japan-christopher-morley-jr-will-teach-in-seminary.html | PRIEST GOING TO JAPAN; Christopher Morley Jr. Will Teach in Seminary | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/brooklyn-college-registration.html | Brooklyn College Registration | True | | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/miss-mackenzie-wed-to-hamilton-fish-jr.html | MISS MACKENZIE WED TO HAMILTON FISH JR. | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/rigidity-in-scholarship-is-deplored-by-minister.html | 'Rigidity' in Scholarship Is Deplored by Minister | True | | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/switzerland-set-for-aid-to-belgium-government-plans-to-make-loan-in.html | SWITZERLAND SET FOR AID TO BELGIUM; Government Plans to Make Loan in Exchange for Rise in Zinc, Copper Shipments | True | By George H. Morison Special To the New York Times. | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/3-new-li-churches-will-be-identical.html | 3 NEW L.I. CHURCHES WILL BE IDENTICAL | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/bergmann-takes-title-in-ski-jump-leaps-189-192-feet-for-2392-points.html | BERGMANN TAKES TITLE IN SKI JUMP; Leaps 189, 192 Feet for 239.2 Points in Connecticut Test -- Dunham Class B Victor Devlin Finishes Third Vincelette Is Second | True | By Frank Elkins Special To the New York Times. | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/electric-union-seeks-pension-pay-rights.html | ELECTRIC UNION SEEKS PENSION PAY RIGHTS | True | | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/3-in-minors-hall-of-fame-ed-onslow-mamaux-and-collins-honored-by-in.html | 3 IN MINORS' HALL OF FAME; Ed Onslow, Mamaux and Collins Honored by International | True | | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/germans-urged-to-resist-bonn-aide-plans-youth-group-to-combat.html | GERMANS URGED TO RESIST; Bonn Aide Plans Youth Group to Combat Communists | True | | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1979-05-25 | RE0000023655 | B00000286175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/patterns-of-the-times-american-designer-series-dress-with-a-capelet.html | Patterns of The Times: American Designer Series; Dress With a Capelet Presented for Spring by Vincent Coppola Directions From 'Maestro' Apprenticed at 7 25 Years a Designer | True | By Virginia Pope | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/white-sox-sign-robinson.html | White Sox Sign Robinson | True | | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/canadian-sextet-wins-98.html | Canadian Sextet Wins, 9-8 | True | | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/korea-phone-link-restored.html | Korea Phone Link Restored | True | | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/planes-fly-vaccine-to-colombia.html | Planes Fly Vaccine to Colombia | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/to-discuss-work-in-korea.html | To Discuss Work in Korea | True | | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/taft-asks-truman-submit-troop-data-holds-president-should-call-on.html | TAFT ASKS TRUMAN SUBMIT TROOP DATA; Holds President Should Call on Congress to Approve Any Move to Reinforce Europe Eisenhower Spoke to Nation Senator Cain Asks Agreement | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/chief-in-atlantic-states-is-appointed-by-gsa.html | Chief in Atlantic States Is Appointed by G.S.A. | True | | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/three-races-completed.html | Three Races Completed | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/sage-fund-urges-better-research-scarcity-of-skilled-personnel-for.html | SAGE FUND URGES BETTER RESEARCH; Scarcity of Skilled Personnel for Social Science Work Emphasized in Report Over-Emphasizing Seen | True | | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/need-for-trust-seen-dr-penner-cites-church-for-donning-spiritual.html | NEED FOR TRUST SEEN; Dr. Penner Cites Church for Donning 'Spiritual Armor' | True | | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/transcribing-for-blind-lighthouse-service-offers-more-selection-in.html | TRANSCRIBING FOR BLIND; Lighthouse Service Offers More Selection in Braille | True | | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/servicing-accented-by-truck-shortage.html | SERVICING ACCENTED BY TRUCK SHORTAGE | True | | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/army-inquiry-begun-on-6-lost-from-tug.html | ARMY INQUIRY BEGUN ON 6 LOST FROM TUG | True | | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/air-force-to-list-eligible-reserves-officers-men-to-get-orders-for.html | AIR FORCE TO LIST ELIGIBLE RESERVES; Officers, Men to Get Orders for 5-Day Examinations in the Next Few Months | True | | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/new-process-cuts-steelmaking-cost-hungarianborn-inventor-says-extra.html | NEW PROCESS CUTS STEEL-MAKING COST; Hungarian-Born Inventor Says Extra Capacity Can Be Added in Months Instead of Years | True | | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/de-gasperi-hails-atlantic-pact.html | De Gasperi Hails Atlantic Pact | True | | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/us-gold-output-in-50-held-greatest-since-42.html | U.S. Gold Output in '50 Held Greatest Since '42 | True | | 1979-05-25 | RE0000023655 | B00000286175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/19-air-guard-units-in-state-get-call-most-from-floyd-bennett-field.html | 19 AIR GUARD UNITS IN STATE GET CALL; Most From Floyd Bennett Field and White Plains-- Tours Will Begin March 1 Recall Procedure Clarified | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/citys-food-supply-adequate-in-strike.html | City's Food Supply Adequate in Strike | True | | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/planets-to-team-up-venus-mars-and-jupiter-will-form-triangle.html | PLANETS TO 'TEAM UP'; Venus, Mars and Jupiter Will Form Triangle Wednesday | True | | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/eisenhower-faces-3-major-problems-realigning-forces-pruning.html | EISENHOWER FACES 3 MAJOR PROBLEMS; Realigning Forces, Pruning Headquarters, Re-equipping U.S. Units Are Tasks Problem of French Forces A Hard Pruning Job | True | By Drew Middleton Special To the New York Times. | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/miss-schwartz-engaged-senior-at-wellesley-to-be-wed-to-edwin.html | MISS SCHWARTZ ENGAGED; Senior at Wellesley to Be Wed to Edwin Bradley Stevens | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/meetings-for-dividends.html | Meetings for Dividends | True | | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/outlook-for-commuter-service.html | Outlook for Commuter Service | True | | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/burkefinegan.html | Burke--Finegan | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/charts-course-for-city-church.html | Charts Course for City Church | True | | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/weekly-stock-averages-of-the-new-york-times.html | WEEKLY STOCK AVERAGES OF THE NEW YORK TIMES | True | | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/to-head-booth-canvass-in-cancer-crusade-here.html | To Head Booth Canvass In Cancer Crusade Here | True | | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/tax-district-extended-more-residents-now-required-to-file-at-custom.html | TAX DISTRICT EXTENDED; More Residents Now Required to File at Custom House | True | | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/sees-antired-sentiment-us-attache-at-bucharest-says-communists-are.html | SEES ANTI-RED SENTIMENT; U.S. Attache at Bucharest Says Communists Are Hated | True | | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/2-air-units-honored-in-korea.html | 2 Air Units Honored in Korea | True | | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/miss-arrowsmith-becomes-fiancee-four-girls-whose-engagements-are.html | MISS ARROWSMITH BECOMES FIANCEE; FOUR GIRLS WHOSE ENGAGEMENTS ARE ANNOUNCED | True | Special to THE NEW YORK TIMES.Bradford Bachrach | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/advanced-by-bg-corporation.html | Advanced by B.G. Corporation | True | | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/electronic-river-depth-recorder-putting-leadsman-out-of-business.html | Electronic River Depth Recorder Putting Leadsman Out of Business; Gives Soundings in Inches Up to 50 Feet and Does It 576 Times a Minute-- Ocean Fishing Vessels Use Similar Device Can Take Hours Off Trip Protects Fish When Spawning | True | | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/for-homemakers.html | For Homemakers | True | | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/city-asks-beach-plot-wants-state-to-transfer-17-acres-for-park.html | CITY ASKS BEACH PLOT; Wants State to Transfer 17 Acres for Park Project | True | | 1979-05-25 | RE0000023655 | B00000286175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/dr-helen-c-putnam-womens-specialist.html | DR. HELEN C. PUTNAM, WOMEN'S SPECIALIST | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/miss-timmerman-a-bride-married-in-larchmont-church-to-stanton-h.html | MISS TIMMERMAN A BRIDE; Married in Larchmont Church to Stanton H. Davis Jr. | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/grainforindia-bill-to-be-filed-quickly.html | GRAIN-FOR-INDIA BILL TO BE FILED QUICKLY | True | | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/parking-amendments-opposed.html | Parking Amendments Opposed | True | | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/5year-ocean-run-marked-by-airline-twas-atlantic-service-has-carried.html | 5-YEAR OCEAN RUN MARKED BY AIRLINE; T.W.A.'s Atlantic Service Has Carried 414,000 Passengers --Schedule Greatly Expanded | True | | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/fight-over-power-stalls-enforcing-of-price-controls-agency.html | FIGHT OVER POWER STALLS ENFORCING OF PRICE CONTROLS; Agency, Department of Justice Clash on Right of Policing-- Hiring of Lawyers Halts CONGRESS MAY AMEND ACT Case May Go to the President --Wilson and McGrath Are Expected to Join Issue Staff to be Small FIGHT OVER POWER BARS PRICE ACTION Asks Aid of Mayors Defense of Farmer | True | By Jay Walz Special to The New York Times. | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/sanitarium-tribute-planned.html | Sanitarium Tribute Planned | True | | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/sports-today.html | Sports Today | True | | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/labor-in-germany-aims-at-new-role-victory-on-codetermination-is.html | LABOR IN GERMANY AIMS AT NEW ROLE; Victory on Co-determination Is Viewed as Setting Pattern for 'Economic Democracy' | True | By Farnsworth Fowle Special To the New York Times. | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/fh-osborn-on-budget-board.html | F.H. Osborn on Budget Board | True | | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/italy-plans-start-of-land-reform-1750000-acres-to-be-affected-in.html | ITALY PLANS START OF LAND REFORM; 1,750,000 Acres to Be Affected in First Expropriation That May Be Finished in 1952 | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/spencerspitzer.html | Spencer--Spitzer | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/bus-talks-deadlocked-strike-on-three-long-island-lines-enters-fifth.html | BUS TALKS DEADLOCKED; Strike on Three Long Island Lines Enters Fifth Day | True | | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/fath-skirts-show-furled-fullness-superimposed-layers-mark-new.html | FATH SKIRTS SHOW FURLED FULLNESS; Superimposed Layers Mark New Style--Griffe Features Simple, Wearable Clothes Discreet Prints Contrasting Fullness | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/official-reports-on-korea-united-nations.html | Official Reports on Korea; United Nations | True | | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/knapp-shows-way-in-dinghy-regatta-defeats-shields-by-a-point-off.html | KNAPP SHOWS WAY IN DINGHY REGATTA; Defeats Shields by a Point Off Larchmont--Keeshan, Geyer Tie at Greenwich Takes Lead in Series | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023655 | B00000286175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/pittsburgh-steel-sets-records.html | Pittsburgh Steel Sets Records | True | | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/countess-mercati-patron-of-the-arts.html | COUNTESS MERCATI, PATRON OF THE ARTS | True | | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/miss-joan-sumner-engaged-to-marry-aide-of-ladies-home-journal-to-be.html | MISS JOAN SUMNER ENGAGED TO MARRY; Aide of Ladies Home Journal to Be the Bride of George L. Ohrstrom Jr., Princeton '50 | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/miss-dubois-victor-in-3-skating-races-scores-sweep-for-the-middle.html | MISS DUBOIS VICTOR IN 3 SKATING RACES; Scores Sweep for the Middle Atlantic Senior Honors at Newburgh--Jahn Wins | True | | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/formosa-reports-raid-on-china.html | Formosa Reports Raid on China | True | | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/two-latin-nations-share-top-credit-haiti-and-dominican-republic.html | TWO LATIN NATIONS SHARE TOP CREDIT; Haiti and Dominican Republic Also Best as to Collection Rating, Survey Finds | True | | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/events-today.html | Events Today | True | | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/anne-white-in-song-recital.html | Anne White in Song Recital | True | | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/business-leases.html | BUSINESS LEASES | True | | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/bank-notes.html | BANK NOTES | True | | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/engineer-managers-shifted.html | Engineer Managers Shifted | True | | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/defense-expected-to-add-to-truancy-one-aspect-of-citys-problem-is.html | DEFENSE EXPECTED TO ADD TO TRUANCY; One Aspect of City's Problem Is Lack of a Director of the Bureau of Attendance $16,250 JOB OPEN 2 YEARS Change in State Law Sought to Permit Non-Member of Agency to Fill the Post Symptom of Trouble Daily Absence Total | True | By Lucy Freeman | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/jewish-appeal-leaders-mrs-home-and-mrs-oresman-head-womens.html | JEWISH APPEAL LEADERS; Mrs. Horne and Mrs. Oresman Head Women's Division | True | | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/ny-flier-british-crash-victim.html | N.Y. Flier British Crash Victim | True | | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/prizes-for-manuscripts-schiff-memorial-contest-is-open-to-college.html | PRIZES FOR MANUSCRIPTS; Schiff Memorial Contest Is Open to College Students | True | | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/food-brokerage-organized.html | Food Brokerage Organized | True | | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/marchwendel.html | March--Wendel | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/heights-casino-team-wins.html | Heights Casino Team Wins | True | | 1979-05-25 | RE0000023655 | B00000286175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/us-holding-talks-on-menace-to-tito-bombs-away-over-a-chinese.html | U.S. HOLDING TALKS ON MENACE TO TITO; BOMBS AWAY OVER A CHINESE COMMUNIST TARGET IN KOREA Washington Parley Studying Soviet's Recent Arming of Satellite Countries U. S. HOLDING TALKS ON MENACE TO TITO | True | By James Reston Special To the New York Times. | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/memorial-mass-in-newark.html | Memorial Mass in Newark | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/texas-girls-score-in-fourball-golf-misses-rawls-dodd-turn-back-mac.html | TEXAS GIRLS SCORE IN FOUR-BALL GOLF; Misses Rawls, Dodd Turn Back Mae Murray, Pat O'Sullivan in Final Round, 6 and 5 Take Only Three Holes Fine Iron Shot at 28th | True | | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/news-of-food-new-coconut-square-creation-ready-quenelles-from.html | News of Food; New Coconut Square Creation Ready: Quenelles From Europe on Sale Here Delicacies From Abroad New-Crop Bitter Oranges | True | By Jane Nickerson | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/victor-borge-seen-in-own-video-show-pianist-who-satirizes-the.html | VICTOR BORGE SEEN IN OWN VIDEO SHOW; Pianist Who Satirizes the Classics Appears on N.B.C. -- Legion Series Begins | True | By Jack Gould | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/brinton-retains-laurels-captures-squash-racquets-at-plainfield-2d.html | BRINTON RETAINS LAURELS; Captures Squash Racquets at Plainfield 2d Year in Row | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/city-romps-in-bright-winter-sun-cold-wave-over-nation-tapers-off.html | City Romps in Bright Winter Sun; Cold Wave Over Nation Tapers Off; Central Park: A Winter Resort for the City Dweller | True | The New York Times (by Patrick Burns) | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/economics-and-finance-notes-from-a-world-war-ii-scrap-book.html | ECONOMICS AND FINANCE; Notes From a World War II Scrap Book | True | By Edward H. Collins | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/red-cross-elects-dodds-princetons-president-is-put-on-board-of.html | RED CROSS ELECTS DODDS; Princeton's President Is Put on Board of Governors | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/named-to-city-college-staff.html | Named to City College Staff | True | | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/lew-jenkins-in-accident-former-champion-identified-as-driver-in.html | LEW JENKINS IN ACCIDENT; Former Champion Identified as Driver in Colorado Death | True | | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/pole-who-fled-ship-leaves-sweden.html | Pole Who Fled Ship Leaves Sweden | True | | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/two-join-pershing-co.html | Two Join Pershing & Co. | True | | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/rocket-experts-in-australia.html | Rocket Experts in Australia | True | | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/educator-killed-in-sixcar-crash-art-director-of-the-greenwich.html | EDUCATOR KILLED IN SIX-CAR CRASH; Art Director of the Greenwich School System Is Dead, 3 Persons Hospitalized | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/all-in-house-get-chance-on-foreign-policy-bills.html | All in House Get Chance On Foreign Policy Bills | True | | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/oconnorsenf.html | O'Connor--Senf | True | | 1979-05-25 | RE0000023655 | B00000286175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/public-service-set-to-renew-fare-plea.html | PUBLIC SERVICE SET TO RENEW FARE PLEA | True | | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/jorie-butler-engaged-to-wed.html | Jorie Butler Engaged to Wed | True | | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/barge-stuck-at-span-delays-jersey-trains.html | BARGE STUCK AT SPAN DELAYS JERSEY TRAINS | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/fashion-guide-issued.html | Fashion Guide Issued | True | | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/shows-have-work-by-french-artists-de-la-fresnaye-maillol-and.html | SHOWS HAVE WORK BY FRENCH ARTISTS; De la Fresnaye, Maillol and Mondrian Lead Attractions in This Week's Displays | True | | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/talbert-and-doris-hart-triumph-in-cuban-tennis.html | Talbert and Doris Hart Triumph in Cuban Tennis | True | | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/abundant-future-seen-hofstra-graduates-addressed-by-harrison-of.html | 'ABUNDANT' FUTURE SEEN; Hofstra Graduates Addressed by Harrison of N.D.P.A. | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/report-malik-in-mansion-observers-note-cars-again-at-glen-cove.html | REPORT MALIK IN MANSION; Observers Note Cars Again at Glen Cove Estate | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/de-vivieros-first-on-links.html | De Vivieros First on Links | True | | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/standard-oil-of-ohio-refuses-to-go-along-with-us-order-to-cut.html | Standard Oil of Ohio Refuses 'to Go Along' With U.S. Order to Cut Quality of Products | True | | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/books-of-the-times-an-author-as-two-personalities-on-henry-james-an.html | Books of The Times; An Author as Two Personalities On Henry James and Wasted Words | True | By Orville Prescott | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/many-colleges-plan-for-speedup-but-some-view-it-with-misgivings.html | Many Colleges Plan for Speed-Up, But Some View It With Misgivings; SPEED-UP PLANNED BY MANY COLLEGES New York Studying Plan Summer Terms Lengthened | True | By Benjamin Fine | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/elected-to-membership-on-council-at-nyu.html | Elected to Membership On Council at N.Y.U. | True | Pach Bros. | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/heads-work-for-handicapped.html | Heads Work for Handicapped | True | | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/antisoviet-press-sought-voice-beams-news-to-russia-for-an.html | ANTI-SOVIET PRESS SOUGHT; 'Voice' Beams News to Russia for an Opposition Press | True | | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/new-5-per-center-move-hoey-says-senate-group-will-reopen-inquiry.html | NEW '5 PER CENTER' MOVE; Hoey Says Senate Group Will Reopen Inquiry | True | | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/coasting-boy-crashes-into-auto.html | Coasting Boy Crashes Into Auto | True | | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/army-flunks-newton-youth-in-korea-to-show-he-wasnt-a-red-barred-by.html | ARMY FLUNKS NEWTON; Youth, in Korea to show He Wasn't a Red, Barred by Doctors | True | | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/bnai-brith-cites-3-living-chaplains-tribute-also-paid-at-waldorf.html | B'NAI BRITH CITES 3 LIVING CHAPLAINS; Tribute Also Paid at Waldorf Dinner to 4 Heroes Who Died on Troopship in 1943 | True | | 1979-05-25 | RE0000023655 | B00000286175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/christianity-held-key-to-democracy-store-executive-tells-laymen-way.html | CHRISTIANITY HELD KEY TO DEMOCRACY; Store Executive Tells Laymen Way to Beat Communism Is to Offer 'Better Answer' Cites Power of Prayer | True | | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/las-vegas-is-alerted-for-new-atom-tests.html | Las Vegas Is Alerted For New Atom Tests | True | | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/books-and-authors.html | Books and Authors | True | | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/dominican-republic-sets-exports-record.html | DOMINICAN REPUBLIC SETS EXPORTS RECORD | True | | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/religious-thinking-urged-secondhand-belief-contrasted-to-communist.html | RELIGIOUS THINKING URGED; 'Second-Hand' Belief Contrasted to Communist 'Drill' in Credo | True | | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/rfc-investigators-will-hear-dawson.html | R.F.C. INVESTIGATORS WILL HEAR DAWSON | True | | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/record-of-transactions.html | RECORD OF TRANSACTIONS | True | | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/jewel-tea-financing-3000000-note-sale-arranged-with-2-institutional.html | JEWEL TEA FINANCING; $3,000,000 Note Sale Arranged With 2 Institutional Investors | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/labor-is-incensed-by-defense-snub-believes-business-is-running.html | LABOR IS INCENSED BY DEFENSE 'SNUB'; Believes Business Is Running Mobilization of Manpower-- Resents Aid to Lewis LABOR IS INCENSED BY DEFENSE 'SNUB' Some Tough Talk Truman Action Doubted A "Catch-Up" Formula | True | By Joseph A. Loftus Special To the New York Times. | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/rail-body-defends-li-authority-plan-final-report-of-commission-and.html | RAIL BODY DEFENDS L.I. AUTHORITY PLAN; Final Report of Commission and 3 Proposed Laws Studied by Dewey and Aides 9 OBJECTIONS ANSWERED Some Rise in Commuter Fares and Realty Tax Exemptions Found Needed Under Plan Confer on Proposals Criticisms are Answered Procedure for Purchase | True | By Leo Egan Special To the New York Times. | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/welitch-presents-1st-recital-here-metropolitan-opera-soprano-is.html | WELITCH PRESENTS 1ST RECITAL HERE; Metropolitan Opera Soprano Is Heard by Capacity Audience at Hunter Assembly Hall | True | | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/comdr-levy-retires-from-navy.html | Comdr. Levy Retires From Navy | True | | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/miss-strong-in-deadlock-ties-for-first-in-skiing-race-despite-cast.html | MISS STRONG IN DEADLOCK; Ties for First in Skiing Race Despite Cast on Her Arm | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/state-aid-approved-for-new-city-houses.html | STATE AID APPROVED FOR NEW CITY HOUSES | True | | 1979-05-25 | RE0000023655 | B00000286175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/14-hall-of-fame-stars-come-back-to-frolic-with-baseball-writers.html | 14 Hall of Fame Stars Come Back To Frolic With Baseball Writers; HONORED BY WRITERS AT BASEBALL DINNER LAST NIGHT | True | By John Drebingerthe New York Times | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/montclair-art-show-opens.html | Montclair Art Show Opens | True | | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/new-high-record-set-in-rayon-production.html | NEW HIGH RECORD SET IN RAYON PRODUCTION | True | | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/prison-manpower-in-defense-urged-legislature-asked-to-adopt-now-a.html | PRISON MANPOWER IN DEFENSE URGED; Legislature Asked to Adopt Now a Broad Plan to Utilize State's Convict Labor | True | | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/taipei-bars-cement-for-macao.html | Taipei Bars Cement for Macao | True | | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/sad-news-from-vienna.html | SAD NEWS FROM VIENNA | True | | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/soccer-games-postponed.html | Soccer Games Postponed | True | | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/lard-trading-drops-uncertainty-over-ceiling-price-behind-lag-in.html | LARD TRADING DROPS; Uncertainty Over Ceiling Price Behind Lag in Futures Deals | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/the-screen-in-review-miquette-a-french-farce-with-jouvet-and.html | THE SCREEN IN REVIEW; 'Miquette,' a French Farce With Jouvet and Daniele Delorme, Bows at 55th Street | True | | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/meat-ration-cut-is-forcing-british-to-be-a-nation-of-vegetable.html | Meat Ration Cut is Forcing British To Be a Nation of Vegetable Eaters; BRITISH BECOMING VEGETABLE EATERS Favorite English Desserts | True | By Tania Long Special To the New York Times. | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/official-reports-describing-the-recent-fighting-in-the-warfare-in.html | Official Reports Describing the Recent Fighting in the Warfare in Korea; U.N. TROOPS THROW BACK COUNTER-ATTACKS | True | | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/wallander-to-address-engineers.html | Wallander to Address Engineers | True | | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/bond-redemption.html | BOND REDEMPTION | True | | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/bishop-calls-love-highest-quality-but-sometimes-it-can-find-force.html | BISHOP CALLS LOVE 'HIGHEST QUALITY'; But Sometimes It Can Find Force as Only Instrument, Welch Says in Sermon | True | | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/disabled-ship-in-tow-coast-guard-cutter-reports-aid-to-excursion.html | DISABLED SHIP IN TOW; Coast Guard Cutter Reports Aid to Excursion Cruiser Holiday | True | | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/air-express-increases-shipments-to-and-out-of-city-379-above-year.html | AIR EXPRESS INCREASES; Shipments to and Out of City 37.9% Above Year Ago | True | | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/sawyer-gets-gold-cup-cape-cod-lawyer-honored-as-top-power-boat.html | SAWYER GETS GOLD CUP; Cape Cod Lawyer Honored as Top Power Boat Pilot of 1950 | True | | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/carnegie-fund-gives-million-more-for-columbia-citizenship-project.html | Carnegie Fund Gives Million More For Columbia Citizenship Project; Program Is Widened | True | | 1979-05-25 | RE0000023655 | B00000286175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/us-52-borrowing-put-at-127-billion-reserve-bank-here-as-result-sees.html | U.S. '52 BORROWING PUT AT 12.7 BILLION; Reserve Bank Here as Result Sees Further $3,400,000,000 Rise in Public Debt TO TOTAL $276,000,000,000 Figure by End of Fiscal Year to Be Only $3,000,000,000 Under February, '46, Peak Change in Situation Rise in Receipts Seen | True | | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/uso-appeal-opens.html | U.S.O. Appeal Opens | True | | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/metallic-thread-on-sale-gold-silver-and-other-colors-are-available.html | METALLIC THREAD ON SALE; Gold, Silver and Other Colors Are Available for Home Use | True | | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/kramer-defeats-siff-annexes-lead-in-chess-finals-at-the-manhattan.html | KRAMER DEFEATS SIFF; Annexes Lead in Chess Finals at the Manhattan Club | True | | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/17000-australians-out-miners-on-days-protest-strike-prosecutions.html | 17,000 AUSTRALIANS OUT; Miners on Day's Protest Strike--Prosecutions Threatened | True | | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/madrid-is-critical-of-mcarran-law-bar-to-entry-of-falangists-into.html | MADRID IS CRITICAL OF M'CARRAN LAW; Bar to Entry of Falangists Into U.S. Is the Object of Spanish Press Attacks | True | By Sam Pope Brewer Special To the New York Times. | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/troth-announced-of-clara-gilbert-hewlett-girl-will-be-married-may-5.html | TROTH ANNOUNCED OF CLARA GILBERT; Hewlett Girl Will Be Married May 5 to G. Diehl Mateer Jr., Co-Holder of Squash Title | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/egypt-doubles-farm-land-tax.html | Egypt Doubles Farm Land Tax | True | | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/chandler-asks-public-airing-of-club-owners-charges-against-him-fair.html | Chandler Asks Public Airing of Club Owners' Charges Against Him; FAIR PLAY APPEAL BY BASEBALL HEAD Chandler Alludes to Action Against Contract Renewal in Speech to Writers SCREENING GROUP MEETS Considers 20 to 30 Candidates for Commissioner's Post in Preliminary Survey Baseball to Carry On Game Bigger Than Man 20 or 30 Candidates | True | | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/seeks-copper-price-rise-chilean-to-leave-for-us-this-week-for.html | SEEKS COPPER PRICE RISE; Chilean to Leave for U.S. This Week for Conferences Here | True | | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/bond-averages.html | BOND AVERAGES | True | | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/mexico-us-favor-migrant-labor-aid.html | MEXICO, U.S. FAVOR MIGRANT LABOR AID | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/salonette-styles-shown-in-preview-new-guntherjaeckel-shop-has.html | 'SALONETTE' STYLES SHOWN IN PREVIEW; New Gunther-Jaeckel Shop Has Budget Price Range of $30 to $100 | True | | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/mathieson-chemical-names-two-officers.html | MATHIESON CHEMICAL NAMES TWO OFFICERS | True | | 1979-05-25 | RE0000023655 | B00000286175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/french-said-to-keep-reds-from-south-asia.html | FRENCH SAID TO KEEP REDS FROM SOUTH ASIA | True | | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/price-rules-slow-metals-dealings-serious-losses-in-output-and.html | PRICE RULES SLOW METALS DEALINGS; Serious Losses in Output and Imports Traced to Confusion on N.P.A., E.S.A. Regulations SCRAP DEALERS' SALES OFF 50% Decline Reported in Week--Production Off 8,000 Tons for Secondary Copper Tin Imports Hard Hit Unable to Place Orders | True | | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/mrs-el-gulick-86-set-up-girls-camps-founder-of-aloha-units-in-new.html | MRS. E.L. GULICK, 86, SET UP GIRLS CAMPS; Founder of Aloha Units in New England Dies--Early Head of Directors' Association | True | | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/wftu-to-move-to-warsaw.html | W.F.T.U. to Move to Warsaw | True | | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/evangelistic-mission-set.html | Evangelistic Mission Set | True | | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/75685000-in-housing.html | $75,685,000 IN HOUSING | True | | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/aa-cohn-wrote-the-jazz-singer-veteran-newsman-and-screen-author.html | A.A. COHN, WROTE 'THE JAZZ SINGER'; Veteran Newsman and Screen Author Dies at 71--Headed Police in Los Angeles | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/rally-by-rangers-ties-hawk-six-44-raleighs-goal-in-the-final-period.html | RALLY BY RANGERS TIES HAWK SIX, 4-4; Raleigh's Goal in the Final Period Brings Deadlock in Contest at Chicago Canadiens Deadlock Wings Bruins Hold Leafs Even | True | | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/hero-asks-change-in-loyalty-tests.html | HERO ASKS CHANGE IN LOYALTY TESTS | True | | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/made-executive-secretary-of-labor-board-in-state.html | Made Executive Secretary Of Labor Board in State | True | | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/yale-bows-at-polo-168-boulder-brook-tallies-7-in-1st-period-as.html | YALE BOWS AT POLO, 16-8; Boulder Brook Tallies 7 in 1st Period as M'Math Stars | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/resident-offices-report-on-trade-rail-stoppage-delays-goods.html | RESIDENT OFFICES REPORT ON TRADE; Rail Stoppage Delays Goods, Hampering Stores--Some Buyers Are Stranded | True | | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/finnish-envoy-reaches-peiping.html | Finnish Envoy Reaches Peiping | True | | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/saks-employes-at-communion.html | Saks Employes at Communion | True | | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/alfred-smart-head-of-esquire-magazine.html | ALFRED SMART, HEAD OF ESQUIRE MAGAZINE | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/state-department-adviser-in-tokyo.html | STATE DEPARTMENT ADVISER IN TOKYO | True | The New York Times | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/passaic-job-office-to-move.html | Passaic Job Office to Move | True | | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/israel-protests-killing.html | Israel Protests Killing | True | | 1979-05-25 | RE0000023655 | B00000286175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/oil-search-pushed-in-north-dakota-2000000acre-union-co-tract-one-of.html | OIL SEARCH PUSHED IN NORTH DAKOTA; 2,000,000-Acre Union Co. Tract One of Largest Lease Blocks Ever Put Together | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/music-notes.html | MUSIC NOTES | True | | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/norma-kaiser-wed-to-singer.html | Norma Kaiser Wed to Singer | True | | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/queens-druggist-dies-in-crash.html | Queens Druggist Dies in Crash | True | | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/letters-to-the-times-emergency-medical-aid-attention-called-to.html | Letters to The Times; Emergency Medical Aid Attention Called to Doctor Services Maintained in the Five Boroughs Acceptance of Tito Denied Policy in Europe Questioned Rearming of Germany Considered an Invitation to War With Russia Staten Island Ferry Deficit | True | ROBERT D. POTTER,LUBEN DIMITROFF,F. VAN ROSSEN HOOGENDYK,JOHN RIZZO, President. | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/utility-report.html | UTILITY REPORT | True | | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/aero-parts-unit-doubled-general-motors-division-to-be-prepared-for.html | AERO PARTS UNIT DOUBLED; General Motors Division to Be Prepared for Air Force Work | True | | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/german-labors-say-in-industry-is-hit-nam-warns-consul-general-equal.html | GERMAN LABOR'S SAY IN INDUSTRY IS HIT; N.A.M. Warns Consul General Equal Voice Would Discourage American Investment Aim of Trade Unions Dual Control Opposed GERMAN LABOR SAY IN INDUSTRY IS HIT | True | | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/miss-huttonen-skate-victor.html | Miss Huttonen Skate Victor | True | | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/a-peace-gesture-leaders-of-unions-hold-separate-parleys-on-a.html | A PEACE 'GESTURE'; Leaders of Unions Hold Separate Parleys on a Settlement U.S. ASKS WRITTEN TERMS Carriers and Unions Are Far Apart as They Discuss Rules at Joint Session Carrier Spokesmen "on Call" Mediators Are Observers DEADLOCK PERSISTS IN RAIL PEACE TALK Board Head in Appeal to Men | True | By Louis Stark Special To the New York Times. | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/bodnar-out-indefinitely-hawk-sextets-player-injured-in-game-with.html | BODNAR OUT INDEFINITELY; Hawk Sextet's Player Injured in Game With Maple Leafs | True | | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/burton-bars-death-stay-plea-for-martinsville-negroes-loses-on.html | BURTON BARS DEATH STAY; Plea for Martinsville Negroes Loses on Execution Eve | True | | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/science-of-the-air.html | SCIENCE OF THE AIR | True | | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/again-the-uso.html | AGAIN THE U.S.O. | True | | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/municipal-financing-for-week.html | Municipal Financing for Week | True | | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/25-surcharge-voted-it-is-effective-on-shipments-to-santos-and.html | 25% SURCHARGE VOTED; It Is Effective on Shipments to Santos and Montevideo April 2 | True | | 1979-05-25 | RE0000023655 | B00000286175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/fortunehelmer-win-take-twoman-aau-bobsled-title-at-lake-placid.html | FORTUNE-HELMER WIN; Take Two-Man A.A.U. Bobsled Title at Lake Placid | True | | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/business-notes.html | BUSINESS NOTES | True | | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/pleven-returns-to-paris-french-premier-says-nation-can-count-on.html | PLEVEN RETURNS TO PARIS; French Premier Says Nation Can Count on Powerful Friends | True | | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/subversion-board-is-back-on-payroll-january-hiatus-laid-to-belief.html | SUBVERSION BOARD IS BACK ON PAYROLL; January Hiatus Laid to Belief Recess Appointees Had to Be Renamed for New Congress Truman Now Has Week to Act Data Prepared for Hearing Morris May Aid Inquiry | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/general-instrument-co.html | General Instrument Co. | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/latest-in-arms-are-demonstrated-by-france-to-atlantic-pact-group.html | Latest in Arms Are Demonstrated By France to Atlantic Pact Group; Show Self-Propelled Guns | True | By Welles Hangen Special To the New York Times. | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/columbias-contemporary-music-festival-will-be-given-on-disks.html | Columbia's Contemporary Music Festival Will Be Given on Disks Instead of 'Live' | True | | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/stock-dividends-splits-up-in-1950-share-distributions-approved-by.html | STOCK DIVIDENDS, SPLITS, UP IN 1950; Share Distributions Approved by Leading Corporations Heaviest Since 1947 Companies Gain Stockholders General Motors Stock Split | True | By J.e. McMahon | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/miss-peters-repeats-hit-in-another-role.html | MISS PETERS REPEATS HIT IN ANOTHER ROLE | True | | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/of-local-origin.html | Of Local Origin | True | | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/forum-hears-music-by-richter-sokoloff.html | FORUM HEARS MUSIC BY RICHTER, SOKOLOFF | True | | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/our-labor-needs-seen-met-by-dps.html | OUR LABOR NEEDS SEEN MET BY D.P.'S | True | | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/wilt-gehrmann-will-meet-again-in-new-york-ac-mile-at-garden-fbi.html | Wilt, Gehrmann Will Meet Again In New York A.C. Mile at Garden; FBI Star to Have Another Indoor Battle With Wisconsin Runner, Who Scored His 37th Successive Victory at Boston One More Chance Jasper Freshman Stars | True | By Joseph M. Sheehan | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/advertising-news-and-notes-when-newspapers-dont-appear-direct-mail.html | Advertising News and Notes; When Newspapers Don't Appear Direct Mail Total Up 6.3% Accounts Personnel Notes | True | | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/upswing-in-grains-is-led-by-wheat-all-deliveries-and-soybeans.html | UPSWING IN GRAINS IS LED BY WHEAT; All Deliveries and Soybeans, Excepting Only March Oats, Hit New Seasonal Highs | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/duquesne-tamburitzans-heard.html | Duquesne Tamburitzans Heard | True | | 1979-05-25 | RE0000023655 | B00000286175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/grain-gift-to-india-urged.html | Grain Gift to India Urged | True | | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/grain-trading-in-chicago-upswing-in-grains-is-led-by-wheat.html | GRAIN TRADING IN CHICAGO; UPSWING IN GRAINS IS LED BY WHEAT | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/mine-sinks-us-warship-off-korea-4-die-4-missing.html | Mine Sinks U.S. Warship Off Korea; 4 Die, 4 Missing | True | | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/car-shortage-hits-newsprint-mills-canadian-makers-may-have-to-cut.html | CAR SHORTAGE HITS NEWSPRINT MILLS; Canadian Makers May Have to Cut Production if More Are Not Available at Once | True | | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/city-defense-asks-for-medical-aides-291900-volunteers-are-needed.html | CITY DEFENSE ASKS FOR MEDICAL AIDES; 291,900 Volunteers Are Needed for the Emergency Division, Whalen Says in Appeal Other Workers Also Needed | True | | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/employer-aid-urged-on-job-tax-in-state.html | EMPLOYER AID URGED ON JOB TAX IN STATE | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/our-army-nurses.html | OUR ARMY NURSES | True | | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/negotiation-by-catastrophe.html | NEGOTIATION BY CATASTROPHE | True | | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/art-tokle-annexes-jump-leaps-211-and-193-feet-in-ski-competition-at.html | ART TOKLE ANNEXES JUMP; Leaps 211 and 193 Feet in Ski Competition at Duluth | True | | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/rites-for-mannerheim-finland-pays-final-tribute-to-war-hero-and.html | RITES FOR MANNERHEIM; Finland Pays Final Tribute to War Hero and Ex-President | True | | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/bogota-may-ration-water.html | Bogota May Ration Water | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/washington-skiers-win-washington-state-second-in-college-meet-at.html | WASHINGTON SKIERS WIN; Washington State Second in College Meet at Banff | True | | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/miss-zelda-kraiman-married.html | Miss Zelda Kraiman Married | True | | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/pattonbooth.html | Patton--Booth | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/factory-planned-near-farmingdale-fairchild-airplane-buys-32-acres.html | FACTORY PLANNED NEAR FARMINGDALE; Fairchild Airplane Buys 32 Acres for Plant-- Operator Resells Bayside Taxpayer | True | | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/mullins-is-named-by-kansas-state-will-take-over-as-director-of.html | MULLINS IS NAMED BY KANSAS STATE; Will Take Over as Director of Athletics at College-- Succeeds McCrady Win Forty, Lost Seven Starred at Notre Dame | True | | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/miss-milwain-affianced-will-be-married-on-april-21-to-graham-french.html | MISS M'ILWAIN AFFIANCED; Will Be Married on April 21 to Graham French Cummin | True | | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/hoover-to-speak-friday-on-us-foreign-policy.html | Hoover to Speak Friday On U.S. Foreign Policy | True | | 1979-05-25 | RE0000023655 | B00000286175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/durothea-nagle-married-becomes-bride-in-palm-beach-of-joseph-eugene.html | DUROTHEA NAGLE MARRIED; Becomes Bride in Palm Beach of Joseph Eugene Thornton | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/dorothy-speare-novelist-is-dead-boston-u-associate-professor-wrote.html | DOROTHY SPEARE, NOVELIST, IS DEAD; Boston U. Associate Professor Wrote First Book in 1922-- Also Had Sung in Opera First Novel a Best Seller Stayed in Hollywood | True | Special to THE NEW YORK TIMES.Bradford Bachrach | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/premier-urges-end-of-israeli-lockout-rejection-is-indicated-for.html | PREMIER URGES END OF ISRAELI LOCKOUT; Rejection Is Indicated for Plea by Ben-Gurion on Dispute in 260 Metal Factories | True | By Sydney Gruson Special To the New York Times. | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/management-advisers-admit-general-partner.html | Management Advisers Admit General Partner | True | | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/eve-douglas-prime-prospective-bride.html | EVE DOUGLAS PRIME PROSPECTIVE BRIDE | True | | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/article-2-no-title-at-the-baseball-writers-show-verbal-duel-the.html | Article 2 -- No Title; At the Baseball Writers Show Verbal Duel The Pause That Refreshes Modesty Personified | True | By Arthur Daley | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/sonya-klopfer-16-new-us-champion-brooklyn-girl-national-titleholder.html | SONYA KLOPFER, 16, NEW U.S. CHAMPION; BROOKLYN GIRL NATIONAL TITLEHOLDER | True | | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/railroad-earnings.html | RAILROAD EARNINGS | True | | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/savoyards-begin-twin-bill-tonight-doyly-carte-brings-trial-by-jury.html | SAVOYARDS BEGIN TWIN BILL TONIGHT; D'Oyly Carte Brings 'Trial by Jury' and 'Pinafore' to St. James for Week's Run | True | By J.p. Shanley | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/atom-tests-affect-russia-bridges-says.html | ATOM TESTS 'AFFECT' RUSSIA, BRIDGES SAYS | True | | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/charles-boxes-exhibition.html | Charles Boxes Exhibition | True | | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/right-to-see-a-film-held-guaranteed-constitution-cited-by-group-of.html | RIGHT TO SEE A FILM HELD GUARANTEED; Constitution Cited by Group of Religious Leaders in Plea to Regents on 'Miracle' "Pressure" Opposed | True | | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/books-published-today.html | Books Published Today | True | | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/coast-guard-pilot-rescues-two-young-men-who-were-adrift-16-hours-on.html | Coast Guard Pilot Rescues Two Young Men Who Were Adrift 16 Hours on Delaware Bay | True | | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/bank-notes2.html | BANK NOTES(2) | True | | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/koppers-reports-record-1950-net-11615125-or-681-a-share-compares-to.html | KOPPERS REPORTS RECORD 1950 NET; $11,615,125, or $6.81 a Share, Compares to $7,111,997, or $4.03 in Previous Year OTHER CORPORATE REPORTS | True | | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/canada-finds-sabotage-checkup-on-carrier-at-halifax-shows-engines.html | CANADA FINDS SABOTAGE; Check-Up on Carrier at Halifax Shows Engines Damaged | True | | 1979-05-25 | RE0000023655 | B00000286175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/navigation-course-offered.html | Navigation Course Offered | True | | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/reserves-fly-aid-to-trapped-army-new-york-area-reservists-flying.html | RESERVES FLY AID TO 'TRAPPED' ARMY; NEW YORK AREA RESERVISTS FLYING MISSION OVER NEW JERSEY | True | By Robert C. Doty the New York Times (BY GEORGE ALEXANDERSON) | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/london-stocks-off-on-new-arms-plan-but-markets-reaction-is-only.html | LONDON STOCKS OFF ON NEW ARMS PLAN; But Market's Reaction Is Only Slight as Result of Attlee's Expanded Program Government Stocks Weak Influence of Inflation LONDON STOCKS OFF ON NEW ARMS PLAN | True | By Lewis L. Nettleton Special To the New York Times. | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/brunswick-ordnance-executive.html | Brunswick Ordnance Executive | True | | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-05 | 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/abroad-casting-bread-upon-the-angry-waters-of-india-indias-need-for.html | Abroad; Casting Bread Upon the Angry Waters of India India's Need for Grain The Reason for Giving | True | By Anne O'Hare McCormick | 1979-05-25 | RE0000023655 | B00000286175 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/ship-freed-from-lake-ice.html | Ship Freed From Lake Ice | True | | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/seeks-gas-storage-area-ny-state-co-asks-underground-facilities-in.html | SEEKS GAS STORAGE AREA; N.Y. State Co. Asks Underground Facilities in Pennsylvania | True | | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/device-for-foiling-wiretaps-is-seized-elaborate-apparatus-designed.html | DEVICE FOR FOILING WIRETAPS IS SEIZED; Elaborate Apparatus Designed to Balk Raids on Bookie Offices Found Here Asks Mayor Back 30-Day Bill U.S. Air Official in London | True | | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/realty-bonds-up-16-january-gain-brings-average-of-forty-issues-to.html | REALTY BONDS UP 1.6%; January Gain Brings Average of Forty Issues to $850 | True | | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/price-chief-gets-aid-here-tenman-board-mayor-named-to-help-in.html | PRICE CHIEF GETS AID HERE; Ten-Man Board Mayor Named to Help in Enforcement | True | | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/wood-field-and-stream-timber-salvage-and-erasing-of-fire-hazards.html | Wood, Field and Stream; Timber Salvage and Erasing of Fire Hazards Set in State Forest Areas Project | True | By Raymond R. Camp | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/events-today.html | Events Today | True | | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/82-affidavits-back-film-they-include-pleas-by-religious-leaders.html | 82 AFFIDAVITS BACK FILM; They Include Pleas by Religious Leaders Against Ban on 'Miracle' | True | | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/seeks-support-by-city-day-care-council-asks-aid-in-cutting-state-us.html | SEEKS SUPPORT BY CITY; Day Care Council Asks Aid in Cutting State, U.S. Funds | True | | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/early-aid-is-urged-to-small-business-senate-committee-asks-quick.html | EARLY AID IS URGED TO SMALL BUSINESS; Senate Committee Asks Quick Establishment of Program of Controlled Materials 'MANY FACING EXTINCTION' National Production Authority May Have 'D.O.' Plan Ready by June, It Is Estimated Order For Materials To Eliminate Confusion | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023656 | B00000286176 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/soviet-price-cuts-aid-arms-budget-1950-figures-reflect-increase-of.html | SOVIET PRICE CUTS AID ARMS BUDGET; 1950 Figures Reflect Increase of 10 to 20% Over 1949 in Greater Buying Power Egypt Forbids Strikes U.S. Infantry in British Camp | True | By Harry Schwartz | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/storm-claims-still-coming-in.html | Storm Claims Still Coming In | True | | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/group-ousts-hart-as-jersey-leader-democratic-state-committee-in.html | GROUP OUSTS HART AS JERSEY LEADER; Democratic State Committee, in Secret Session, Names Hague Man as Chairman Called "Rump" Session Hart Former Hague Backer | True | | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/sports-of-the-times-listening-to-the-immortals-practice-makes.html | Sports of The Times; Listening to the Immortals Practice Makes Perfect Disrobing Act Five for Five | True | By Arthur Daley | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/taxpayer-parcels-bought-in-queens-deals-include-properties-in.html | TAXPAYER PARCELS BOUGHT IN QUEENS; Deals Include Properties in Richmond Hill and Bayside-- Hewlett 'Gas' Station Sold | True | | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/industrial-realty-among-jersey-deals.html | INDUSTRIAL REALTY AMONG JERSEY DEALS | True | | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/90000-in-us-died-in-1950-accidents-8900000-hurttoll-down-but-deaths.html | 90,000 IN U.S. DIED IN 1950 ACCIDENTS; 8,900,000 Hurt--Toll Down, but Deaths From Traffic Rose 11% to 35,000 Traffic Costs Top 3 Billion 18,600 Killed in Falls | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/toward-peace-with-japan.html | TOWARD PEACE WITH JAPAN | True | | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/kennecott-copper-leases-two-floors.html | KENNECOTT COPPER LEASES TWO FLOORS | True | | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/international-shoe-co-earns-10957707-or-322-a-share-against-226-for.html | International Shoe Co. Earns $10,957,707, Or $3.22 a Share, Against $2.26 for 1949 | True | | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/apartment-sold-on-east-48th-st-terstory-building-assessed-at-380000.html | APARTMENT SOLD ON EAST 48TH ST; Ten-Story Building Assessed at $380,000 Changes Hands-- Other Manhattan Deals | True | | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/asks-quick-action-mobilization-head-warns-tieup-paralyzes-us-at.html | ASKS QUICK ACTION; Mobilization Head Warns Tie-Up Paralyzes U.S. at Time of Danger TRUMAN APPROVES TALK Speech Milder Than Expected --Parleys Still Bogged, and Congress Anger Grows Union Head Sees Tie-Up Ending Administration Is Blamed WILSON REQUESTS STRIKERS RETURN Strike "a Terrible Thing" Mediators Seek Proposals Leaders Confer With Truman Bill for Induction Cheered U.S. Names Near East Expert | True | By Louis Stark Special To the New York Times. | 1979-05-25 | RE0000023656 | B00000286176 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/driscoll-budget-totals-180624055-governor-recommends-no-new-taxes.html | DRISCOLL BUDGET TOTALS $180,624,055; Governor Recommends No New Taxes, Despite the Record Outlay He Proposes Criticizes Federal Spending Proposed Increases | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/no-time-for-compromise.html | NO TIME FOR COMPROMISE | True | | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/winner-of-1951-award-of-chemical-association.html | Winner of 1951 Award of Chemical Association | True | | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/oklahoma-aggies-top-kansas-4641-rally-to-annex-19th-triumph-kansas.html | OKLAHOMA AGGIES TOP KANSAS, 46-41; Rally to Annex 19th Triumph --Kansas State Five Sets Back Nebraska, 79 to 50 | True | | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/jersey-house-backs-driver-sobriety-test.html | JERSEY HOUSE BACKS DRIVER SOBRIETY TEST | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/265000-bail-in-holdup-purple-gang-member-and-three-others-indicted.html | $265,000 BAIL IN HOLD-UP; Purple Gang Member and Three Others Indicted for $20,000 Theft | True | | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/us-assures-paris-on-european-army-letter-by-acheson-to-french.html | U.S. ASSURES PARIS ON EUROPEAN ARMY; Letter by Acheson to French Foreign Minister Is Released by the State Department | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/books-of-the-times-a-forced-recruit-in-a-strange-army-authors.html | Books of The Times; A Forced Recruit in a Strange Army Author's Intent Annoyingly Obscure | True | By Orville Prescott | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/althea-gibson-triumphs-clark-among-victors-as-tennis-play-starts-in.html | ALTHEA GIBSON TRIUMPHS; Clark Among Victors as Tennis Play Starts in Jamaica | True | | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/the-proceedings-in-albany-the-governor.html | The Proceedings In Albany; THE GOVERNOR | True | | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/text-of-charles-e-wilsons-appeal-to-railroad-workers-to-end-the.html | Text of Charles E. Wilson's Appeal to Railroad Workers to End the Strike; CONFERRING IN CAPITAL ON RAIL STRIKE | True | The New York Times (Washington Bureau) | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/metzler-gains-in-tourney.html | Metzler Gains in Tourney | True | | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/music-study-held-no-basis-for-strife-battles-over-practice-mainly.html | MUSIC STUDY HELD NO BASIS FOR STRIFE; Battles Over Practice Mainly the Fault of Parents, Teacher and Consultant Declares | True | By Dorothy Barclay | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/bankers-foresee-worker-problem-expect-to-lose-25-to-draft-and.html | BANKERS FORESEE WORKER PROBLEM; Expect to Lose 25% to Draft and Defense Jobs This Year --Training Programs Lag TURNOVER 2% AND RISING Trust Officers at Conference Hear Plea for High Taxation to Offset Inflation Threat Merit Often Unrecognized Cost-of-Living Up 76% BANKERS FORESEE WORKER PROBLEM | True | | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/a-long-way-from-his-new-york-state-parish.html | A LONG WAY FROM HIS NEW YORK STATE PARISH | True | U.S. Air Force | 1979-05-25 | RE0000023656 | B00000286176 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/archives/2-jersey-lines-quit-a-switchoff-in-westchester-commuters-cars.html | 2 JERSEY LINES QUIT; A SWITCH-OFF IN WESTCHESTER COMMUTERS CARS JAMMING SUBURBS Fewer Motorists Urged Mail Is Flown Helicopter Promised Parking Rules Relaxed Murphy Goes to New Orleans | True | By Joseph C. Ingrahamthe New York Times (BY FRED J. SASS) | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/steel-scrap-prices-fall-cuts-made-after-announcement-of-rollback.html | STEEL SCRAP PRICES FALL; Cuts Made After Announcement of Rollback Tomorrow | True | | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/special-class-opens-for-the-handicapped.html | SPECIAL CLASS OPENS FOR THE HANDICAPPED | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/van-richard-eliminated-mcbride-victor-over-favorite-in-class-b.html | VAN RICHARD ELIMINATED; McBride Victor Over Favorite in Class B Squash Racquets | True | | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/british-auto-exports-up-1950-output-25-higher-more-than-half.html | BRITISH AUTO EXPORTS UP; 1950 Output 25% Higher, More Than Half Shipped Abroad Award for National Lead Official Promoted by Colgate-Palmolive Standards Award to G.E. Man Business Failures Decline | True | | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/heart-board-enlarged-support-of-association-hailed-as-15-directors.html | HEART BOARD ENLARGED; Support of Association Hailed as 15 Directors Are Added | True | | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/on-television.html | ON TELEVISION | True | | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/german-is-accredited-photographer-arrives-in-japan-to-report-on.html | GERMAN IS ACCREDITED; Photographer Arrives in Japan to Report on Occupation French Execute Two Germans | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/stock-exchange-earns-643379-in-1950-following-1949-deficit-year.html | Stock Exchange Earns $643,379 In 1950, Following 1949 Deficit; Year Marked by an Increase in Number of Common-Share Investors, Schram Says, Also Pointing to Small Use of Credit STOCK EXCHANGE CLEARS $643,379 HOME LOANS HIGHER Federal Bank Reports 1950 Total Was Highest Since 1932 | True | | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/wider-foul-lanes-urged-holman-says-move-would-help-smaller-men-in.html | WIDER FOUL LANES URGED; Holman Says Move Would Help Smaller Men in Basketball | True | | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/progress-on-japan-pact-dulies-spokesman-says-some-agreement-is.html | PROGRESS ON JAPAN PACT; Dulies Spokesman Says Some Agreement Is Reached | True | | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/independence-tops-own-record-impresses-mayor-on-preview-trip-luxury.html | Independence Tops Own Record, Impresses Mayor on Preview Trip; Luxury Liner Makes 26.8 Knots on Cruise -- American Export Especially Pleased With Salt-Water-to-Fresh Evaporators Tested in Medium Seas Happy Over Water-Maker | True | By George Horne | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/hialeah-park-entries.html | Hialeah Park Entries | True | | 1979-05-25 | RE0000023656 | B00000286176 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/us-asked-to-oust-tax-official-here-senator-lists-bribes-and-jail.html | U.S. ASKED TO OUST TAX OFFICIAL HERE; Senator Lists Bribes and Jail Terms for Agents--Johnson Says He Won't Quit Cites Bribe Records Won't Quit, Johnson Says | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/official-reports-describing-the-days-operations-in-korean-war-un.html | Official Reports Describing the Day's Operations in Korean War; U.N. TANKS PUSH WITHIN 5 MILES OF SEOUL | True | | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/defensebill-point-won-by-state-afl-conscription-provisions-are.html | DEFENSE-BILL POINT WON BY STATE A.F.L.; Conscription Provisions Are Toned Down--Other Groups Assay Plan for Civilians Conditions for Conscription Other Objections Are Minor Anna Mussolini in Uruguay | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/advertising-news-and-notes-emerson-buys-wu-envelopes-accounts.html | Advertising News and Notes; Emerson Buys W.U. Envelopes Accounts Personnel Notes | True | | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/commuter-trains-suspended-by-erie-cars-lie-idle-in-pennsylvaniaback.html | COMMUTER TRAINS SUSPENDED BY ERIE; CARS LIE IDLE IN PENNSYLVANIA--BACK TO WORK IN GEORGIA | True | By Charles Grutzner | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/arrival-of-buyers-arriving-buyers-may-register-in-this-column-by.html | ARRIVAL OF BUYERS Arriving buyers may register in this column by telephoning Lackawanna 4-1000 | True | | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/episcopal-church-surveys-its-work-social-research-on-parish.html | EPISCOPAL CHURCH SURVEYS ITS WORK; 'Social Research' on Parish Effectiveness in Manhattan Announced by Bishop | True | | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/defense-planners-quake-as-cars-jam-highways.html | Defense Planners Quake As Cars Jam Highways | True | | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/atom-equipment-gains-aide-says-aec-accelerates-work-on-power.html | ATOM EQUIPMENT GAINS; Aide Says A.E.C. Accelerates Work on Power Production Hanging of 7 Nazis Due Feb. 14 | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/cyclotron-is-rebuilt-princeton-apparatus-destroyed-by-fire-is-back.html | CYCLOTRON IS REBUILT; Princeton Apparatus Destroyed by Fire Is Back in Operation | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/elected-vice-president-of-associated-products.html | Elected Vice President Of Associated Products | True | | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/france-is-warned-on-bonn-pole-at-un-says-events-in-west-germany-may.html | FRANCE IS WARNED ON BONN; Pole at U.N. Says Events in West Germany May Undermine Peace Britain to End Ethiopia Mission | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/ultrasonic-corporation-elects-board-member.html | Ultrasonic Corporation Elects Board Member | True | | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/outlook-for-commuter-service.html | Outlook for Commuter Service | True | | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/glenn-gibbons-yonkers-aide.html | Glenn Gibbons Yonkers Aide | True | | 1979-05-25 | RE0000023656 | B00000286176 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/grant-wins-canadian-title.html | Grant Wins Canadian Title | True | | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/miss-loftus-bride-of-robert-g-mgill-attended-by-cousin-at-wedding.html | MISS LOFTUS BRIDE OF ROBERT G. M'GILL; Attended by Cousin at Wedding to an Alumnus of Villanova in Philadelphia Church | True | Special to THE NEW YORK TIMES.Photo-Crafters | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/snyder-tax-program-asks-20-levy-on-cars-25-on-tvs-and-rise-on.html | SNYDER TAX PROGRAM ASKS 20% LEVY ON CARS, 25% ON TVS AND RISE ON LIQUOR, TOBACCO; THE 'FIRST PACKAGE' House Committee Gets Details of Truman Plan for Pay-as-You-Go CAPITAL GAIN RISE SOUGHT Increase of 8 Percentage Points on Corporations and 4 on Personal Income Also Asked Golf Tax Is Proposed No Details on "Second Phase" SNYDER PRESENTS TAX PLAN DETAILS Small Taxpayer Hit Hardest General Sales Tax Opposed | True | By John D. Morris Special To the New York Times. | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/research-concern-plans-new-stock-american-and-development-seeks-sec.html | RESEARCH CONCERN PLANS NEW STOCK; American and Development Seeks S.E.C. Registration -- Standard-Thomson Files $5,000,000 Note Sold Here | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/baltic-craft-suspected-danes-check-on-movements-of-trawlers-from.html | BALTIC CRAFT SUSPECTED; Danes Check on Movements of Trawlers From East Germany | True | | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/captain-hill-is-vindicated.html | CAPTAIN HILL IS VINDICATED | True | | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/sports-today.html | Sports Today | True | | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/the-general-visits-a-scottish-soldier.html | THE GENERAL VISITS A SCOTTISH SOLDIER | True | | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/red-defections-hailed-yugoslavs-say-policy-of-italian-party-makes.html | RED DEFECTIONS HAILED; Yugoslavs Say Policy of Italian Party Makes Them 'Inevitable' | True | | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/legion-ship-of-toys-sails-feb-12.html | Legion Ship of Toys Sails Feb. 12 | True | | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/island-official-named-puerto-rican-attorney-general-is-chosen-from.html | ISLAND OFFICIAL NAMED; Puerto Rican Attorney General Is Chosen From Senate | True | | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/czech-president-believed-watched-vienna-paper-says-gottwald-is.html | CZECH PRESIDENT BELIEVED WATCHED; Vienna Paper Says Gottwald Is Under Police Supervision --Link to Clementis Seen | True | | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/retailer-supplies-of-linens-cleared-white-sales-reported-above.html | RETAILER SUPPLIES OF LINENS CLEARED; White Sales Reported Above Expectations by Buyers Who Seek Goods at Show RETAIL SUPPLIES OF LINENS CLEARED | True | | 1979-05-25 | RE0000023656 | B00000286176 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/drug-house-sets-record-in-sales-mckesson-robbins-inc-also-reports.html | DRUG HOUSE SETS RECORD IN SALES; McKesson & Robbins, Inc., Also Reports Earnings Before Taxes at New High EARNINGS REPORTS OF CORPORATIONS DEERE & CO. SALES UP But Strike Cuts Farm Equipment Output Below That of 1949 OTHER CORPORATE REPORTS COPPER OUTPUT UP 20% Production Largest Since 1944 but Montana Lags | True | | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/hong-kong-goods-freed-us-releases-some-products-sent-before-export.html | HONG KONG GOODS FREED; U.S. Releases Some Products Sent Before Export Curb | True | | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/building-plans-filed-transfers-in-the-bronx.html | BUILDING PLANS FILED; TRANSFERS IN THE BRONX | True | | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/truancy-bill-pleas-seen-as-misleading.html | TRUANCY BILL PLEAS SEEN AS MISLEADING | True | | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/music-notes.html | MUSIC NOTES | True | | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/soviet-says-austria-lacks-constitution-cripps-heads-fabian-society.html | SOVIET SAYS AUSTRIA LACKS CONSTITUTION; Cripps Heads Fabian Society | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/dewey-backs-plan-for-new-truck-tax-trumans-to-hear-st-olaf-choir.html | DEWEY BACKS PLAN FOR NEW TRUCK TAX; Trumans to Hear St. Olaf Choir | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/adding-a-military-touch-to-the-mardi-gras.html | ADDING A MILITARY TOUCH TO THE MARDI GRAS | True | | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/air-force-to-rent-truck-terminal-port-authority-considers-plan-to.html | AIR FORCE TO RENT TRUCK TERMINAL; Port Authority Considers Plan to Lease Installation in Newark for 4 Years Would Be Rented March 15 Restrictive Clause Opposed | True | | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/webb-of-yanks-says-majors-plan-no-immediate-action-on-chandler.html | Webb of Yanks Says Majors Plan No Immediate Action on Chandler; OFFICIALS AT BASEBALL MEETING HERE YESTERDAY | True | By John Drebingerthe New York Times | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/korean-spring-thaws-may-harm-un-drive.html | KOREAN SPRING THAWS MAY HARM U.N. DRIVE | True | | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/news-of-food-pancake-batter-ready-for-the-griddle-now-on-sale-in.html | News of Food; Pancake Batter Ready for the Griddle Now on Sale in Pint and Quart Cartons Tempting Recipes for Children More Nutritive Cereals Sought | True | | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/gypsum-capacity-alltime-high.html | Gypsum Capacity All-Time High | True | | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/malay-tin-at-new-high-price.html | Malay Tin at New High Price | True | | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/jersey-public-service-says-an-8cent-fare-would-not-cover-recent.html | Jersey Public Service Says an 8-Cent Fare Would Not Cover Recent Increase in Pay | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/cripple-saves-2-in-fire-girl-20-takes-children-from-illinois.html | CRIPPLE SAVES 2 IN FIRE; Girl, 20, Takes Children From Illinois Home--Blaze Kills 3 | True | | 1979-05-25 | RE0000023656 | B00000286176 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/pairings-revised-in-ncaa-tourney-big-ten-winner-to-see-action-in.html | PAIRINGS REVISED IN N.C.A.A. TOURNEY; Big Ten Winner to See Action in Opener Here--Bee Again Hits Arizona Officiating Possible Tourney Field Large Team's Weariness Shows | True | By Peter Brandwein | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/us-asks-meat-men-for-squeeze-data-dealers-who-supply-city-will-give.html | U.S. ASKS MEAT MEN FOR 'SQUEEZE' DATA; Dealers Who Supply City Will Give Details on Being Asked to Pay Higher Prices Price Squeeze Main Factor | True | | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/on-the-radio.html | ON THE RADIO | True | | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/down-but-not-out.html | 'Down but Not Out' | True | | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/miss-mclellans-troth-senior-at-swarthmore-will-be-bride-of-herbert.html | MISS M'CLELLAN'S TROTH; Senior at Swarthmore Will Be Bride of Herbert B. Pahl Mrs. Gerard Lane Has Daughter | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/400-babies-block-brooklyn-traffic.html | 400 BABIES BLOCK BROOKLYN TRAFFIC | True | | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/bus-strike-in-sixth-day-state-mediator-asks-for-joint-meeting-here.html | BUS STRIKE IN SIXTH DAY; State Mediator Asks for Joint Meeting Here Tomorrow | True | | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/a-state-senate-test.html | A STATE SENATE TEST | True | | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/bonds-and-shares-on-london-market-heavy-dealing-in-steel-stocks-in.html | BONDS AND SHARES ON LONDON MARKET; Heavy Dealing in Steel Stocks in Advance of Nationalization Sends Other Issues Higher | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/miracle-theatre-charges-fire-bias-complains-to-monaghan-it-has-been.html | 'MIRACLE' THEATRE CHARGES FIRE BIAS; Complains to Monaghan It Has Been 'Singled Out' as Violator --He Denies Discrimination HOUSE WAS FINED JAN. 26 Unlawful Standees Would Get Any Auditorium Into Trouble, Commissioner Declares Fairness to Public Asked Strict Enforcement Ordered | True | | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/dewey-cio-clash-on-idlepay-plans-he-says-law-fails-to-reward-good.html | DEWEY, C.I.O. CLASH ON IDLE-PAY PLANS; He Says Law Fails to Reward Good Labor Records--Union Sees Blow at Small Firms Individual Reserves Opposed Public Hearing to Be Asked Income Tax Speed Urged | True | By Douglas Dales Special To the New York Times. | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/61-of-married-persons-have-headaches-but-so-do-70-of-single.html | 61% of Married Persons Have Headaches But So Do 70% of Single, Researcher Finds | True | | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/radiotv-notes.html | Radio-TV Notes | True | | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/personal-income-tax-rates-rates-are-compared-single-persons-tax.html | Personal Income Tax Rates; Rates Are Compared Single Person's Tax Married Couple, 2 Children | True | | 1979-05-25 | RE0000023656 | B00000286176 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/hoops-are-introduced-balmain-skirts-have-bell-flare-sequins-in.html | HOOPS ARE INTRODUCED; Balmain Skirts Have Bell Flare-- Sequins in Plaid Designs | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/personal-notes.html | Personal Notes | True | | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/william-h-cane-racing-man-iii.html | William H. Cane, Racing Man, III | True | | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/women-open-drive-for-registry-law-voters-league-to-canvass-each.html | WOMEN OPEN DRIVE FOR REGISTRY LAW; Voters League to Canvass Each Borough in Effort to 'Self Permanent Registration Child to Mrs. William Vandersteel | True | | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/british-agree-on-voting-absent-labor-minister-to-be-paired-in-steel.html | BRITISH AGREE ON VOTING; Absent Labor Minister to Be Paired in Steel Debate Italian Slides Block Road | True | | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/garments-pile-up-at-shipping-depots-billion-dollar-trade-here.html | GARMENTS PILE UP AT SHIPPING DEPOTS; Billion Dollar Trade Here Shrinks to Trickle--Halt in Stock Influx Hits Stores Problems Are Complicated Cold Weather in South a Factor | True | | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/catherine-firenze-prospective-bride-colerowen.html | CATHERINE FIRENZE PROSPECTIVE BRIDE; Cole--Rowen | True | Special to THE NEW YORK TIMES.Bradford Bachrach | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/minority-stock-offer-brewing-corp-shares-sought-by-canadian.html | MINORITY STOCK OFFER; Brewing Corp. Shares Sought by Canadian Breweries | True | | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/ftc-issues-rules-to-halt-abuses-in-installment-purchases-of-cars.html | F.T.C. Issues Rules to Halt Abuses In Installment Purchases of Cars; Five Regulations Promulgated, Commission Explains, Are Intended to Stop Practices Tending to Suppress Competition F.T.C. RULES ISSUED ON CAR FINANCING DEALER COOPERATION SEEN Business Bureau Head Says That Majority Will Aid Program | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/ryder-cup-contest-goes-to-pinehurst-matches-between-us-british-pro.html | RYDER CUP CONTEST GOES TO PINEHURST; Matches Between U.S., British Pro Golf Teams Will Be Played in November Play Started in 1927 Hogan Led 1947 Team | True | | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/boy-stabbed-in-school-2-men-attack-him-in-hallway-of-brooklyn.html | BOY STABBED IN SCHOOL; 2 Men Attack Him in Hallway of Brooklyn Institution | True | | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/cut-in-housing-aid-asked-maybank-to-pare-3billion-bill-to-purely.html | CUT IN HOUSING AID ASKED; Maybank to Pare 3-Billion Bill to 'Purely Defense' Projects | True | | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/vote-in-the-assembly-on-rent-control-plan.html | Vote in the Assembly On Rent Control Plan | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/army-bars-food-data-withholds-information-on-rail-strikes-effect-on.html | ARMY BARS FOOD DATA; Withholds Information on Rail Strike's Effect on Cargoes | True | | 1979-05-25 | RE0000023656 | B00000286176 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/dire-results-seen-in-us-troop-limit-urges-sending-troops.html | DIRE RESULTS SEEN IN U.S. TROOP LIMIT; URGES SENDING TROOPS | True | By C.I. Sulzberger Special To the New York Times. | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/defense-registry-for-women-asked-they-will-be-happier-in-mind-and.html | DEFENSE REGISTRY FOR WOMEN ASKED; They 'Will Be Happier in Mind and Spirit if Given a Job,' 29 College Heads Say | True | | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/franconia-held-up-two-hours.html | Franconia Held Up Two Hours | True | | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/czech-clergy-sentenced-six-receive-terms-of-4-to-13-years-on-spy.html | CZECH CLERGY SENTENCED; Six Receive Terms of 4 to 13 Years on Spy Charges Lie Boycotted by Soviet New Zealand Chief Arrives | True | By Religious News Service. | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/disalle-says-us-will-act-to-bar-meat-black-market-calls-price-cheat.html | DiSalle Says U.S. Will Act To Bar Meat Black Market; Calls Price Cheat 'First-Class 5th Columnist' --Asserts 2 Orders Soon Will Regulate Slaughter, 'Keep Finger on Supplies' DISALLE PREDICTS CONTROLS ON MEAT Tells of Price Decision | True | By Elie Abel Special To the New York Times. | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/rail-tieups-to-cut-steel-production-decline-in-rate-this-week-46.html | RAIL TIE-UPS TO CUT STEEL PRODUCTION; Decline in Rate This Week 4.6 Points to 96.7 From 101.3 --1,933,100 Tons Seen EXPANSION PLANS ISSUED Companies in 1951 to Spend $1,200,000,000-- Exceeds '50 Outlay by 134% Costly Expansion 2.4 Billion Is Spent ATF, Inc., Votes Name Change | True | | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/seven-give-to-neediest-180-increases-total-of-annual-appeal-to.html | SEVEN GIVE TO NEEDIEST; $180 Increases Total of Annual Appeal to $303,783 | True | | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/us-bars-support-of-un-news-pact-potential-restrictions-in-draft-on.html | U.S. BARS SUPPORT OF U.N. NEWS PACT; Potential Restrictions in Draft on Freedom of Information Are Held Unacceptable Two Steps Taken Binder Opposes Moves U.N. Fund Quits Peiping | True | By Kathleen Teltsch Special To the New York Times. | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/3-die-in-chair-last-of-martinsville-7.html | 3 DIE IN CHAIR, LAST OF MARTINSVILLE 7 | True | | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/a-1914-graduate-is-hostess-to-mount-sinai-1951-graduates.html | A 1914 GRADUATE IS HOSTESS TO MOUNT SINAI 1951 GRADUATES | True | | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/lendlease-talks-set-russians-are-ready-to-resume-parley-on-tomorrow.html | LEND-LEASE TALKS SET; Russians Are Ready to Resume -- Parley On Tomorrow | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/at-the-theatre-pinafore-and-trial-by-jury-sung-by-the-doyly-carte.html | AT THE THEATRE; 'Pinafore' and 'Trial by Jury' Sung by the D'Oyly Carte Troupe From Britain | True | By Brooks Atkinson | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/stassen-asks-new-policy-dynamic-program-and-another-secretary-of.html | STASSEN ASKS NEW POLICY; Dynamic Program and Another Secretary of State Urged | True | | 1979-05-25 | RE0000023656 | B00000286176 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/general-motors-votes-1-dividend-directors-order-payment-on-about.html | GENERAL MOTORS VOTES $1 DIVIDEND; Directors Order Payment on About 88,000,000 Shares -- Other Disbursements | True | | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/vargas-may-break-deadlock-over-oil-expected-to-push-legislation-in.html | VARGAS MAY BREAK DEADLOCK OVER OIL; Expected to Push Legislation in Brazil--Action May Not Satisfy Foreign Interests | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/topics-of-the-times.html | Topics of The Times | True | | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/eisenhower-at-columbia-for-rest-and-a-reception.html | Eisenhower at Columbia For Rest and a Reception | True | | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/traffic-accidents-drop-weeks-total-of-404-is-71-fewer-than-year-ago.html | TRAFFIC ACCIDENTS DROP; Week's Total of 404 Is 71 Fewer Than Year Ago in City Times Tower Sign Nearly Ready | True | | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/the-treasurys-tax-plan.html | THE TREASURY'S TAX PLAN | True | | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/emanuel-concert-feb-16-program-of-colonial-and-new-us-music-to.html | EMANU-EL CONCERT FEB. 16; Program of Colonial and New U.S. Music to Honor Flagler Actress Joins Religious Order | True | | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/15-more-executed-at-canton.html | 15 More Executed at Canton | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/cafe-manager-acquitted-samuel-s-brown-held-not-linked-to-alleged.html | CAFE MANAGER ACQUITTED; Samuel S. Brown Held Not Linked to Alleged Bookmakers Prisoners Donate Blood Here | True | | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/spoken-like-a-man.html | SPOKEN LIKE A MAN | True | | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/peril-to-coalition-in-bonn-growing-bluechers-party-asks-him-to-quit.html | PERIL TO COALITION IN BONN GROWING; Bluecher's Party Asks Him to Quit Cabinet Over Adenauer's Co-determination Stand Adenauer Seeks Accord | True | By Jack Raymond Special To the New York Times. | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/pleven-tells-auriol-us-trip-was-success.html | PLEVEN TELLS AURIOL U.S. TRIP WAS SUCCESS | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/soviet-gives-reply-to-west-on-parley-note-is-believed-to-clarify.html | SOVIET GIVES REPLY TO WEST ON PARLEY; Note Is Believed to Clarify the Prospects of Holding Talks of 4 Foreign Ministers SOVIET GIVES REPLY TO WEST ON PARLEY No Word Received in Washington U.S. Bars Peace, Says Soviet | True | By Harrison E. Salisbury Special To the New York Times. | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/fire-chaplain-honored-commissioner-pays-tribute-to-rev-ra-brown-at.html | FIRE CHAPLAIN HONORED; Commissioner Pays Tribute to Rev. R.A. Brown at Dinner Rail Strike Stalls Uniforms | True | | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/defense-role-sought-for-thor-marketers.html | DEFENSE ROLE SOUGHT FOR THOR MARKETERS | True | | 1979-05-25 | RE0000023656 | B00000286176 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/the-proceedings-in-the-un-trusteeship-council.html | The Proceedings In the U.N.; TRUSTEESHIP COUNCIL | True | | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/bodnar-seen-satisfactory.html | Bodnar Seen 'Satisfactory' | True | | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/square-dance-to-aid-college.html | Square Dance to Aid College | True | | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/auto-industry-faces-complete-shutdown-auto-heater-for-driveins.html | AUTO INDUSTRY FACES COMPLETE SHUTDOWN; Auto Heater for Drive-Ins | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/stryker-is-slated-for-us-bench-here-democrat-once-a-republican.html | STRYKER IS SLATED FOR U.S. BENCH HERE; Democrat, Once a Republican, Scheduled to Succeed Coxe, Who Nosed Him Out in '29 Became a Democrat | True | By Warren Moscow | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/99648-for-91day-bills-1391-rate-set-for-total-of-1103139000.html | 99.648 FOR 91-DAY BILLS; 1.391% Rate Set for Total of $1,103,139,000 Accepted | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/world-news-summarized.html | World News Summarized | True | | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/liberties-unit-for-draft-but-fights-universal-training-and-urges.html | LIBERTIES UNIT FOR DRAFT; But Fights Universal Training and Urges End of Racialism | True | | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/5-plants-to-be-reopened-army-announces-ordnance-and-chemical.html | 5 PLANTS TO BE REOPENED; Army Announces Ordnance and Chemical Rehabilitations | True | | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/warehousemen-see-stored-food-ample.html | WAREHOUSEMEN SEE STORED FOOD AMPLE | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/engines-licensed-by-curtisswright-kaiserfrazer-aveo-hudson-will.html | ENGINES LICENSED BY CURTISS-WRIGHT; Kaiser-Frazer, Avco, Hudson Will Build Cyclone Motors for Air Force and Navy | True | | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/summary-of-the-day.html | Summary of the Day | True | | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/bierman-is-praised-at-minneapolis-fete.html | BIERMAN IS PRAISED AT MINNEAPOLIS FETE | True | | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/wheelchair-army-depends-on-scouts-boy-scout-volunteers-aiding-the.html | WHEEL-CHAIR ARMY DEPENDS ON SCOUTS; BOY SCOUT VOLUNTEERS AIDING THE DISABLED AT BELLEVUE HOSPITAL | True | The New York Times (by Edward Hausner) | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/us-softball-team-halted.html | U.S. Softball Team Halted | True | | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/topics-and-sidelights-of-the-day-in-wall-street-tidelands-dispute.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; Tidelands Dispute Impasse in Cotton Early Post Mortem Tight Money Canadian Economy Common Trust Funds Aluminum Government Bonds | True | | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/treasury-statement.html | TREASURY STATEMENT | True | | 1979-05-25 | RE0000023656 | B00000286176 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/mgoldrick-plan-on-rents-upheld-assembly-defeats-attempt-by.html | M'GOLDRICK PLAN ON RENTS UPHELD; Assembly Defeats Attempt by Democrats to Kill Scope for Increases Up to 15% Pictures "Beautiful Cake" Stresses Interest Saving | True | By Warren Weaver Jr. Special To the New York Times. | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/senate-will-press-inquiry-into-rfc-banking-subcommittee-will.html | SENATE WILL PRESS INQUIRY INTO R.F.C.; Banking Subcommittee Will Act--White House Silent on Charges Against Dawson Will Not Seek Inquiry Dawson an Aide to Truman | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/cotton-belt-dividend-5-payable-on-preferred-stock-to-shares-of.html | 'COTTON BELT' DIVIDEND $5; Payable on Preferred Stock to Shares of Record Feb. 16 | True | | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/1000-bill-just-a-pretty-engraving-on-a-sunday-woman-arrival-finds.html | $1,000 Bill Just a Pretty Engraving On a Sunday, Woman Arrival Finds; PLENTY OF CASH BUT NONE TO SPEND | True | By Robert C. Dotythe New York Times | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/2247000-in-notes-for-housing-board-ny-city-authority-asks-bids-feb.html | $2,247,000 IN NOTES FOR HOUSING BOARD; N.Y. City Authority Asks Bids Feb. 14 for Markham Project --Other Municipals Toms River, N.J. Somerville, Mass. Lakeland, Fla. Attleboro, Mass. | True | | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/new-michigan-iron-mine-inland-steel-to-open-3d-diggings-in.html | NEW MICHIGAN IRON MINE; Inland Steel to Open 3d Diggings in Menominee Range | True | | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/named-by-beam-distilling-as-advertising-manager.html | Named by Beam Distilling As Advertising Manager | True | | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/william-c-dewitt-upstate-historian-former-kingston-postmaster-city.html | WILLIAM C. DEWITT, UPSTATE HISTORIAN; Former Kingston Postmaster, City Official Dies-- Wrote Book Covering Local Area | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/hearing-is-slated-on-plea-for-ships-maritime-board-to-hold-public.html | HEARING IS SLATED ON PLEA FOR SHIPS; Maritime Board to Hold Public Session Tuesday on Need for Aid Cargoes Vessels | True | | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/business-notes.html | BUSINESS NOTES | True | | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/strong-stand-by-tito-held-in-us-interest-mexican-crops-suffer-in.html | STRONG STAND BY TITO HELD IN U.S. INTEREST; Mexican Crops Suffer in Cold U.S. London Envoy Gets Home | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/new-glass-center-to-cost-2500000-project-on-7-acres-in-corning-ny.html | NEW GLASS CENTER TO COST $2,500,000; Project on 7 Acres in Corning, N.Y., Will Include a Library Museum and Steuben Unit Dravo to Build 13 Navy Cranes Manager of General Seafoods | True | | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/suit-seeks-to-end-hudson-county-job-radigans-public-works-post-is.html | SUIT SEEKS TO END HUDSON COUNTY JOB; Radigan's Public Works Post Is Not Necessary, Thourot, Engineer, Contends | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023656 | B00000286176 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/brotherhood-of-uso.html | Brotherhood of U.S.O. | True | | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/list-of-the-present-and-proposed-taxes-excise-tax-table.html | List of the Present and Proposed Taxes; Excise Tax Table | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/booksauthors-queens-gets-240-stop-signs.html | Books--Authors; Queens Gets 240 Stop Signs | True | | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/2d-murder-trial-of-trenton-6-opens-only-one-juror-is-chosendefense.html | 2D MURDER TRIAL OF TRENTON 6 OPENS; Only One Juror is ChosenDefense Fight for State'sFiles Denied by Court Wants Police Reports Advises Uses of Subpoena Spa Asks Bottling Bids | True | By Meyer Berger Special To the New York Times. | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/autoist-injures-9-inductees.html | Autoist Injures 9 Inductees | True | | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/cautious-gis-find-anyang-deserted-tank-and-infantry-spearhead.html | CAUTIOUS G.I.'S FIND ANYANG DESERTED; Tank and Infantry Spearhead Enters Last City on Route to Seoul as Planes Sear Path Ominous Silence Guard Against Flanking | True | By George Barrett Special To the New York Times. | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/illinois-conquers-purdue-five-8576-gains-easy-big-ten-victory.html | ILLINOIS CONQUERS PURDUE FIVE, 85-76; Gains Easy Big Ten Victory --Wisconsin, Michigan State and Iowa Also Score Cidone Stops Latimore | True | | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/cargo-congestion-is-diverting-ships-wagner-calls-meeting-today-to.html | CARGO CONGESTION IS DIVERTING SHIPS; Wagner Calls Meeting Today to Seek Means of Keeping Trade at City's Piers Due to Attend Meeting | True | | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/texas-tech-gets-weaver-tulsa-exaide-head-football-coach-athletic.html | TEXAS TECH GETS WEAVER; Tulsa Ex-Aide Head Football Coach, Athletic Director | True | | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/nancy-gascoign-married-bride-in-capital-of-john-tl-richards.html | NANCY GASCOIGN MARRIED; Bride in Capital of John T.L. Richards, Ex-Officer in Navy 16th Century Paintings Missing Justices to Be Legion Guests | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/venezuelan-talks-lag-several-unions-seek-contract-to-cover-oil.html | VENEZUELAN TALKS LAG; Several Unions Seek Contract to Cover Oil Industry | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/state-senate-approves-curb-on-video-aerials.html | State Senate Approves Curb on Video Aerials | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/hunt-key-5-per-cent-case-figure-indicted-on-contractfee-charges.html | Hunt, Key 5 Per Cent Case Figure, Indicted on Contract-Fee Charges | True | | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/george-r-agassiz-of-harvard-staff-grandson-of-noted-scientist-was.html | GEORGE R. AGASSIZ OF HARVARD STAFF; Grandson of Noted Scientist Was in Zoology Department -- Overseers' Ex-Head Dies Set Up Astronomy Fellowships | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/soviet-zone-uses-new-unity-tactics-prominent-communists-told-to.html | SOVIET ZONE USES NEW UNITY TACTICS; Prominent Communists Told to Stay in the Background During Intensified Drive Motives for Unity Drive McCloy Analyzes Situation | True | By Drew Middleton Special To the New York Times. | 1979-05-25 | RE0000023656 | B00000286176 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/in-the-nation-some-expensive-examples-of-government-by-crony.html | In The Nation; Some Expensive Examples of "Government by Crony" | True | By Arthur Krock | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/the-pal-drive.html | THE P.A.L. DRIVE | True | | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/arabs-take-action-on-refugee-issues-league-reported-set-to-aid-in.html | ARABS TAKE ACTION ON REFUGEE ISSUES; League Reported Set to Aid in Resettling of Palestinians Outside of Israel Israel Offers to Help Held Key to Stability Albizu's Trial Delayed | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/carol-vejvoda-fiancee-bryn-mawr-alumna-to-be-bride-of-thomas.html | CAROL VEJVODA FIANCEE; Bryn Mawr Alumna to Be Bride of Thomas Keating Murdock | True | | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/va-cites-school-policy-agency-says-the-states-alone-supervise.html | V.A. CITES SCHOOL POLICY; Agency Says the States Alone Supervise Institutions | True | | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/us-answers-sohio-in-rift-on-gasoline-brown-says-he-expects-all.html | U.S. ANSWERS SOHIO IN RIFT ON GASOLINE; Brown Says He Expects All Refiners to Comply Once Order Is Issued Sohio to Comply With Order Financial Analysts to Meet | True | | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/business-world-weekly-store-sales-gain-6-early-rug-price-relief.html | BUSINESS WORLD; Weekly Store Sales Gain 6% Early Rug Price Relief Seen Textile Meeting Canceled Higher Paint Prices Predicted Fabric Salesmen Aid Freeze Fashion Show Well Attended | True | | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/us-urges-un-spur-technical-aid-funds.html | U.S. URGES U.N. SPUR TECHNICAL AID FUNDS | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/red-china-keeps-seat-in-world-postal-unit.html | RED CHINA KEEPS SEAT IN WORLD POSTAL UNIT | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/miss-joan-hatch-becomes-fiancee-william-smith-college-senior-will.html | MISS JOAN HATCH BECOMES FIANCEE; William Smith College Senior Will Be Married to Gary R. Dunne of Cornell Law Lord—Fitzpatrick Merlin—Greenberg Brotherhood Week Feb. 18-25 Marquise de Castellane Hostess $398,556 Given for Blind | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/army-paper-kills-a-word-uses-six-as-substitute.html | Army Paper Kills a Word, Uses Six as Substitute | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/flagstad-sings-for-philharmonic.html | Flagstad Sings for Philharmonic | True | | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/named-vice-president-by-abraham-straus.html | Named Vice President By Abraham & Straus | True | | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/money.html | MONEY | True | | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/hutton-paces-test-play-carries-bat-through-english-cricketers-first.html | HUTTON PACES TEST PLAY; 'Carries Bat' Through English Cricketers' First Innings | True | | 1979-05-25 | RE0000023656 | B00000286176 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/bao-dai-outlines-vietnam-program-a-new-jersey-nurse-in-korea.html | BAO DAI OUTLINES VIETNAM PROGRAM; A NEW JERSEY NURSE IN KOREA | True | By Tillman Durdin Special To The New York Times. | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/tax-urged-to-gain-legal-margarine-sales-impost-of-one-or-two-cents.html | TAX URGED TO GAIN LEGAL MARGARINE; Sales Impost of One or Two Cents Proposed at Albany if Color Ban Is Ended | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/fabric-show-recalls-louis-xiv-splendor.html | FABRIC SHOW RECALLS LOUIS XIV SPLENDOR | True | | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/race-wire-news-curbed-texas-court-forbids-sending-of-gambling.html | RACE WIRE NEWS CURBED; Texas Court Forbids Sending of Gambling Information | True | | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/swede-is-likely-on-un-peace-unit-grafstrom-held-the-probable-choice.html | SWEDE IS LIKELY ON U.N. PEACE UNIT; Grafstrom Held the Probable Choice to Succeed Rau on 3-Man Group on Korea Indians See Steps Are Vain Messages From Peiping | True | By Walter Sullivan Special To The New York Times. | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/marine-ace-asks-combat-despite-medal-of-honor.html | Marine Ace Asks Combat Despite Medal of Honor | True | | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/2-nitrate-companies-plan-amalgamation.html | 2 NITRATE COMPANIES PLAN AMALGAMATION | True | | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/jotham-valley-to-open-tonight-mra-offering-musical-play-at-48th-st.html | 'JOTHAM VALLEY' TO OPEN TONIGHT; MRA Offering Musical Play at 48th St. Theatre for 2 Weeks --50 Perform in Cast Mary Hunter to Sponsor Revue Open Air Season Planned | True | By J.p. Shanley | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/federal-jobs-increase-december-gain-is-21415cut-made-in-nondefense.html | FEDERAL JOBS INCREASE; December Gain is 21,415--Cut Made in Nondefense Units | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/hails-laws-against-bias-dewey-proclaims-negro-history-week-for-feb.html | HAILS LAWS AGAINST BIAS; Dewey Proclaims 'Negro History Week' for Feb. 11 to 18 | True | | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/married-men-1926-may-be-inducted-order-being-written-to-call.html | MARRIED MEN 19-26 MAY BE INDUCTED; Order Being Written to Call Childless Nonveterans and Those With One Dependent MARRIED MEN 19-26 MAY BE INDUCTED Scruples May Have to Go Opposes Suggestion Adams Confirmed for C.A.B. Post | True | By Harold B. Hinton Special To the New York Times. | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/star-ballerina-engaged-by-new-york-city-troupe.html | Star Ballerina Engaged By New York City Troupe | True | | 1979-05-25 | RE0000023656 | B00000286176 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/un-tanks-probe-to-a-point-5-miles-to-south-of-seoul-armor-drives.html | U.N. TANKS PROBE TO A POINT 5 MILES TO SOUTH OF SEOUL; Armor Drives Near Republic of Korea Capital, Then Rolls Back to Main Positions COMMUNIST LOSSES HEAVY Ground and Air Forces Report Total of More Than 2,400 of Foe Killed and Wounded U.N. TANKS THRUST CLOSER TO SEOUL Anyang Virtually Deserted | True | By Lindesay Parrott Special To the New York Times. | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/sanders-to-play-androcles-role-actor-will-take-part-of-roman.html | SANDERS TO PLAY 'ANDROCLES' ROLE; Actor Will Take Part of Roman Emperor in Screen Version of Shaw's Classic Story Of Local Origin | True | By Thomas F. Brady Special To the New York Times. | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/price-base-period-scored-export-group-wires-disalle-freeze-is-too.html | PRICE BASE PERIOD SCORED; Export Group Wires Disalle Freeze Is Too Narrow | True | | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/casualties-list.html | Casualties List | True | | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/quick-fire-defeats-alphabetical-by-four-lengths-in-hialeah-dash.html | Quick Fire Defeats Alphabetical by Four Lengths in Hialeah Dash; TEXANS WHO TRIUMPHED IN FLORIDA GOLF | True | By James Roach Special to the New York Times. | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/big-sisters-will-give-annual-party-today.html | BIG SISTERS WILL GIVE ANNUAL PARTY TODAY | True | | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/george-f-hoffman-a-manufacturer-88.html | GEORGE F. HOFFMAN, A MANUFACTURER, 88 | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/athens-to-push-reforms-premier-announces-plans-to-follow-eca.html | ATHENS TO PUSH REFORMS; Premier Announces Plans to Follow E.C.A. Proposals | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/britain-curbs-hungarians-france-also-restricts-travel-by-diplomatic.html | BRITAIN CURBS HUNGARIANS; France Also Restricts Travel by Diplomatic Staff | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/us-to-face-japan-in-davis-cup-play-americans-rivals-in-first-round.html | U.S. TO FACE JAPAN IN DAVIS CUP PLAY; Americans' Rivals in First Round of Zone Matches to Return After War Years Germany to Compete Second Round Line-Up Set | True | | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/ambulance-delay-sifted-kogel-tells-why-it-took-hour-to-respond-to.html | AMBULANCE DELAY SIFTED; Kogel Tells Why It Took Hour to Respond to Emergency Call | True | | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/senate-body-acts-in-financing-row-weighs-hearings-on-treasury-and.html | SENATE BODY ACTS IN FINANCING ROW; Weighs Hearings on Treasury and Reserve Board Dispute -- Vardaman Backs Snyder Reed Questions Snyder Memorandum Released Responsibility of Treasury | True | By Felix Belair Jr. Special To the New York Times. | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/dr-albert-stals-70-statesman-in-africa.html | DR. ALBERT STALS, 70, STATESMAN IN AFRICA | True | Special to THE NEW YORK TIMES.The New York Times, 1948 | 1979-05-25 | RE0000023656 | B00000286176 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/film-men-map-fund-drive-weeks-solicitation-in-theatres-urged-for.html | FILM MEN MAP FUND DRIVE; Week's Solicitation in Theatres Urged for Red Cross | True | | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/state-held-unfair-to-city-on-welfare-while-cost-next-year-will-drop.html | STATE HELD UNFAIR TO CITY ON WELFARE; While Cost Next Year Will Drop $11,470,364, Hilliard Sees Local Share Up $328,099 ASKS $8,089,000 REFUNDS Declining Case Load Is Main Source of Savings--All Able to Work to Go Off Relief Hilliard Lists Demands Case Load Declining | True | | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/survivor-of-hiroshima-gives-prayer-in-senate.html | Survivor of Hiroshima Gives Prayer in Senate | True | By the United Press | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/israeli-islands-absorb-settlers-20000-immigrants-carve-out-homes-on.html | ISRAELI 'ISLANDS' ABSORB SETTLERS; 20,000 Immigrants Carve Out Homes on Fertile Shephela Plain Won From Arabs Dozen Countries Represented Six Acres for Each Belgium to Oust Subversives Soviet Restricts Its Moslems | True | By Sydney Gruson Special To The New York Times. | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/other-dividend-news-national-container-pittsburgh-coke-and-chemical.html | OTHER DIVIDEND NEWS; National Container Pittsburgh Coke and Chemical W.A. Sheaffer Pen Sunray Oil | True | | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/sharp-gains-in-50-for-two-railways-c-o-nets-33947000-illinois.html | SHARP GAINS IN '50 FOR TWO RAILWAYS; C. & O. Nets $33,947,000, Illinois Central $29,123,632 --Other Reports Illinois Central | True | | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/huk-problem-stressed-gen-hobbs-says-philippines-need-not-fear.html | HUK PROBLEM STRESSED; Gen. Hobbs Says Philippines Need Not Fear Invasion | True | | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/lack-of-funds-threatens-panamerican-games-team-squad-size-hinges-on.html | Lack of Funds Threatens Pan-American Games Team; SQUAD SIZE HINGES ON DRIVE'S SUCCESS Olympic Group Needs $75,000 by Saturday to Send Full Team to Buenos Aires No Offer Received 125 Athletes on Team U.S. Six Loses in Finland | True | | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/kefauver-witness-free-of-contempt-federal-judge-holds-russell.html | KEFAUVER WITNESS FREE OF CONTEMPT; Federal Judge Holds Russell, Gambler, Had Constitutional Right to Refuse Answers "Attitude of Mind" Viewed 'Judgment of Acquittal' Entered | True | | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/spain-censors-uncle-sam-to-avoid-offending-us.html | Spain Censors 'Uncle Sam' To Avoid Offending U.S. | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/beneficial-management-names-vice-president.html | Beneficial Management Names Vice President | True | | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/professor-prefers-iron-curtain-land-leaves-nyu-post.html | PROFESSOR PREFERS IRON CURTAIN LAND; LEAVES N.Y.U. POST | True | | 1979-05-25 | RE0000023656 | B00000286176 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/miss-joan-lettis-engaged-to-wed-student-at-briarcliff-will-be-bride.html | MISS JOAN LETTIS ENGAGED TO WED; Student at Briarcliff Will Be Bride of Robert Johnston 3d, a Senior at Princeton Humphrey--Creighton Walsh--Hayes | True | Special to THE NEW YORK TIMES.Hausamann-Steiger | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/dewey-backs-aid-report-governor-is-in-agreement-with-eisenhower.html | DEWEY BACKS AID REPORT; Governor Is in Agreement With Eisenhower View on Defense Justice Hamm Is Confirmed 300 School Areas Ask U.S. Aid | True | | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/columbia-dental-school-restored-to-jersey-list.html | Columbia Dental School Restored to Jersey List | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/hodges-dodger-first-sacker-signs-with-salary-increased-to-20000.html | Hodges, Dodger First Sacker, Signs, With Salary Increased to $20,000; Star Achieved Eminence at Bat Last Year With 32 Home Runs, Four in One Game --Third in League With 113 R.B.I. Seventeen Bases in One Game Cub Roster at 25 | True | | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/grocers-seen-losers-in-coupon-handling-penicillin-dentifrice.html | GROCERS SEEN LOSERS IN COUPON HANDLING; Penicillin Dentifrice Available Court Voids Sale in Newark Government Buys in Virginia | True | | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/officials-consult-on-price-policing.html | OFFICIALS CONSULT ON PRICE POLICING | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/bunker-nominated-as-envoy-to-peron-named-by-truman.html | BUNKER NOMINATED AS ENVOY TO PERON; NAMED BY TRUMAN | True | Special to THE NEW YORK TIMES.The New York Times Studio | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/civil-defense-agency-asks-aid-of-theatres.html | CIVIL DEFENSE AGENCY ASKS AID OF THEATRES | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/two-commodities-in-1951-crop-boost-increased-acreage-proposed-for.html | TWO COMMODITIES IN 1951 CROP BOOST; Increased Acreage Proposed for Long Staple Type Cotton and Castor Beans for Oil | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/korean-rotation-planned-us-army-tells-senator-it-is-studying-means.html | KOREAN ROTATION PLANNED; U.S. Army Tells Senator It Is Studying Means to Shift Troops 135 Red Guerrillas Yield | True | | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/earl-svendsen-chosen-minnesota-appoints-him-aide-on-the-football.html | EARL SVENDSEN CHOSEN; Minnesota Appoints Him Aide on the Football Staff Steen Beaten in Sydney Ring | True | | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/lew-jenkins-is-held-ex-ring-champion-detained-after-car-kills.html | LEW JENKINS IS HELD; Ex Ring Champion Detained After Car Kills Soldier | True | | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/tead-proposes-city-link-its-4-colleges-wants-college-merger-merger.html | TEAD PROPOSES CITY LINK ITS 4 COLLEGES; WANTS COLLEGE MERGER Merger of Institutions Into a Big University Headed by a Chancellor Is Urged TEAD PROPOSES CITY UNIFY ITS COLLEGES | True | By Benjamin Finethe New York Times | 1979-05-25 | RE0000023656 | B00000286176 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/senate-keeps-curb-on-reorganizing-votes-to-deny-president-full.html | SENATE KEEPS CURB ON REORGANIZING; Votes to Deny President Full Powers--Congress Would Have 18 Days to Kill Plan | True | By C.p. Trussell Special To the New York Times. | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/heads-state-fire-group-hoffman-of-erie-county-unit-is-elected-at.html | HEADS STATE FIRE GROUP; Hoffman of Erie County Unit Is Elected at Buffalo Meeting | True | | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/rally-follows-break-in-grains-strong-winds-in-southwest-with-dust.html | RALLY FOLLOWS BREAK IN GRAINS; Strong Winds in Southwest, With Dust, Factor in Upturn -- Closing Mixed in Chicago | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/stocks-show-gains-despite-tax-plans-railroad-tieup-also-fails-to.html | STOCKS SHOW GAINS DESPITE TAX PLANS; Railroad Tie-Up Also Fails to Prevent Rise to New High Since Late in 1930 INDEX IS UP 0.61 AT CLOSE 514 Issues Higher, While 447 Are Off--Turnover Down to 2,680,000 Shares Mixed Pattern Shown Steels Off Fractionally Rail Issue Authorized | True | | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/bootlegging-is-feared-if-whisky-tax-goes-up.html | Bootlegging Is Feared If Whisky Tax Goes Up | True | By the United Press. | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/rail-men-were-ill-in-unison-us-says-december-injunction-ignored.html | RAIL MEN WERE ILL IN UNISON, U.S. SAYS; December Injunction Ignored, Court Told--'Conditions' Held Cause of Sickness Wiretapping Powers Sought | True | By George Eickel Special To the New York Times. | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/mrs-hetty-wilks-dead-at-age-of-80-daughter-of-hetty-green-noted-for.html | MRS. HETTY WILKS DEAD AT AGE OF 80; Daughter of Hetty Green, Noted for Financial Manipulations, Wed Descendant of Astor "Accustomed to Economy" Active Until Last Year WILLIAM A. HAEGELE GEORGE T. COTTRELL MRS. MAX BESAS | True | | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/new-stock-today-for-2-companies-4500000-offerings-effective-for.html | NEW STOCK TODAY FOR 2 COMPANIES; $4,500,000 Offerings Effective for Southwestern Public Service, General Instrument Southwestern Public Service General Instrument Corp. | True | | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/rheumatic-fever-help-leaflet-is-published-for-1951-heart-fund.html | RHEUMATIC FEVER HELP; Leaflet Is Published for 1951 Heart Fund Campaign | True | | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/1950-banner-year-at-republic-steel-net-earnings-sales-payrolls-and.html | 1950 BANNER YEAR AT REPUBLIC STEEL; Net Earnings, Sales, Payrolls and Dividend Disbursements at Peak--Taxes Increased | True | | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/novelty-makers-facing-shortages-national-notion-show-opened-with.html | NOVELTY MAKERS FACING SHORTAGES; National Notion Show Opened With 240 Exhibitors--Rubber and Metal Items Tighter | True | | 1979-05-25 | RE0000023656 | B00000286176 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/gop-chiefs-rake-trumans-policies-chicken-was-on-the-menu-at-gop.html | G.O.P. CHIEFS RAKE TRUMAN'S POLICIES; CHICKEN WAS ON THE MENU AT G.O.P. RALLY IN CAPITAL | True | By Clayton Knowles Special To the New York Times. | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/trading-resumes-in-rubber-today-market-to-reopen-at-noon-for.html | TRADING RESUMES IN RUBBER TODAY; Market to Reopen at Noon for Open-Interest Liquidation-- Cocoa Mixed, Sugar Up | True | | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/jean-desses-uses-new-apron-theme-stripes-and-checks-are-popular-for.html | JEAN DESSES USES NEW APRON THEME; STRIPES AND CHECKS ARE POPULAR FOR SPRING COATS Variations Bring a Controlled Fullness-- Tubular Skirts 15 1/2 Inches From Floor | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/iwo-formation-is-laid-to-moscow-kornfeder-former-communist.html | I.W.O. FORMATION IS LAID TO MOSCOW; Kornfeder, Former Communist, Testifies Politburo Ordered Group Be Set Up in '29 | True | | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/junior-ski-games-to-open-saturday-us-boys-and-girls-slalom-downhill.html | JUNIOR SKI GAMES TO OPEN SATURDAY; U.S. Boys' and Girls' Slalom, Downhill Shifted to Stowe From Mount Greylock Heaviest Week-End Looms Tourney Dates Listed | True | By Frank Elkins Special To the New York Times. | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/molly-frothingham-married-in-dedham.html | MOLLY FROTHINGHAM MARRIED IN DEDHAM | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/british-pier-walkout-affects-manchester.html | BRITISH PIER WALKOUT AFFECTS MANCHESTER | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/gen-collins-looks-for-atomic-shells-expects-them-in-notdistant.html | GEN. COLLINS LOOKS FOR ATOMIC SHELLS; Expects Them in 'Not-Distant Future' and Guided Nuclear Missiles a Bit Later Radioactive Clouds in France New Atom Test Awaited | True | | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/wilson-bars-steel-for-thruway-grants-some-for-defense-housing-steel.html | Wilson Bars Steel for Thruway; Grants Some for Defense Housing STEEL FOR DEFENSE TO DELAY THRUWAY Highways Must Wait Few Orders as Possible | True | By Leo Egan Special To the New York Times. | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/senate-unit-critical-on-moroccan-action.html | SENATE UNIT CRITICAL ON MOROCCAN ACTION | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/seton-hall-victor-6453-checks-john-carroll-quintet-for-8th-straight.html | SETON HALL VICTOR, 64-53; Checks John Carroll Quintet for 8th Straight Triumph | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/canada-announces-huge-defense-plan-building-of-40squadron-air-force.html | CANADA ANNOUNCES HUGE DEFENSE PLAN; Building of 40-Squadron Air Force Feature of 3-Year, \$5,000,000,000 Program CANADA ANNOUNCES BIG DEFENSE PLAN Manpower Council Set Up | True | By P.j. Philip Special to the New York Times. | 1979-05-25 | RE0000023656 | B00000286176 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/musicians-guild-in-3d-program-of-season-martinu-work-for-violin-and.html | Musicians' Guild in 3d Program of Season; Martinu Work for Violin and Viola Heard | True | | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/excise-tax-rises-worry-trade-here-business-men-predict-serious.html | EXCISE TAX RISES WORRY TRADE HERE; Business Men Predict Serious Pressure on Retail Prices Under Truman Proposal Recognize Need for Levies | True | | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/jayne-berguido-engaged-sweet-briar-student-will-be-wed-to-william.html | JAYNE BERGUIDO ENGAGED; Sweet Briar Student Will Be Wed to William Osler Abbott | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/mortgage-loans-placed-1800000-at-4-obtained-on-offices-at-42.html | MORTGAGE LOANS PLACED; $1,800,000 at 4% Obtained on Offices at 42 Broadway | True | | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/congress-january-score-0-bills-876-pages-of-talk.html | Congress' January Score: 0 Bills, 876 Pages of Talk | True | By the United Press. | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/retail-loss-seen-in-control-delay-speedy-action-needed-because.html | RETAIL LOSS SEEN IN CONTROL DELAY; Speedy Action Needed Because Higher-Priced Goods Soon Will Be Reaching Stores | True | | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/war-order-for-appliance-plant.html | War Order for Appliance Plant | True | | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/raid-at-728-e-165th-st-wrong-premises-listed-by-police-in-bronx.html | RAID AT 728 E. 165TH ST.; Wrong Premises Listed by Police in Bronx Narcotics Case | True | | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/waiver-test-case-due-in-gambling-inquiry-aid-for-met-suggested.html | WAIVER TEST CASE DUE IN GAMBLING INQUIRY; Aid for 'Met' Suggested | True | | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/city-tax-sources-cited-full-authority-to-make-levies-held-not-used.html | CTTY TAX SOURCES CITED; Full Authority to Make Levies Held Not Used Reservoirs Nearing Capacity | True | | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/vanadium-plans-plant-7000000-unit-for-alloys-to-be-on-the-ohio.html | VANADIUM PLANS PLANT; $7,000,000 Unit for Alloys to Be on the Ohio River | True | | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/homemakers-told-to-set-up-budgets-start-out-by-understanding-how.html | HOMEMAKERS TOLD TO SET UP BUDGETS; Start Out by Understanding How Family's Wants Rate in Value, Says Expert Urges Savings System Toni Research to Cost $500,000 | True | | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/head-of-korea-war-airlift-is-returning-to-washington.html | Head of Korea War Airlift Is Returning to Washington | True | By the United Press. | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/lents-forty-days-start-tomorrow-season-of-fasting-prayer-and.html | LENT'S FORTY DAYS START TOMORROW; Season of Fasting, Prayer and Penitence to Be Marked in Churches on Ash Wednesday Fellowship to Hold Service Guild to Serve Breakfast New Beth-El Hospital Head | True | | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/auto-accessories-hit-by-scarcities-24th-annual-show-opens-here-with.html | AUTO ACCESSORIES HIT BY SCARCITIES; 24th Annual Show Opens Here With Many Manufacturers Limiting Large Orders AUTO ACCESSORIES HIT BY SCARCITIES | True | | 1979-05-25 | RE0000023656 | B00000286176 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/coach-neyland-honored-tennessee-legislature-cites-25year-football.html | COACH NEYLAND HONORED; Tennessee Legislature Cites 25Year Football Record | True | | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/plans-of-miss-lefferts-she-will-be-married-on-feb-23-to-thomas-m.html | PLANS OF MISS LEFFERTS; She Will Be Married on Feb. 23 to Thomas M. Longcope 3d Son to Mrs. Frank Wangeman | True | | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/corporal-punishment-hit-trusteeship-council-at-un-moves-for-its.html | CORPORAL PUNISHMENT HIT; Trusteeship Council at U.N Moves for Its Abolition | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/australia-summons-coal-miners-chiefs.html | AUSTRALIA SUMMONS COAL MINERS' CHIEFS | True | | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/open-wider-please-childrens-teeth-xrayed-free-and-it-doesnt-hurt-a.html | OPEN WIDER, PLEASE; Children's Teeth X-Rayed Free and It Doesn't Hurt a Bit | True | | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/23-in-congress-ask-grain-gift-to-india-call-on-truman-to-back-move.html | 23 IN CONGRESS ASK GRAIN GIFT TO INDIA; Call on Truman to Back Move for Shipment of 2,000,000 Tons to Bar Starvation | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/books-published-today.html | Books Published Today | True | | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/lastarza-halts-kennedy-scores-technical-knockout-in-sixth-of.html | LASTARZA HALTS KENNEDY; Scores Technical Knockout in Sixth of Providence Fight Rice and Balinsky Advance | True | | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/harvard-teacher-backs-remington-witness-at-trial.html | HARVARD TEACHER BACKS REMINGTON; WITNESS AT TRIAL | True | By Kalman Seigel | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/hong-kongs-chinese-welcome-new-year-peiping-celebrates-it-as-spring.html | Hong Kong's Chinese Welcome New Year; Peiping Celebrates It as 'Spring Festival' | True | By Henry R. Lieberman Special To the New York Times. | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/letters-to-the-times-to-sell-government-bonds-higher-interest-rate.html | Letters To The Times; To Sell Government Bonds Higher Interest Rate as Incentive to Investors Is Considered Medical Schools and Minorities Allies Against Aggression Power Program Questioned Competition of Federal Hydro Plants With Private Enterprise Criticized Competing Enterprise Fair Play Asked Smaller Taxicabs Favored | True | ELMER C. BRATT.ASHTON GREENEELIHU STAMM-COOPER,ALEXANDER M. BEEBEE,H.B. CANTOR, | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-06 | 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/dr-t-wendt-leader-in-s-african-music.html | DR. T. WENDT, LEADER IN S. AFRICAN MUSIC | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023656 | B00000286176 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/navy-officers-wife-4-daughters-gone-from-one-hotel-here-found-in.html | Navy Officer's Wife 4 Daughters Gone From One Hotel Here, Found in Another | True | | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/uruguayan-wool-at-record-price.html | Uruguayan Wool at Record Price | True | | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/government-seeks-scientists.html | Government Seeks Scientists | True | | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/events-today.html | Events Today | True | | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/all-in-infantry-first-gen-clark-gives-army-policy-to-govern-all-its.html | ALL IN INFANTRY FIRST; Gen. Clark Gives Army Policy to Govern All Its Training | True | | 1979-05-25 | RE0000023657 | B00000286177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/professional-basketball.html | Professional Basketball | True | | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/bill-on-press-introduced.html | Bill on Press Introduced | True | | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/edward-quintal-retired-banker-exofficer-of-chase-national-diesheld.html | EDWARD QUINTAL, RETIRED BANKER; Ex-Officer of Chase National Dies--Held Directorships in Many Corporations | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/school-districts-raise-16190000-two-in-los-angeles-county-calif.html | SCHOOL DISTRICTS RAISE $16,190,000; Two in Los Angeles County, Calif., Sell Bonds--Loans by Other Municipalities | True | | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/investor-acquires-sixth-ave-lofts-buys-corner-at-39th-street.html | INVESTOR ACQUIRES 'SIXTH' AVE. LOFTS; Buys Corner at 39th Street Assessed at $300,000--Houses Bought on East Side | True | | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/offering-rights-for-common.html | Offering Rights for Common | True | | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/books-of-the-times-children-even-more-upsetting-woman-a-dreadful.html | Books of The Times; Children Even More Upsetting Woman a Dreadful Character | True | By Orville Prescott | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/troth-made-known-of-emily-van-siclen.html | TROTH MADE KNOWN OF EMILY VAN SICLEN | True | | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/quintet-gives-recital-new-art-wind-ensemble-offers-two-first.html | QUINTET GIVES RECITAL; New Art Wind Ensemble Offers Two First Performances | True | | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/railway-earnings.html | RAILWAY EARNINGS | True | | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/bonds-and-shares-on-london-market-doubts-on-the-governments.html | BONDS AND SHARES ON LONDON MARKET; Doubts on the Government's Survival in Parliament Today Disturbs Trading | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/bethlehem-talks-resume-union-and-company-discuss-demand-for-wage.html | BETHLEHEM TALKS RESUME; Union and Company Discuss Demand for Wage Increase | True | | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/investing-companies.html | INVESTING COMPANIES | True | | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/burton-outpoints-mims.html | Burton Outpoints Mims | True | | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/promoted-by-chicago-electric.html | Promoted by Chicago Electric | True | | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/subsidy-proposed-to-speed-defense-weaknesses-of-world-war-ii-may-be.html | SUBSIDY PROPOSED TO SPEED DEFENSE; Weaknesses of World War II May Be Avoided This Time, Mead Tells Notion Buyers | True | | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/mrs-ff-de-rham-is-hostess.html | Mrs. F.F. de Rham Is Hostess | True | | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/jenkins-sober-in-fatal-accident.html | Jenkins Sober in Fatal Accident | True | | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/urgent-appeal-issued-on-blood-for-wounded.html | Urgent Appeal Issued On Blood for Wounded | True | | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/amato-defeats-levitt.html | Amato Defeats Levitt | True | | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/barshay-appointed-as-justice.html | Barshay Appointed as Justice | True | | 1979-05-25 | RE0000023657 | B00000286177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/baxter-mile-field-lists-6-starters-truex-holmberg-entered-in-new.html | BAXTER MILE FIELD LISTS 6 STARTERS; Truex, Holmberg Entered in New York A.C. Games Test at Garden on Saturday U.S. Squad Completed Gehrmann Not on Team | True | By Joseph M. Sheehan | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/george-mcarter-a-victim-in-wreck-noted-lawyer-and-bar-leader-was.html | GEORGE M'CARTER A VICTIM IN WRECK; Noted Lawyer and Bar Leader Was Son of Defense Counsel in Hall-Mills Case | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/topics-and-sidelights-of-the-day-in-wall-street-government-grain.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; Government Grain Holdings Coals to Newcastle "Rosie the Riveter" Russian Gold Utility Efficiency Big (Brokerage) Business | True | | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/store-properties-conveyed-in-bronx-sales-include-newly-completed.html | STORE PROPERTIES CONVEYED IN BRONX; Sales Include Newly Completed Building at Boston Post Road and East 213th Street | True | | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/on-television.html | ON TELEVISION | True | | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/housing-planned-for-whitestone-tenacre-tract-sold-for-veterans.html | HOUSING PLANNED FOR WHITESTONE; Ten-Acre Tract Sold for Veterans' Cooperative-- Bohack in Sale-Lease-Deal | True | | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/topics-of-the-times.html | Topics of The Times | True | | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/lincolns-day-party-at-five-points-house.html | LINCOLN'S DAY PARTY AT FIVE POINTS HOUSE | True | | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/slated-for-regent-post-ew-couper-of-binghamton-is-likely-choice-for.html | SLATED FOR REGENT POST; E.W. Couper of Binghamton Is Likely Choice for Board | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/conveyor-concern-moving-to-plant-in-ft-lee-nj.html | Conveyor Concern Moving To Plant in Ft. Lee, N.J. | True | | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/pitfalls-lie-in-the-path-of-spain-to-a-defense-alliance-with-west.html | Pitfalls Lie in the Path of Spain To a Defense Alliance With West; PITFALLS IN PATH OF SPAIN TO WEST Army Is Comparatively Large Rated High as Soldiers Some Searching Questions SPAIN HAS THE LARGEST STANDING ARMY IN WESTERN EUROPE | True | By C. L. Sulzberger Special To the New York Times.the New York Times | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/remington-jurors-to-get-case-today-rebuttal-by-defense-witness-ends.html | REMINGTON JURORS TO GET CASE TODAY; Rebuttal by Defense Witness Ends Testimony--Rubber Formula Again an Issue Remington Never Seemed Red Some Ridiculed Idea | True | By Kalman Seigel | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/record-dollar-sales-for-year-reported-by-mohawk-carpet-mills-at.html | Record Dollar Sales for Year Reported By Mohawk Carpet Mills at $4,445,160 | True | | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/the-proceedings-in-albany-yesterday-the-governor-the-senate-the.html | The Proceedings In Albany; YESTERDAY THE GOVERNOR THE SENATE THE ASSEMBLY | True | | 1979-05-25 | RE0000023657 | B00000286177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/assembly-backs-return-to-one-auto-tag-in-52.html | Assembly Backs Return To One Auto Tag in '52 | True | | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/britain-watching-cargoes-for-east-attlee-tells-commons-goods-of.html | BRITAIN WATCHING CARGOES FOR EAST; Attlee Tells Commons Goods of Strategic Value Undergo Scrutiny Before Export Transshipments a Problem | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/personal-notes.html | Personal Notes | True | | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/frank-dumond-86-painter-teacher-instructor-at-art-students-league.html | FRANK DUMOND, 86, PAINTER, TEACHER; Instructor at Art Students League 59 Years, Mentor to Thousands, Is Dead Urged Universal Appeal Worked on Monday as Usual | True | The New York Times, 1949 | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/15000000-utility-loan-carolina-power-light-issues-first-mortgage.html | $15,000,000 UTILITY LOAN; Carolina Power & Light Issues First Mortgage Bonds Here | True | | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/inner-circle-invites-mayor.html | Inner Circle Invites Mayor | True | | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/red-cros-aides-named.html | Red Cros Aides Named | True | | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/phoebe-r-wildman-students-fiancee-baldwin-school-alumna-will-be.html | PHOEBE R. WILDMAN STUDENT'S FIANCEE; Baldwin School Alumna Will Be Married to Michael C. van Beuren, Junior at Yale Roserivings-- Ludwig | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/dairy-products.html | DAIRY PRODUCTS | True | | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/waters-gains-semifinal-tilp-also-among-victors-in-class-b-squash.html | WATERS GAINS SEMI-FINAL; Tilp Also Among Victors in Class B Squash Racquets | True | | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/industrial-rayon-sets-new-record-50-net-sales-of-65006184-and.html | INDUSTRIAL RAYON SETS NEW RECORD; '50 Net Sales of $65,006,184 and Income of $11,744,640 Reported by Corporation EARNINGS REPORTS OF CORPORATIONS NORTH AMERICAN AVIATION Net Income for the First Quarter Declines From Year Earlier RHEEM SETS RECORD Company Nets $4.75 a Share, Against $2.51 in 1949 BEAUNIT MILLS GAINS 9=Month Profit $6,616,935, Equal to $5.39 a Share NASH-KELVINATOR CORP. Tax Cuts Profit to $6.64 a Share, Against $6.04 in 1949 OTHER CORPORATE REPORTS | True | | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/japan-biggest-textile-exporter.html | Japan Biggest Textile Exporter | True | | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/paperboard-output-up-184-above-1949-week-orders-rises-39-backlog-99.html | PAPERBOARD OUTPUT UP; 18.4% Above 1949 Week; Orders Rises 39%, Backlog 99% | True | | 1979-05-25 | RE0000023657 | B00000286177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/extending-e-bonds-10-years-is-voted-house-without-dissent-passes.html | EXTENDING E BONDS 10 YEARS IS VOTED; House Without Dissent Passes Bill to Permit Continuing Interest After Maturity | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/more-gifts-for-neediest-days-contributions-of-26-bring-total-to.html | MORE GIFTS FOR NEEDIEST; Day's Contributions of $26 Bring Total to $303,809 | True | | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/speers-to-aid-salvation-army.html | Speers to Aid Salvation Army | True | | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/music-notes.html | MUSIC NOTES | True | | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/wallander-seeks-help-says-adequate-civil-defense-here-depends-on-us.html | WALLANDER SEEKS HELP; Says Adequate Civil Defense Here Depends on U.S. Funds | True | | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/senator-shelves-treasury-dispute-robertson-bars-public-inquiry-on.html | SENATOR SHELVES TREASURY DISPUTE; Robertson Bars Public Inquiry on Clash With Reserve Body on 'Easy Money' Policy A Senate Inquiry Still Possible Taft Manifests Interest | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/span-just-opened-scenes-of-fatal-train-wreck-which-took-heavy-toll.html | SPAN JUST OPENED; SCENES OF FATAL TRAIN WRECK WHICH TOOK HEAVY TOLL | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/gov-warren-in-hospital-undergoing-treatment-for-pain-in-right-arm.html | GOV. WARREN IN HOSPITAL; Undergoing Treatment for Pain in Right Arm, Believed Bursitis | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/news-guild-gets-rise-in-ap-arbitration.html | NEWS GUILD GETS RISE IN A.P. ARBITRATION | True | | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/marshall-plan-and-defense.html | MARSHALL PLAN AND DEFENSE | True | | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/telautograph-change-proposed.html | Telautograph Change Proposed | True | | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/wake-forest-nine-picked-chosen-to-represent-us-in-the-panamerican.html | WAKE FOREST NINE PICKED; Chosen to Represent U.S. in the Pan-American Games | True | | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/irvington-house-unit-to-hold-hat-display.html | IRVINGTON HOUSE UNIT TO HOLD HAT DISPLAY | True | | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/wheat-subsidy-racket-illinois-farms-economist-calls-it-most.html | WHEAT SUBSIDY 'RACKET'; Illinois Farms Economist Calls It 'Most Expensive' Remaining | True | | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/railroad-sickness-prearranged-contempt-case-witnesses-testify-man.html | Railroad 'Sickness' Prearranged, Contempt Case Witnesses Testify; Man Who Worked Through December Strike Says His Life Was Threatened and He Has Been Expelled From Union New Case to Start at Once | True | By George Eckel Special To the New York Times. | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/boy-scout-wins-bicycle-speech-at-fundraising-dinner-in-queens.html | BOY SCOUT WINS BICYCLE; Speech at Fund-Raising Dinner in Queens Brings Award | True | | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/united-states-court-of-claims.html | United States Court of Claims | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/home-for-blind-gets-10000.html | Home for Blind Gets $10,000 | True | | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/bank-monopoly-suit-raises-60-question.html | BANK MONOPOLY SUIT RAISES 60% QUESTION | True | | 1979-05-25 | RE0000023657 | B00000286177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/philadelphia-fares-up-transit-rise-fifth-in-4-years-ride-now-costs.html | PHILADELPHIA FARES UP; Transit Rise Fifth in 4 Years-- Ride Now Costs 15 Cents | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/lehman-buys-coal-stock-to-acquire-95-of-consolidated-former-jay.html | LEHMAN BUYS COAL STOCK; To Acquire 95% of Consolidated, Former Jay Gould Enterprise | True | | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/42-japanese-see-then-believe.html | 42 Japanese See, Then Believe | True | | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/arkansas-hospital-mortgage.html | Arkansas Hospital Mortgage | True | | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/red-cross-seeking-more-business-aid-sarnoff-says-concerns-will-be-bc.html | RED CROSS SEEKING MORE BUSINESS AID; Sarnoff Says Concerns Will Be Asked to Give 85% or More of 1946 Figure | True | | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/reserve-vs-treasury.html | RESERVE VS. TREASURY | True | | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/met-raises-20000-at-fete-aboard-ship.html | 'MET' RAISES $20,000 AT FETE ABOARD SHIP | True | | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/miss-anderson-captures-palm-beach-golf-medal-helena-girl-leads.html | Miss Anderson Captures Palm Beach Golf Medal; HELENA GIRL LEADS QUALIFIERS WITH 73 Miss Anderson Cards 1 Under Par for Two-Stroke Margin Over Miss Riley in Golf MISS LINDSAY THIRD AT 77 Miss DeMoss Registers 78 and Miss MacKinnon Gets 79 as Palm Beach Play Starts Record Field Competes 32 in Championship Flight | True | | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/shippingmails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships Reports From Foreign Ports Freighters and Tankers Due Today Outgoing Freighters Not Assigned Mail Overseas Plane Arrivals and Departures | True | | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/lake-ice-gives-way-3-youngsters-saved.html | LAKE ICE GIVES WAY, 3 YOUNGSTERS SAVED | True | | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/1950-power-output-a-record.html | 1950 Power Output a Record | True | | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/broker-elected-to-board-of-city-mission-society.html | Broker Elected to Board Of City Mission Society | True | Jean Raeburn | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/soybean-limit-too-low-food-and-paint-trades-ask-rise-in-daily.html | SOYBEAN LIMIT 'TOO LOW; Food and Paint Trades Ask Rise in Daily Futures Ceiling | True | | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/production-ends-on-small-washer-easy-company-halts-output-of.html | PRODUCTION ENDS ON SMALL WASHER; Easy Company Halts Output of Portable Machine, Partly Because of Defense Orders | True | | 1979-05-25 | RE0000023657 | B00000286177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/official-reports-describing-the-days-operations-in-korean-war.html | Official Reports Describing the Day's Operations in Korean War; CHINESE PULL BACK SEOUL DEFENSE LINES | True | | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/defense-contracts-sought.html | Defense Contracts Sought | True | | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/bradley-to-get-honorary-degree.html | Bradley to Get Honorary Degree | True | | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/four-men-indicted-in-loan-shark-ring-bookmakers-favorite-clients-of.html | FOUR MEN INDICTED IN LOAN SHARK RING; Bookmakers Favorite Clients of Group, With Harry Gross Among Their Customers Under Surveillance for Year 390% Interest Charged | True | | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/radio-reporter-detained-paul-harvey-caught-in-grounds-of-laboratory.html | RADIO REPORTER DETAINED; Paul Harvey, Caught in Grounds of Laboratory, Released | | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/exnavy-officer-elected-to-brown-bigelow-post.html | Ex-Navy Officer Elected To Brown & Bigelow Post | True | | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/college-obtains-tarrytown-tract-marymount-adds-14-acres-in-brace.html | COLLEGE OBTAINS TARRYTOWN TRACT; Marymount Adds 14 Acres in Brace Estate Adjoining Campus --Scarsdale Home Sold | True | | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/big-exchange-firm-clears-12544090-merrill-lynch-worlds-largst.html | BIG EXCHANGE FIRM CLEARS $12,544,090; Merrill Lynch, World's Largest Broker, Did 10.2% Last Year of Big Board Business INCOME UP NEARLY 100% Merchandising Program Pays Off--$3,934,754 Goes to Bonus, Profit-Sharing $3,934,754 for Profit Sharing BIG EXCHANGE FIRM CLEARS $12,544,090 Pictures Inflationary Gap | True | | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/dorothy-white-engaged-bronxville-girl-will-be-wed-to-edward-daniel.html | DOROTHY WHITE ENGAGED; Bronxville Girl Will Be Wed to Edward Daniel Cummings | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/steel-for-public-building.html | STEEL FOR PUBLIC BUILDING | True | | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/npa-set-to-act-on-building-pleas.html | N.P.A. SET TO ACT ON BUILDING PLEAS | True | | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/u-of-richmond-elects-moore.html | U. of Richmond Elects Moore | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/jewel-burglar-67-in-police-net-again-10000-loot-reported-found-in.html | JEWEL BURGLAR, 67, IN POLICE NET AGAIN; $10,000 Loot Reported Found in Pockets of William Hahn, Seized on East Side | True | | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/hialeah-park-entries.html | Hialeah Park Entries | True | | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/fairless-warns-of-red-termites-honored-for-service.html | FAIRLESS WARNS OF 'RED TERMITES; HONORED FOR SERVICE | True | The New York Times Studio | 1979-05-25 | RE0000023657 | B00000286177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/tax-seen-doubling-pension-plans-soon-projected-rise-in-corporation.html | TAX SEEN DOUBLING PENSION PLANS SOON; Projected Rise in Corporation Levy Plus One on Excess Profits Cited for A.B.A. MENACE IN DEPRECIATION Ackerman Finds Danger to Benefits--Nadler Tells Trust Officers of Price Brakes Trend Away From Contributions Sees Deflationary Brakes | True | | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/shortage-is-laid-to-plane-makers-selling-aluminum-scrap-back-to.html | SHORTAGE IS LAID TO PLANE MAKERS; Selling Aluminum Scrap Back to Suppliers Boosts Price, Congressmen Are Told Navy Withdraws Offer | True | | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/gop-to-run-in-south-begins-organizing-32state-drive-to-win-senate.html | G.O.P. TO RUN IN SOUTH; Begins Organizing 32-State Drive to Win Senate in '52 | True | | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/continental-copper-shares-sold.html | Continental Copper Shares Sold | True | | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/ferryboat-designer-is-killed-by-a-bus.html | FERRYBOAT DESIGNER IS KILLED BY A BUS | True | | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/capital-defense-plan-parks-group-asks-rule-over-20mile-washington.html | CAPITAL DEFENSE PLAN; Parks Group Asks Rule Over 20-Mile Washington Ring | True | | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/supreme-soviet-to-meet-fifth-fiveyear-plan-may-be-presented-at.html | SUPREME SOVIET TO MEET; Fifth Five-Year Plan May Be Presented at March 6 Session Argentine Strikers on Trial Mme. Pandit Goes to Mexico | True | | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/tolerance-in-un-urged-by-senator-speaks-to-democrats.html | TOLERANCE IN U.N. URGED BY SENATOR; SPEAKS TO DEMOCRATS | True | The New York Times | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/29-plead-guilty-in-gi-case.html | 29 Plead Guilty in G.I. Case | True | | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/bomb-scare-at-the-news-2-queens-branch-post-offices-are-also.html | BOMB SCARE AT THE NEWS; 2 Queens Branch Post Offices Are Also Threatened | True | | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/two-join-clinton-board-toledo-banker-and-glass-official-elected-at.html | TWO JOIN CLINTON BOARD; Toledo Banker and Glass Official Elected at Snow Crop Meeting | True | | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/pros-in-aau-play-manager-charges-his-quintet-out-of-connecticut.html | PROS IN A.A.U. PLAY, MANAGER CHARGES; His Quintet Out of Connecticut Tourney After Protesting Use of College Stars | True | | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/radio-and-tv-in-review.html | RADIO AND TV IN REVIEW | True | | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/dillon-plea-rejected-by-treasury-group.html | DILLON PLEA REJECTED BY TREASURY GROUP | True | | 1979-05-25 | RE0000023657 | B00000286177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/columbia-rallies-to-subdue-harvard-quintet-city-college-downs-holy.html | Columbia Rallies to Subdue Harvard Quintet; City College Downs Holy Cross; UNDEFEATED LIONS ANNEX 13TH, 60-53 Columbia Gains Sixth League Victory by Halting Harvard Five With Late Surge C.C.N.Y. IN FRONT, 73-63 11-Point Drive Topples Holy Cross-- St. John's Crushes Kings Point, 86 to 52 Beavers Win at Boston Redman Triumph Easily | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/grace-plans-two-ships-requests-us-subsidy.html | Grace Plans Two Ships, Requests U.S. Subsidy | True | | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/soldier-killed-by-mp-fight-in-st-louis-rail-station-sends-two-to.html | SOLDIER KILLED BY M.P.; Fight in St. Louis Rail Station Sends Two to Hospital | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/dairymen-oppose-oleo-bill.html | Dairymen Oppose Oleo Bill | True | | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/beekmandowntown-hospital.html | BEEKMAN-DOWNTOWN HOSPITAL | True | | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/stanley-lock-pianist-heard-at-town-hall-in-works-by-contemporary.html | Stanley Lock, Pianist, Heard at Town Hall In Works by Contemporary Composers | True | By Howard Taubman | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/anne-l-hale-betrothed-to-be-bride-of-harold-l-gray-both-with.html | ANNE L. HALE BETROTHED; To Be Bride of Harold L. Gray --Both With Federal Division | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/wilk-in-program-at-carnegie-hall-bach-aria-group-violinist-is-heard.html | WILK IN PROGRAM AT CARNEGIE HALL; Bach Aria Group Violinist Is Heard in Solo Recital--He Introduces Luening Work | True | | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/mistrial-is-called-in-trenton-6-case-prosecutors-appendectomy-stops.html | MISTRIAL IS CALLED IN 'TRENTON 6' CASE; Prosecutor's Appendectomy Stops 2d Hearing on Murder -- Change of Venue Sought Statehood Bills Up Soon | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/policeman-rescues-five-he-enters-burning-building-in-brooklyn-and.html | POLICEMAN RESCUES FIVE; He Enters Burning Building in Brooklyn and Leads Them Out | True | | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/stanford-dean-resigns-dr-faust-quits-to-accept-post-with-ford.html | STANFORD DEAN RESIGNS; Dr. Faust Quits to Accept Post With Ford Foundation | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/largest-ethylene-plant-gulf-oil-corp-to-raise-us-output-of-vital.html | LARGEST ETHYLENE PLANT; Gulf Oil Corp. to Raise U.S. Output of Vital Gas by 12% | True | | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/rise-in-phone-cost-blocked-by-state-psc-orders-hearings-to-start.html | RISE IN PHONE COST BLOCKED BY STATE; P.S.C. Orders Hearings to Start March 1, When Higher Rates Would Have Begun VIEWS OF PUBLIC SOUGHT Municipalities Also Invited to Discuss Plea for Increases Totaling $44,000,000 Public to Be Fully Heard Rates in Manhattan | True | | 1979-05-25 | RE0000023657 | B00000286177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/soviet-again-asks-un-condemn-us-new-resolution-cites-alleged-air.html | SOVIET AGAIN ASKS U.N. CONDEMN U.S.; New Resolution Cites Alleged Air Blows on Manchuria, Demands Council Act Denial Last Week 328 Violations Charged | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/new-plan-is-aimed-at-5-per-centers-defense-officials-considering.html | NEW PLAN IS AIMED AT '5 PER CENTERS'; Defense Officials Considering Commerce Chamber 'Draft' to Aid Small Concerns | True | By C.p. Trussell Special To the New York Times. | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/hearings-on-irish-unity-called.html | Hearings on Irish Unity Called | True | | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/importers-chided-on-cargo-delays-in-conference-on-port-problems.html | Importers Chided on Cargo Delays In Conference on Port Problems; Failure to Pick Up Freight Quickly Held One Factor of Pier Difficulties Consignment Held Available Sees Waste of Funds | True | | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/swede-on-un-peace-unit-grafstroms-acceptance-leaves-third-post-to.html | SWEDE ON U.N. PEACE UNIT; Grafstrom's Acceptance Leaves Third Post to Be Filled | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/confusion-rules-on-public-power-southeastern-utility-official.html | CONFUSION RULES ON PUBLIC POWER; Southeastern Utility Official Discounts Peril, Sees Worry Much Greater in North Details Are Supplied | True | By John P. Callahan | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/promoted-by-victor-adding-machine.html | PROMOTED BY VICTOR ADDING MACHINE | True | | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/wall-street-cashiers-elect.html | Wall Street Cashiers Elect | True | | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/3345440-us-coal-for-britain.html | $3,345,440 U.S. Coal for Britain | True | | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/knick-five-on-top-9182-conquers-baltimore-with-late-rally.gallatin.html | KNICK FIVE ON TOP, 91-82; Conquers Baltimore With Late Rally--Gallatin Sets Pace | True | | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/salvation-army-mobile.html | Salvation Army Mobile | True | | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/national-orders-6-dc6b-planes.html | National Orders 6 DC-6B Planes | True | | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/germans-agitate-for-new-reprieves-many-view-commutations-of-nazis.html | GERMANS AGITATE FOR NEW REPRIEVES; Many View Commutations of Nazis' Sentences by U.S. as Step of Expediency More Reprieves Sought Complaints Against Handy | True | By Jack Raymond Special To the New York Times. | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/to-vote-on-50-stock-dividend.html | To Vote on 50% Stock Dividend | True | | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/flu-hits-thousands-in-montreal.html | Flu Hits Thousands in Montreal | True | | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/nancy-jane-price-prospective-bride-head-of-barnard-drama-group-to.html | NANCY JANE PRICE PROSPECTIVE BRIDE; Head of Barnard Drama Group to Be Wed to J.T. M'Dermott, Columbia Graduate Student Dowd--Moher | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/betty-usher-engaged-to-ensign.html | Betty Usher Engaged to Ensign | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023657 | B00000286177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/abroad-the-clash-of-steel-in-the-british-parliament-socialism-vs.html | Abroad; The Clash of Steel in the British Parliament Socialism vs. Self-Defense Growing Trend to the Right | True | By Anne O'Hare McCormick | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/clementis-may-be-in-west-germany-us-high-commission-hears-that.html | CLEMENTIS MAY BE IN WEST GERMANY; U.S. High Commission Hears' That Former Czech Foreign Chief Has Fled There Gottwald's Flag Over Castle 29 Dead in African Air Crash | True | By Farnsworth Fowle Special To the New York Times. | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/penelope-reed-married-she-is-bride-of-john-c-putnam-in-church-of.html | PENELOPE REED MARRIED; She Is Bride of John C. Putnam in Church of the Resurrection | True | | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/warning-misstated-it-referred-to-antihistamines-other-than-cold.html | WARNING MISSTATED; It Referred to Antihistamines Other Than Cold Tablets | True | | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/night-scene-grim-at-scene-of-rail-disaster-in-new-jersey-rescue.html | NIGHT SCENE GRIM; AT SCENE OF RAIL DISASTER IN NEW JERSEY RESCUE WORKERS RUSH TO GIVE AID | True | Special to THE NEW YORK TIMES.The New York Times (by Edward Hausner) | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/advertising-news-and-notes-january-newspaper-linage-off-european.html | Advertising News and Notes; January Newspaper Linage Off European Travel Drive Due Campbell-Ewald Celebrates Accounts Personnel Notes | True | | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/utility-reports.html | UTILITY REPORTS | True | | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/on-the-radio.html | ON THE RADIO | True | | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/two-more-liners-ordered.html | Two More Liners Ordered | True | | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/macfadden-hotel-in-bankruptcy.html | Macfadden Hotel in Bankruptcy | True | | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/lawyer-is-reinstated-assemblyman-bernard-austin-can-practice-in-us.html | LAWYER IS REINSTATED; Assemblyman Bernard Austin Can Practice in U.S. Court Again | True | | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/55162-won-in-suit-by-ann-sheridan-federal-jury-on-coast-gives.html | $55,162 WON IN SUIT BY ANN SHERIDAN; Federal Jury on Coast Gives Actress Damages for Claim Against R.K.O. Studios Of Local Origin | True | By Thomas F. Brady Special To the New York Times. | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/grand-old-lady-is-103-bridgton-nj-woman-spends-day-with-31.html | 'GRAND OLD LADY' IS 103; Bridgton, N.J., Woman Spends Day With 31 Descendants | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/executive-vice-president-of-city-bank-farmers.html | Executive Vice President Of City Bank Farmers | True | | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/moscow-stresses-germany-in-note-reply-on-fourpower-parley-does-not.html | MOSCOW STRESSES GERMANY IN NOTE; Reply on Four-Power Parley Does Not Bar Other Issues --French Disappointed MOSCOW STRESSES GERMANY IN NOTE Other Questions British Papers Hopeful French Raid Annam Coast | True | By Harold Callender Special to the New York Times. | 1979-05-25 | RE0000023657 | B00000286177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/chinese-youngster-rescued-from-apartment-blaze.html | CHINESE YOUNGSTER RESCUED FROM APARTMENT BLAZE | True | The New York Times | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/state-body-agrees-on-truck-tax-rate-weightmileage-levies-would.html | STATE BODY AGREES ON TRUCK TAX RATE; Weight-Mileage Levies Would Affect Larger Vehicles, Bring In $20 Million Exemptions Are Proposed Rates Graduated | True | By Douglas Dales Special To the New York Times. | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/troop-issue-gets-senate-priority-democratic-chiefs-back-plan-for.html | TROOP ISSUE GETS SENATE PRIORITY; Democratic Chiefs Back Plan for Saying It Is 'Desirable' to Send Soldiers to Europe Wherry Proposal Pending War Material Curb Urged | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/plasterer-killed-at-building.html | Plasterer Killed at Building | True | | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/tax-gain-expected-by-stricter-audit-testifies-on-taxes.html | TAX GAIN EXPECTED BY STRICTER AUDIT; TESTIFIES ON TAXES | True | By John D. Morris Special To the New York Times.the New York Times | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/text-of-soviet-reply-to-france-on-4power-talks-no-reason-for-delay.html | Text of Soviet Reply to France on 4-Power Talks; No Reason for Delay Revenge Government Other Issues Possible | True | | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/senate-agents-query-hanley-for-2d-time.html | SENATE AGENTS QUERY HANLEY FOR 2D TIME | True | | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/list-of-identified-dead-and-injured-in-new-jersey-train-wreck-after.html | List of Identified Dead and Injured in New Jersey Train Wreck; AFTER PENNSYLVANIA COMMUTER TRAIN WAS DERAILED IN NEW JERSEY | True | The New York Times (by George Alexanderson) | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/basketball-series-announced-here-yesterday.html | BASKETBALL SERIES ANNOUNCED HERE YESTERDAY | True | | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/2-join-ballet-theatre-jean-babilee-and-wife-nathalie-philippart-to.html | 2 JOIN BALLET THEATRE; Jean Babilee and Wife, Nathalie Philippart, to Appear Here | True | | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/australia-adds-to-lead-bats-all-day-for-285-runs-in-cricket-match.html | AUSTRALIA ADDS TO LEAD; Bats All Day for 285 Runs in Cricket Match With England | True | | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/air-official-takes-oath.html | Air Official Takes Oath | True | | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/wreck-first-in-51-5-in-50-killed-162-crash-last-year-with-79-dead.html | WRECK FIRST IN '51; 5 IN '50 KILLED 162; Crash Last Year, With 79 Dead, Was on Long Island-- Nation's Worst Cost 115 Lives | True | | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/opportunity-in-far-east-profit-still-possible-apex-tire-official.html | OPPORTUNITY IN FAR EAST; Profit Still Possible, Apex Tire Official Tells Exporters | True | | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/rail-restorations-ease-newsprint-jam.html | RAIL RESTORATIONS EASE NEWSPRINT JAM | True | | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/traffic-aid-promised-women-who-protested-hazard-in-brooklyn-meet.html | TRAFFIC AID PROMISED; Women Who Protested Hazard in Brooklyn Meet Police | True | | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/223-us-planes-lost-in-korea.html | 223 U.S. Planes Lost in Korea | True | | 1979-05-25 | RE0000023657 | B00000286177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/15-seized-in-bronx-in-narcotics-drive.html | 15 SEIZED IN BRONX IN NARCOTICS DRIVE | True | | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/3-players-agree-to-giants-terms-rufer-y-vars-and-lohrke-sign.html | 3 PLAYERS AGREE TO GIANTS' TERMS; Rufer, Yvars and Lohrke Sign --National League Schedule Shows 209 Night Games Lockman Batted .295 Brooks Open at Home | True | By Roscoe McGowen | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/disabled-veterans-championed.html | Disabled Veterans Championed | True | | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/brown-hockey-victor.html | Brown Hockey Victor | True | | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/japanese-vessel-with-cargo-here-first-to-put-into-port-since-pearl.html | JAPANESE VESSEL WITH CARGO HERE; First to Put Into Port Since Pearl Harbor Brings Load of Philippine Sugar Operate on Tramp Basis | True | | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/army-has-simplified-warehouse-handling.html | ARMY HAS SIMPLIFIED WAREHOUSE HANDLING | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/company-meetings-singer-manufacturing-ag-spalding-bros.html | COMPANY MEETINGS; Singer Manufacturing A.G. Spalding & Bros. | True | | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/books-and-authors.html | Books and Authors | True | | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/money.html | MONEY | True | | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/bank-notes.html | BANK NOTES | True | | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/deputy-production-aide-named.html | Deputy Production Aide Named | True | | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/pangborn-enters-make-a-wish-cast-veteran-hollywood-character-actor.html | PANGBORN ENTERS 'MAKE A WISH' CAST; Veteran Hollywood Character Actor Returning to Local Boards After 25 Years "See No Evil" New Title Revival's Cast Complete Along Shubert Alley | True | By J.p. Shanley | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/exhibition-in-italy-receives-aid-here.html | EXHIBITION IN ITALY RECEIVES AID HERE | True | | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/monday-mail-to-be-cut.html | Monday Mail to Be Cut | True | | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/seaway-foe-twits-wiley-says-meeting-of-all-opponents-would-overflow.html | SEAWAY FOE TWITS WILEY; Says Meeting of All Opponents Would Overflow Into Tents | True | | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/plans-stock-increase-pitneybowes-holders-to-vote-on-proposal-on.html | PLANS STOCK INCREASE; Pitney-Bowes Holders to Vote on Proposal on April 4 | True | | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/towing-concern-manager-named.html | Towing Concern Manager Named | True | | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/guilty-of-tax-bribery-former-agent-and-accountant-admit-cafe.html | GUILTY OF TAX BRIBERY; Former Agent and Accountant Admit Cafe Extortion | True | | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/books-published-today.html | Books Published Today | True | | 1979-05-25 | RE0000023657 | B00000286177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/letters-to-the-times-indonesias-stand-explained-views-on.html | Letters to The Times; Indonesia's Stand Explained Views on Sovereignty Are Discussed in Stressing Asia's Aspirations Change in Form Development of Irian Freeing of Nazis Protested Clearing Court Calendar's Increase in the Number of Judges Considered Only Real Solution Thanks From Civil Service Workers | True | SOEDARPO SASTROSATOMO,criminals. SYLVAN MEYER. Cambridge, Mass., Feb. 2, 1951.NORMAN M. BEHR. New York, Feb. 1, 1951.CHARLES E. LAMB, Delegate. Ossining, N.Y., Feb. 1, 1951. | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/rhoden-sets-mark-for-600yard-run-clips-baltimore-meet-record-ross.html | RHODEN SETS MARK FOR 600-YARD RUN; Clips Baltimore Meet Record --Ross Takes Mile in 4:17 and Bragg Wins Dash | True | | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/hickman-honored-here.html | Hickman Honored Here | True | | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/the-proceedings-in-the-un.html | The Proceedings in the U.N. | True | | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/dividend-news-general-tire-rubber-simonds-saw-steel-texas-gulf.html | DIVIDEND NEWS; General Tire & Rubber Simonds Saw & Steel Texas Gulf Producing | True | | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/exdetective-chief-sues-pension-fund-murphy-says-board-vetoed-7012.html | Ex-Detective Chief Sues Pension Fund; Murphy Says Board Vetoed $7,012 Pay Bid | True | | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/luxury-furs-shown-mink-broadtail-and-ermine-in-high-fashion-styling.html | LUXURY FURS SHOWN; Mink, Broadtail and Ermine in High Fashion Styling | True | | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/city-council-voids-police-bill-change-3vote-switch-kills-softening.html | CITY COUNCIL VOIDS POLICE BILL CHANGE; 3-Vote Switch Kills Softening Rider to Measure Repairing 30-Day Wait for Pensions POLICE BILL CHANGE VOIDED BY COUNCIL Isaacs Attacks Amendment | True | | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/eagle-scouts-report-to-truman-on-work.html | EAGLE SCOUTS REPORT TO TRUMAN ON WORK | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/3-bills-approved-on-state-defense-assembly-backs-modernized-guard.html | 3 BILLS APPROVED ON STATE DEFENSE; Assembly Backs Modernized Guard, Pact With Jersey and Spending by Towns Iraq Reshuffles Cabinet | True | By Warren Weaver Jr. Special To the New York Times. | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/lebanon-plans-colleges-cabinet-decides-to-establish-a-national.html | LEBANON PLANS COLLEGES; Cabinet Decides to Establish a National University | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/flatwear-shows-various-handles-new-stainless-steel-flatware.html | FLATWEAR SHOWS VARIOUS HANDLES; NEW STAINLESS STEEL FLATWARE | True | The New York Times Studio | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/nurses-plan-classes-brooklyn-group-to-give-course-on-natural.html | NURSES PLAN CLASSES; Brooklyn Group to Give Course on Natural Childbirth | True | | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/senate-unit-calls-saratoga-leader-other-witnesses-from-spa-are.html | SENATE UNIT CALLS SARATOGA LEADER; Other Witnesses From Spa Are Expected to Be Questioned on Gambling There | True | By Warren Moscow | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/red-cross-here-speeds-blood-plasma-to-victims.html | Red Cross Here Speeds Blood Plasma to Victims | True | | 1979-05-25 | RE0000023657 | B00000286177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/memorial-benefit-aides-feted.html | Memorial Benefit Aides Feted | True | | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/air-defense-training-exercise.html | Air Defense Training Exercise | True | | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/us-sets-balkans-as-topic-for-big-4-will-insist-on-discussing-pact.html | U.S. SETS BALKANS AS TOPIC FOR BIG 4; Will Insist on Discussing Pact for Austria and Satellites' Rearming With Russians WASHINGTON COOL TO TALK But Americans Are Set to Cite Moscow Actions Fostering Tension in Euorpe Satellite Armies Increased Public Declaration British See Opening Widened Attlee Rejects Lone Hand | True | By James Reston Special To the New York Times. | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/casualties-list.html | Casualties List | True | | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/store-merger-vote-set-city-stores-holders-march-9-act-on-absorption.html | STORE MERGER VOTE SET; City Stores Holders March 9 Act on Absorption of Lit Bros. | True | | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/jewish-seminary-elects-nine-new-members-placed-on-board-of.html | JEWISH SEMINARY ELECTS; Nine New Members Placed on Board of Governors | True | | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/creek-indians-win-600000-suit.html | Creek Indians Win $600,000 Suit | True | | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/brokers-assail-tax-increase-plan-stock-exchange-firms-group.html | BROKERS ASSAIL TAX INCREASE PLAN; Stock Exchange Firms Group Governors Decry Snyder's Proposal on Capital Gains | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/exus-expediter-used-truman-name-former-rfc-official-says-he-gave.html | EX-U.S. 'EXPEDITER' USED TRUMAN NAME; Former R.F.C. Official Says He Gave White House Reference to Obtain His Job Directors' Ouster Demanded | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/hat-fur-cutters-ask-higher-tariff-rate.html | HAT FUR CUTTERS ASK HIGHER TARIFF RATE | True | | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/nobel-winner-will-retire-from-mayo-foundation.html | Nobel Winner Will Retire From Mayo Foundation | True | | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/shore-leave-at-uso.html | Shore Leave at U.S.O. | True | | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/financial-notes.html | FINANCIAL NOTES | True | | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/robinson-airlines-elects.html | Robinson Airlines Elects | True | | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/louis-in-ring-tonight-reaches-peak-for-agramonte-in-miami.html | LOUIS IN RING TONIGHT; Reaches Peak for Agramonte in Miami Ten-Rounder | True | | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/west-berlin-mayor-to-visit-us.html | West Berlin Mayor to Visit U.S. | True | | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/paris-gives-us-5-bases-moroccan-airfields-will-remain-under-french.html | PARIS GIVES U.S. 5 BASES; Moroccan Airfields Will Remain Under French Command | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/envoys-in-germany-weigh-2-problems-discuss-integrating-of-bonn-with.html | ENVOYS IN GERMANY WEIGH 2 PROBLEMS; Discuss Integrating of Bonn With the Atlantic Alliance and Waning of E.C.A. Kirk Starts Back to Russia Burmese Recapture Four Towns | True | By Drew Middleton Special To the New York Times. | 1979-05-25 | RE0000023657 | B00000286177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/events-of-interest-in-shipping-world-independence-to-get-naval.html | EVENTS OF INTEREST IN SHIPPING WORLD; Independence to Get Naval Reserve Pennant Today in Ceremony at Pier Erria Off New York Run Tanker Towed Here From Aruba | True | | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/great-blast-ends-atom-test-series-mightiest-nevada-explosion-is.html | GREAT BLAST ENDS ATOM TEST SERIES; Mightiest Nevada Explosion Is Felt in Los Angeles and Seen More Than 500 Miles Away 'Like the Sun Exploding' Recorded on Television Boskey Quits as Legal Aide | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/marines-to-swear-9-future-officers-college-graduates-are-first-in.html | MARINES TO SWEAR 9 FUTURE OFFICERS; College Graduates Are First in This Area Since War to Be Accepted for O.C.S. | True | | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/steel-contract-awarded-walsh-groves-perini-slattery-join-to-build.html | STEEL CONTRACT AWARDED; Walsh, Groves, Perini, Slattery Join to Build Fairless Works | True | | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/new-seabury-investigation-for-city-is-slated-by-albany-costello.html | New 'Seabury' Investigation For City Is Slated by Albany; Costello Especially Mentioned as Manhattan Republicans Introduce Resolution With Reported Backing of Governor 'SEABURY INQUIRY INTO CITY SLATED A Faithful Copy Dowey's Considerations Impellitteri Enigmatic Dewey Refuses Comment | True | By Leo Egan Special To the New York Times. | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/korean-assemblyman-slain.html | Korean Assemblyman Slain | True | | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/sweden-to-call-up-conscripts.html | Sweden to Call Up Conscripts | True | | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/world-news-summarized.html | World News Summarized | True | | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/sale-in-new-canaan.html | Sale in New Canaan | True | | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/us-science-aide-named-dr-koepfli-appointed-adviser-to-state.html | U.S. SCIENCE AIDE NAMED; Dr. Koepfli Appointed Adviser to State Department | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/musial-admits-he-seeks-100000-from-cardinals.html | Musial Admits He Seeks $100,000 From Cardinals | True | | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/surplus-for-britain-in-europe-payments.html | SURPLUS FOR BRITAIN IN EUROPE PAYMENTS | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/us-agency-renamed-it-will-be-depa-and-defense-electric-power.html | U.S. AGENCY RENAMED; It Will Be D.E.P.A. and Defense Electric Power Administration | True | | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/indicted-custodians-address.html | Indicted Custodian's Address | True | | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/bassett-to-fight-carter-10rounder-tops-card-tonight-at-st-nicholas.html | BASSETT TO FIGHT CARTER; 10-Rounder Tops Card Tonight at St. Nicholas Arena | True | | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/new-high-for-assets-mutual-benefit-life-reports-1299447693-for-1950.html | NEW HIGH FOR ASSETS; Mutual Benefit Life Reports $1,299,447,693 for 1950 | True | | 1979-05-25 | RE0000023657 | B00000286177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/reds-draw-back-5-miles-to-new-seoul-defense-line-united-nations.html | Reds Draw Back 5 Miles To New Seoul Defense Line; UNITED NATIONS FORCES ADVANCING TOWARD THE SOUTH KOREAN CAPITAL | True | By Lindesay Parrott Special To the New York Times. | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/at-the-theatre.html | AT THE THEATRE | True | By Brooks Atkinson | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/bank-executive-to-head-british-chamber-here.html | Bank Executive to Head British Chamber Here | True | | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/leaves-banking-school-post.html | Leaves Banking School Post | True | | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/passengers-tell-of-swaying-cars-one-sets-the-speed-at-50-or-60.html | PASSENGERS TELL OF SWAYING CARS; One Sets the Speed at 50 or 60 Miles--Many Trapped in Train Wreckage Tells of Crowded Train Coach Is Pierced Opens Home to Injured | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/kaiserfrazer-uaw-agree.html | Kaiser-Frazer, U.A.W. Agree | True | | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/army-gets-building-court-order-gives-government-former-penn-ac.html | ARMY GETS BUILDING; Court Order Gives Government Former Penn A.C. Structure | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/canadian-chosen-to-head-milton-society-for-blind.html | Canadian Chosen to Head Milton Society for Blind | True | | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/un-and-the-news.html | U.N. AND THE NEWS | True | | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/to-auction-courthouse-camden-county-sets-price-of-500000-as-minimum.html | TO AUCTION COURTHOUSE; Camden County Sets Price of $500,000 as Minimum | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/performance-of-magic-flute-saturday-to-aid-scholarship-fund-of.html | Performance of 'Magic Flute' Saturday To Aid Scholarship Fund of Vassar Club | True | Irwin Dribben | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/kentucky-quintet-widens-poll-lead-liu-falls-from-4th-to-12th-as.html | KENTUCKY QUINTET WIDENS POLL LEAD; L.I.U. Falls From 4th to 12th as Columbia and St. John's Remain in First Ten Giants' Home Games Dodgers' Home Games | True | | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/fairs-offer-defense-aid.html | Fairs Offer Defense Aid | True | | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/rail-strikers-back-in-east-but-tieup-widens-in-midwest-lines-here.html | RAIL STRIKERS BACK IN EAST, BUT TIE-UP WIDENS IN MIDWEST; Lines Here to Give Commuters and Through Passengers Full Service Today FREIGHT IS STILL SNARLED Embargoes Relaxed--Chicago Reports Break in Walkout-- Plant Lay-Offs Continue "Show" Is Not Yet Over More Lay-Offs in Sight RAILROAD STRIKE ENDS IN THE EAST $8,000,000 Cost to Central Details of Local Outlook Schedules of Other Roads Suffolk Hospital Opens Today | True | By Stanley Levey | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/child-to-mrs-lee-rosenberg.html | Child to Mrs. Lee Rosenberg | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023657 | B00000286177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/sports-today.html | Sports Today | True | | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/creeping-paralysis.html | "CREEPING PARALYSIS" | True | | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/wood-field-and-stream-field-trial-determines-best-sight-for-use-in.html | Wood, Field and Stream; Field Trial Determines Best Sight for Use in Combined Target, Varmint Shooting | True | By Raymond R. Camp | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/presenting-first-korean-service-ribbon.html | PRESENTING FIRST KOREAN SERVICE RIBBON | True | Special to THE NEW YORK TIMES.The New York Times (Washington Bureau) | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/study-shows-body-takes-its-time-to-counterattack-disease-germs.html | Study Shows Body Takes Its Time To Counter-Attack Disease Germs; Antibodies Don't Show Up for Four Days After 'Invasion,' St. Louis Research Finds | True | | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/new-plating-process-perfected-by-weirton-to-save-up-to-50-in.html | New Plating Process Perfected by Weirton To Save Up to 50% in Defense-Strategic Tin | True | | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/gifts-by-telegraph-program-involving-department-stores-to-begin-in.html | GIFTS BY TELEGRAPH; Program Involving Department Stores to Begin in May | True | | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/business-world-buyers-arrivals-below-1950-big-orders-placed-at-show.html | Business World; Buyers' Arrivals Below 1950 Big Orders Placed at Show Furniture Stocks Are Heavy Open for Late Buyers | True | | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/colombia-to-mine-emeralds.html | Colombia to Mine Emeralds | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/carnival-performer-hurt-in-fall.html | Carnival Performer Hurt in Fall | True | | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/gambling-inquiry-in-florida-hinted-brooklyn-prosecutor-there-for.html | GAMBLING INQUIRY IN FLORIDA HINTED; Brooklyn Prosecutor There for 'Business, Pleasure'--Retired Police in State Now Appeared Before Jury' | True | | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/miss-derevueltas-troth-she-is-fiancee-of-dr-donald-a-clarke-of.html | MISS deREVUELTA'S TROTH; She Is Fiancee of Dr. Donald A. Clarke of Memorial Center | True | | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/informed-soldiers-held-our-big-need-spiritual-preparedness-must-not.html | INFORMED SOLDIERS HELD OUR BIG NEED; Spiritual Preparedness Must Not Be Neglected as in Last War, Sulzberger Says | True | | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/chinatown-less-noisy-than-usual-in-greeting-year-of-golden-rabbit.html | Chinatown Less Noisy Than Usual In Greeting Year of Golden Rabbit; AT YESTERDAY'S NEW YEAR CELEBRATION IN CHINATOWN | True | The New York Times (by Larry Morris) | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/hotel-workers-seek-more-pay.html | Hotel Workers Seek More Pay | True | | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/leopold-has-daughter-delicate-constitutional-issues-bar-public.html | LEOPOLD HAS DAUGHTER; Delicate Constitutional Issues Bar Public Celebration | True | | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/incorporations-gain-92925-new-businesses-in-195087-increase-over.html | INCORPORATIONS GAIN; 92,925 New Businesses in 1950, 8.7% Increase Over 1949 | True | | 1979-05-25 | RE0000023657 | B00000286177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/w-66th-st-property-bought-by-syndicate.html | W. 66TH ST. PROPERTY BOUGHT BY SYNDICATE | True | | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/business-notes.html | BUSINESS NOTES | True | | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/quarter-trillion-gallons-make-reservoirs-spill.html | Quarter Trillion Gallons Make Reservoirs Spill | True | | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/lukewarm-backing-for-un-news-treaty.html | LUKEWARM BACKING FOR U.N. NEWS TREATY | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/safety-groups-ask-night-driving-test-reports-show-that-fatality.html | SAFETY GROUPS ASK NIGHT DRIVING TEST; Reports Show That Fatality Rate Then Is Four Times That for Day Hours VISION ABILITY CHANGES Many Who Can Drive Well With Light Held Dangerous on Highways After Dark | True | | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/news-of-food-macaroni-and-spaghetti-offered-in-many-ways-for-lenten.html | News Of Food; Macaroni and Spaghetti Offered in Many Ways for Lenten Season New Size in Macaroni Broccoli and Spaghetti | True | By Jane Nickerson | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/new-london-site-for-mill-opposed-connecticut-legislators-told.html | NEW LONDON SITE FOR MILL OPPOSED; Connecticut Legislators Told Waterford Has Advantages for Production of Steel Waterford Seeks Plant | True | | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/higher-prices-held-guaranteed-in-us.html | HIGHER PRICES HELD 'GUARANTEED' IN U.S. | True | | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/betty-mdonald-is-sued-ten-ask-975000assert-they-were-identified-in.html | BETTY M'DONALD IS SUED; Ten Ask $975,000--Assert They Were Identified in 'Egg and I' | True | | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/southwest-sales-send-grains-down-wheat-corn-rye-and-oats-all.html | SOUTHWEST SALES SEND GRAINS DOWN; Wheat, Corn, Rye and Oats All Decline, Along With Lard, but Soybeans Rise | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/dawley-aids-in-cancer-drive.html | Dawley Aids in Cancer Drive | True | | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/navy-maps-reserve-study-it-is-accepting-applications-for-summer.html | NAVY MAPS RESERVE STUDY; It Is Accepting Applications for Summer Training Course | True | | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/rail-dispute-talks-fail-to-find-accord-union-negotiators-confer.html | RAIL DISPUTE TALKS FAIL TO FIND ACCORD; Union Negotiators Confer With Mediators, Then Seek to End Differences on Demands RAIL PARLEYS FAIL TO BREAK IMPASSE White House Talks Dropped The Issues in Dispute AS RAIL WORKERS BEGAN A BACK-TO-WORK MOVEMENT | True | By Joseph A. Loftus Special To The New York Times.the New York Times | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/commodity-prices.html | COMMODITY PRICES | True | | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/heads-rayovac-international.html | Heads Ray-O-Vac International | True | | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/mrs-f-der-strong-has-son.html | Mrs. F. deR. Strong Has Son | True | | 1979-05-25 | RE0000023657 | B00000286177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/pope-voices-concern-on-world-tenseness.html | POPE VOICES CONCERN ON WORLD TENSENESS | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/draper-supports-state-transit-unit-prefers-private-ownership-but.html | DRAPER SUPPORTS STATE TRANSIT UNIT; Prefers Private Ownership, but Calls Authority Plan Only Feasible One for L.I. GIVES 'PERSONAL' OPINION Trustee Writes Assemblyman Del Giorno, Who Asked Best Course to Make Road Safe Says Comment is Unofficial Notes Safety Program | True | | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/sanitation-engineer-out-impersonated-applicants-in-civil-service.html | SANITATION ENGINEER OUT; Impersonated Applicants in Civil Service Examinations Here | True | | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/british-insist-us-shift-ryder-dates-want-match-nov-34-saying.html | BRITISH INSIST U.S. SHIFT RYDER DATES; Want Match Nov. 3-4, Saying Golfers Can Perform Better on Consecutive Days | True | | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/compromise-seen-for-draft-at-18-bill-also-expected-to-contain-ban.html | COMPROMISE SEEN FOR DRAFT AT 18 ; Bill Also Expected to Contain Ban on Combat Before 19 and Terms of 24 Months No Case for Draft at 18 Seen Senate Bill Being Drawn Athlete Deferment Questioned Makes Correction on Tittle | True | By Harold B. Hinton Special To the New York Times. | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/first-us-reinforcements-arrive-in-west-germany.html | First U.S. Reinforcements Arrive in West Germany | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/heads-westinghouse-section.html | Heads Westinghouse Section | True | | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/arrive-here-on-the-liner-queen-mary.html | ARRIVE HERE ON THE LINER QUEEN MARY | True | The New York Times | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/newsprint-inquiry-asked-representative-from-texas-acts-for.html | NEWSPRINT INQUIRY ASKED; Representative From Texas Acts for Investigation by House | True | | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/bowie-receiver-appointed.html | Bowie Receiver Appointed | True | | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/rubber-prices-up-limit-for-session-trading-confined-to-liquidation.html | RUBBER PRICES UP LIMIT FOR SESSION; Trading Confined to Liquidation of Open Interest—Coffee Up, Sugar Off, Cocoa Mixed RUBBER PRICES UP LIMIT FOR SESSION | True | | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/designer-unveils-the-2piece-hat-spring-styles-that-reflect-seasons.html | DESIGNER UNVEILS THE 2-PIECE HAT; SPRING STYLES THAT REFLECT SEASON'S IMPORTANT TRENDS | True | By Virginia Pope | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/sports-of-the-times-continued-story-cobbs-system-nonstop-flight-a.html | Sports of The Times; Continued Story Cobb's System Non-Stop Flight A White Lie | True | By Arthur Daley | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/delays-bus-fare-decision-jersey-board-ends-hearing-on-public.html | DELAYS BUS FARE DECISION; Jersey Board Ends Hearing on Public Service's Plea | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023657 | B00000286177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/balenciaga-gowns-rich-in-elegance-classic-jackets-buttoned-high.html | BALENCIAGA GOWNS RICH IN ELEGANCE; Classic Jackets Buttoned High -Gres' Technique Flows to Contrasts in Fabric Three-Piece Ensembles Displayed MME. GRES STYLES SHOWN Gowns Evolve Toward Fabric Contrasts--Trimming Subdued | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/food-drug-seizures-reported-by-us-unit.html | FOOD, DRUG SEIZURES REPORTED BY U.S. UNIT | True | | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/pool-of-materials-by-nations-sought-international-board-to-allocate.html | POOL OF MATERIALS BY NATIONS SOUGHT; International Board to Allocate Raw Products Urged by U.S. Unit of Commerce Group E.C.A. SEEN AS FOUNDATION Sloan, Head of Council, Calls Project a Changeover From 'Marshall to Martial Plan' Foundation of Board POOL OF MATERIALS BY NATIONS SOUGHT | True | | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/china-reds-press-agrarian-reform-social-ferment-is-reported-as.html | CHINA REDS PRESS AGRARIAN REFORM; Social Ferment Is Reported as Peiping Extends Campaign to 'New Liberated Areas' Rural Areas in Upheaval | True | By Henry R. Lieberman Special To the New York Times. | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/gabby-street-dies-baseball-star-67-early-batterymate-of-walter.html | GABBY STREET DIES; BASEBALL STAR, 67; Early Batterymate of Walter Johnson First to Catch Toss From Washington Monument Batterymate of Walter Johnson Served on Many Clubs Succeeded Bill McKechnie | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/jam-on-highways-eases-in-suburbs-new-jersey-and-westchester-roads.html | JAM ON HIGHWAYS EASES IN SUBURBS; New Jersey and Westchester Roads Are Still Crowded but Confusion Wanes Traffic Merely Slowed "Everything Moving" Gaming-Loss Carryover Barred | True | By Charles Grutzner | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/investing-official-named-director-of-minute-maid.html | Investing Official Named Director of Minute Maid | True | Black & Stoller | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/miss-beth-wiggins-becomes-engaged-aide-of-the-torrington-school.html | MISS BETH WIGGINS BECOMES ENGAGED; Aide of the Torrington School System Fiancee of Harold F. Ellis, Veteran of Marines Malti--Oliver | True | Special to THE NEW YORK TIMES.Special to THE NEW YORK TIMES.Miller-Martin | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/mrs-cs-brisk-head-of-yorkville-council.html | MRS. C.S. BRISK, HEAD OF YORKVILLE COUNCIL | True | | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/business-records-bankruptcy-proceedings-assignments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS ASSIGNMENTS | True | | 1979-05-25 | RE0000023657 | B00000286177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/mgrath-to-handle-court-price-tests-feud-with-justice-agency-cut-off.html | M'GRATH TO HANDLE COURT PRICE TESTS; Feud With Justice Agency Cut Off by Johnston, Aide Says-- DiSalle Sought Full Role M'GRATH TO HANDLE COURT PRICE TESTS Cotton Men See Impasse Coffee Control Easing Due Food Price Gouging Reported | True | By Charles E. Egan Special To the New York Times. | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/film-men-reelect-johnston.html | Film Men Re-elect Johnston | True | | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/mink-group-here-accused-by-ftc-conspiracy-to-end-competition-and.html | MINK GROUP HERE ACCUSED BY F.T.C.; Conspiracy to End Competition and Restrain Trade Charged to 70-Member Association Officers of Group Cited Association Won't Comment | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/notre-dame-football-players-who-may-join-air-force.html | NOTRE DAME FOOTBALL PLAYERS WHO MAY JOIN AIR FORCE | True | | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/reds-deadly-serious-in-korea-says-koo.html | REDS DEADLY SERIOUS IN KOREA, SAYS KOO | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/commodity-index-rises-bls-reports-advance-from-3848-jan-26-to-3895.html | COMMODITY INDEX RISES; B.L.S. Reports Advance From 384.8 Jan. 26 to 389.5 Feb. 2 | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/oneill-in-hospital-playwrights-condition-called-not-serious-by.html | O'NEILL IN HOSPITAL; Playwright's Condition Called 'Not Serious' by Physician | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/head-of-park-service-quits-aide-gets-post.html | Head of Park Service Quits, Aide Gets Post | True | | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/nominated-as-director.html | Nominated as Director | True | | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/cunard-liner-at-auckland.html | Cunard Liner at Auckland | True | | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/connecting-railway-financing.html | Connecting Railway Financing | True | | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/realty-financing.html | REALTY FINANCING | True | | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/tests-of-atomic-artillery-indicated-greatest-nevada-blast-lights.html | Tests of Atomic Artillery Indicated; Greatest Nevada Blast Lights West; FIFTH ATOM-TEST BLAST LIGHTS UP LOS ANGELES | True | By William L. Laurence | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/stocks-fall-back-first-time-in-week-market-shows-signs-fatigue-has.html | STOCKS FALL BACK FIRST TIME IN WEEK; Market Shows Signs Fatigue Has Developed After Steady Rise, Index Easing 1.03 LATE RALLY INEFFECTIVE Steels and Motors Targets of Most Pressure, but Buoyant Film Issues Take Lead | True | | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/basketball-player-commended.html | Basketball Player Commended | True | | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/jersey-indicts-six-in-bookie-inquiry-patrolman-among-those-in-jurys.html | JERSEY INDICTS SIX IN BOOKIE INQUIRY; Patrolman Among Those in Jury's List-- Corruption in Police Forces Studied | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023657 | B00000286177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/foxey-lad-takes-hialeah-sprint-for-3yearolds-choice-shows-way-to.html | Foxey Lad Takes Hialeah Sprint for 3-Year-Olds; CHOICE SHOWS WAY TO TEANECK FLASH Foxey Lad, 9-5 Chance, Scores by Length in Florida Dash --Ogre Third Under Wire WOODHOUSE GETS TRIPLE Lifts Total Winners at Meet to 18, Three Behind Church --Miss Highbrow Victor Bob Considine Far Back New Tactics Benefit Filly | True | By James Roach Special To the New York Times. | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/jockey-york-hurt-in-spill-on-coast-collarbone-broken-as-mount.html | JOCKEY YORK HURT IN SPILL ON COAST; Collarbone Broken as Mount Stumbles--Arcaro Set Down 10 Days at Santa Anita | True | | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/philip-murray-has-influenza.html | Philip Murray Has Influenza | True | | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/brannan-asks-americans-to-plant-liberty-gardens.html | Brannan Asks Americans To Plant Liberty Gardens | True | | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/dallas-oil-concern-files-5-stock-issue.html | DALLAS OIL CONCERN FILES $5 STOCK ISSUE | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/grain-for-india-urged.html | Grain for India Urged | True | | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-07 | 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/franco-pondering-envoy-to-britain-primo-de-rivera-is-reported.html | FRANCO PONDERING ENVOY TO BRITAIN; Primo de Rivera Is Reported Mentioned as Candidate-- Balfour Arrival Delayed Franco May Be Refractory 519 Reds Arrested in Japan British Defense Costs Raised | True | By Sam Pope Brewer Special To the New York Times. | 1979-05-25 | RE0000023657 | B00000286177 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/news-treaty-text-distributed-in-un-us-spokesman.html | NEWS TREATY TEXT DISTRIBUTED IN U.N.; U. S. SPOKESMAN | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/malcolm-nichols-boston-exmayor-last-republican-to-hold-post-192630.html | MALCOLM NICHOLS, BOSTON EX-MAYOR; Last Republican to Hold Post, 1926-30, Dies at 73--Served in State Senate, House | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/carter-triumphs-in-bassett-fight-bronx-boxer-takes-unanimous.html | CARTER TRIUMPHS IN BASSETT FIGHT; Bronx Boxer Takes Unanimous Decision, Ending Rival's Streak at 21 Straight | True | | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/sacrificial-giving-is-urged-for-lent-protestant-drive-opens-for-aid.html | SACRIFICIAL GIVING IS URGED FOR LENT; Protestant Drive Opens for Aid to Needy Throughout World --Churches Hold Services | True | | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/new-haven-orders-10-diesels.html | New Haven Orders 10 Diesels | True | | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/the-proceedings-in-the-un-yesterday-feb-7-1951-general-assembly.html | The Proceedings In the U.N.; YESTERDAY (Feb. 7, 1951) GENERAL ASSEMBLY | True | | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/on-television.html | ON TELEVISION | True | | 1979-05-25 | RE0000023658 | B00000286178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/stores-find-honey-a-steady-seller-a-p-chain-buys-14000-cases-month.html | STORES FIND HONEY 'A STEADY SELLER'; A. & P. Chain Buys 14,000 Cases Month After MonthMany Varieties on Market | True | | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/of-local-origin.html | Of Local Origin | True | | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/wins-book-contest-douglas-gets-1000-in-dodd-meadboys-life.html | WINS BOOK CONTEST; Douglas Gets $1,000 in Dodd, Mead-Boy's Life Competition | True | | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/england-needs-389-runs-australia-declares-at-403-for-eight-wickets.html | ENGLAND NEEDS 389 RUNS; Australia Declares at 403 for Eight Wickets in 2d Innings | True | | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/milk-price-peg-asked-producers-cooperative-seeks-610-through.html | MILK PRICE PEG ASKED; Producers Cooperative Seeks $6.10 Through December | True | | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/hoover-joins-truman-in-plea-for-u-s-food-grant-to-india-tells-press.html | Hoover Joins Truman in Plea For U. S. Food Grant to India; Tells Press After Meeting With President of American Determination to Aid-- Request to Congress Held Near | True | By W. H. Lawrence Special To the New York Times. | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/new-posts-for-4-admirals-are-announced-by-navy.html | New Posts for 4 Admirals Are Announced by Navy | True | The New York Times | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/south-africa-power-cut-johannesburg-municipal-area-and-gold.html | SOUTH AFRICA POWER CUT; Johannesburg Municipal Area and Gold Industry Affected | True | | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/gruenther-ready-to-organize-staff-eisenhower-aide-arrives-in-paris.html | GRUENTHER READY TO ORGANIZE STAFF; Eisenhower Aide Arrives in Paris to Speed Set-Up of Allied Headquarters | True | By Edward A. Morrow Special To the New York Times. | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/new-factory-for-eagle-clothes.html | New Factory for Eagle Clothes | True | | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/u-s-returns-german-property.html | U. S. Returns German Property | True | | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/2-parties-clash-over-city-inquiry-republicans-set-on-limiting-it-to.html | 2 PARTIES CLASH OVER CITY INQUIRY; Republicans Set on Limiting It to New York Despite Demands by Democrats | True | By Leo Egan. Special To the New York Times. | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/coward-store-in-hackensack.html | Coward Store in Hackensack | True | | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/store-realty-is-sold-federated-gets-main-portion-of-abraham-straus.html | STORE REALTY IS SOLD; Federated Gets Main Portion of Abraham & Straus in Brooklyn | True | | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/nickel-deliveries-soar.html | Nickel Deliveries Soar | True | | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/lumbermen-urge-increased-output-paper-and-pulp-mill-cross-tie-and-p.html | LUMBERMEN URGE INCREASED OUTPUT; Paper and Pulp Mill, Cross Tie and Plywood Interests Join in Plea to N. P. A. Group REQUEST FOR 'BLUEPRINT' Further National Forest Sales Possible With Construction of More 'Access Roads' | True | | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/books-published-today.html | Books Published Today | True | | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/music-facilities-offered-national-council-announces-bid-it-made-to.html | MUSIC FACILITIES OFFERED; National Council Announces Bid It Made to Government | True | | 1979-05-25 | RE0000023658 | B00000286178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/guatemala-accepts-u-s-envoy.html | Guatemala Accepts U. S. Envoy | True | | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/mrs-donald-webster-entertains.html | Mrs. Donald Webster Entertains | True | | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/the-proceedings-in-washington-yesterday-feb-7-1951-the-president.html | The Proceedings in Washington; YESTERDAY (Feb. 7, 1951) THE PRESIDENT | True | | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/rensselaer-judge-appointed.html | Rensselaer Judge Appointed | True | | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/condition-of-reserve-member-banks-in-94-cities-jan-31-1951.html | Condition of Reserve Member Banks in 94 Cities Jan. 31, 1951 | True | | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/miss-dietrich-takes-final.html | Miss Dietrich Takes Final | True | | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/cook-county-ill-plans-financing-competitive-bidding-set-feb-20-for.html | COOK COUNTY, ILL., PLANS FINANCING; Competitive Bidding Set Feb. 20 for $18,400,000 Issue of Tax Warrants | True | | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/oil-man-named-to-head-argentineuschamber.html | Oil Man Named to Head Argentine-U.S.Chamber | True | | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/charles-tenney-utilities-leader-head-of-7-companies-in-field-factor.html | CHARLES TENNEY, UTILITIES LEADER; Head of 7 Companies in Field Factor in the Development of New England, Dies at 82 | True | | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/u-n-aides-give-dinner-for-lic.html | U. N. Aides Give Dinner for Lie | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/loans-to-business-jump-102000000-us-security-holdings-are-off-by.html | LOANS TO BUSINESS JUMP $102,000,000; U.S. Security Holdings Are Off by $886,000,000, Federal Reserve Board Says | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/buys-factory-site-in-alabama.html | Buys Factory Site in Alabama | True | | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/bells-decree-sets-pro-football-slate.html | BELL'S DECREE SETS PRO FOOTBALL SLATE | True | | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/another-jaffray-house-sold-on-west-46th-st-fred-h-hill-operator-who.html | Another Jaffray House Sold on West 46th St.; Fred H. Hill, operator, who two months ago bought the Jaffray family home at 58 West Forty-sixth Street and the adjoining house at 60 West Fortysixth Street, added to his ... | True | | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/resources-unit-named-new-state-body-will-coordinate-waterland.html | RESOURCES UNIT NAMED; New State Body Will Coordinate Water-Land Policies, Aid U. S. | True | | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/u-s-will-not-bind-japan-to-reforms-dulles-treaty-draft-would-put.html | U. S. WILL NOT BIND JAPAN TO REFORMS; Dulles' Treaty Draft Would Put Nation on Honor to Stay on Democratic Road | True | By Michael James Special To the New York Times. | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/liu-five-to-face-seton-hall-tonight-first-game-745-p-m.html | L.I.U. FIVE TO FACE SETON HALL TONIGHT; FIRST GAME, 7:45 P. M. | True | | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/deal-is-concluded-for-united-artists-krim-and-benjamin-complete.html | DEAL IS CONCLUDED FOR UNITED ARTISTS; Krim and Benjamin Complete Pact for Distributing Firm-- Officials Status in Doubt | True | By Thomas F. Brady Special To the New York Times. | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/mrs-francis-corbett-honored.html | Mrs. Francis Corbett Honored | True | | 1979-05-25 | RE0000023658 | B00000286178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/st-benedict-link-seen-italians-study-photo-of-arm-in-relation-to.html | ST. BENEDICT LINK SEEN; Italians Study Photo of Arm in Relation to Cassino Find | True | | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/national-steel-corp-earnings-at-new-peak-of-57814974-or-785-a-share.html | National Steel Corp. Earnings at New Peak Of $57,814,974, or $7.85 a Share, for 1950 | True | | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/assembly-backs-plevens-us-talk-vote-401-to-182-with-only-reds-in.html | ASSEMBLY BACKS PLEVEN'S U.S. TALK; Vote 401 to 182, With Only Reds in Opposition--Truman's Words Receive an Ovation | True | By Lansing Warren Special To the New York Times. | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/u-s-seen-concerned-over-prensa-closing.html | U. S. SEEN CONCERNED OVER PRENSA CLOSING | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/ceil-chapman-styles-stress-femininity-popular-coat-dress-is-shown.html | Ceil Chapman Styles Stress Femininity; Popular Coat Dress Is Shown in Taffeta; DRAMATIC EVENING GOWNS IN SHADES OF VIOLET | True | By Dorothy O'Neill | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/148000-japanese-miners-quit.html | 148,000 Japanese Miners Quit | True | | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/son-to-mrs-melvin-h-safran.html | Son to Mrs. Melvin H. Safran | True | | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/allied-tank-units-harry-reds-shift-seoul-under-fire-infantry.html | ALLIED TANK UNITS HARRY REDS' SHIFT; SEOUL UNDER FIRE; Infantry Columns Also Press on Heels of Retreating Foe With Bayonet Charge COUNTER-ATTACKS FOILED U. N. Forces Gain 3,000 Yards in Western Korea-Fighting Flares in East and Center | True | By Lindesay Parrott Special To the New York Times. | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/11-french-miners-killed-in-blast.html | 11 French Miners Killed in Blast | True | | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/rices-new-comedy-postpones-arrival-signs-for-anta-play.html | RICE'S NEW COMEDY POSTPONES ARRIVAL; SIGNS FOR ANTA PLAY | True | By Louis Calta | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/florida-alumni-to-hear-flory.html | Florida Alumni to Hear Flory | True | | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/britain-searching-for-meat-supplies-london-seeks-odd-quantities.html | BRITAIN SEARCHING FOR MEAT SUPPLIES; London Seeks Odd Quantities Outside Regular Markets to Maintain Rations | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/dr-cave-is-honored-won-admission-of-negroes-to-college-of-surgeons.html | DR. CAVE IS HONORED; Won Admission of Negroes to College of Surgeons | True | | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/narcotics-arrests-rise.html | Narcotics Arrests Rise | True | | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/fordham-defeats-yale-quintet-6462-triumphs-in-overtime-on-field.html | FORDHAM DEFEATS YALE QUINTET, 64-62; Triumphs in Overtime on Field Goal by Christ--Penn State Sets Back Navy, 44-41 | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023658 | B00000286178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/packing-unions-to-meet-strategy-conference-to-discuss-possible.html | PACKING UNIONS TO MEET; Strategy Conference to Discuss Possible Strike Action | True | | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/list-of-wreck-casualties-the-dead.html | List of Wreck Casualties; The Dead | True | | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/bankers-counsel-finds-suit-dated-monopoly-charge-like-1906-action.html | BANKERS' COUNSEL FINDS SUIT 'DATED'; Monopoly Charge 'Like 1906 Action Against Cycle Trust' --Scores Clark 'Dicta' | True | | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/wood-field-and-stream-ducks-unlimited-to-start-annual-dinner-season.html | Wood, Field and Stream; Ducks Unlimited to Start Annual Dinner Season for Sportsmen Here Tonight | True | By Raymond R. Camp | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/asks-us-aid-to-youth-projects.html | Asks U.S. Aid to Youth Projects | True | | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/2-irt-stations-jammed-as-trains-run-normally.html | 2 I.R.T. Stations Jammed As Trains Run Normally | True | | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/company-meetings-emerson-radio-phonograph.html | COMPANY MEETINGS; Emerson Radio & Phonograph | True | | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/accord-in-house-group-funds-unit-patches-up-quarrel-sets-to-work-on.html | ACCORD IN HOUSE GROUP; Funds Unit Patches Up Quarrel, Sets to Work on Budget | True | | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/german-steel-output-up-january-production-in-west-tops-december-by.html | GERMAN STEEL OUTPUT UP; January Production in West Tops December by 70,000 Tons | True | | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/dairy-products.html | DAIRY PRODUCTS | True | | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/heads-350000-drive-for-connecticut-school.html | Heads $350,000 Drive For Connecticut School | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/arrival-of-buyers-arriving-buyers-may-register-in-this-column-by.html | ARRIVAL OF BUYERS; Arriving buyers may register in this column by telephoning LAckawanna 4-1000 | True | | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/obituary-14-no-title.html | Obituary 14 -- No Title | True | | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/loss-of-steel-output-as-result-of-strike-of-rail-switchmen-is-put.html | Loss of Steel Output as Result of Strike Of Rail Switchmen Is Put at 300,000 Tons | True | | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/a-h-goodman-dies-state-labor-aide-department-counsel-deputy.html | A. H. GOODMAN DIES; STATE LABOR AIDE; Department Counsel, Deputy Industrial Commissioner-- Brooklyn District Leader | True | | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/sales-pay-is-put-at-5400-annually-survey-of-outside-personnel-shows.html | SALES PAY IS PUT AT $5,400 ANNUALLY; Survey of Outside Personnel Shows That Best Earnings Are in Industrial Lines | True | | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/c-o-orders-4900-cars.html | C. & O. Orders 4,900 Cars | True | | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/the-soviet-reply.html | THE SOVIET REPLY | True | | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/u-s-transmits-offer-of-arms-aid-to-italy.html | U. S. TRANSMITS OFFER OF ARMS AID TO ITALY | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/new-horizons.html | New Horizons | True | | 1979-05-25 | RE0000023658 | B00000286178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/5-yards-will-build-25-mariner-ships-200000000-contracts-let-for.html | 5 YARDS WILL BUILD 25 'MARINER' SHIPS; $200,000,000 Contracts Let for First Super-Speed Cargo Vessels of New Class | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/text-of-narcotics-report-and-proposals-for-more-drastic-penalties.html | Text of Narcotics Report and Proposals for More Drastic Penalties; Youth Increase Nearly 300% | True | | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/antius-charges-rejected-in-u-n-soviet-move-to-call-this-nation-an.html | ANTI-U.S. CHARGES REJECTED IN U. N.; Soviet Move to Call This Nation an Aggressor in China Fails in Political Committee | True | By A.m. Rosenthal Special To the New York Times. | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/son-born-to-the-dick-weavers.html | Son Born to the Dick Weavers | True | | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/big-waste-cited-on-home-building-experts-urge-national-control-to.html | BIG WASTE CITED ON HOME BUILDING; Experts Urge National Control to Save Vital Materials and Cut Cost 20-40% | True | | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/new-suffolk-hospital-opens.html | New Suffolk Hospital Opens | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/casualties-in-korea-up-574-total-47388-dead.html | CASUALTIES IN KOREA UP 574; TOTAL 47,388; DEAD | True | | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/oneill-has-fractured-knee.html | O'Neill Has Fractured Knee | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/obituary-12-no-title.html | Obituary 12 -- No Title | True | | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/puerto-rico-begins-3-nationalists-trial.html | PUERTO RICO BEGINS 3 NATIONALISTS' TRIAL | True | | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/dimock-backed-for-judge-approved-by-bar-his-name-is-submitted-by.html | DIMOCK BACKED FOR JUDGE; Approved by Bar, His Name Is Submitted by Fitzpatrick | True | | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/la-motta-in-chicago-robinson-due-today-for-world-title-bout-on.html | LA MOTTA IN CHICAGO; Robinson Due Today for World Title Bout on Wednesday | True | | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/piatigorsky-plays-at-carnegie-hall-cellist-heard-in-schumanns.html | PIATIGORSKY PLAYS AT CARNEGIE HALL; 'Cellist Heard in Schumann's 'Fantasiestuecke' and Works by Debussy and Milhaud | True | By Olin Downes | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/night-driving-tests.html | NIGHT DRIVING TESTS | True | | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/the-perpetual-minority.html | THE PERPETUAL MINORITY | True | | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/nine-killed-in-crash-of-a-marine-plane.html | NINE KILLED IN CRASH OF A MARINE PLANE | True | | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/100000000-asked-for-steel-plant-industrialists-and-federal-of.html | $100,000,000 ASKED FOR STEEL PLANT; Industrialists and Federal Of- ficials to Confer on Plea for Iowa Project | True | | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/fair-trade-repeal-beaten.html | 'Fair Trade' Repeal Beaten | True | | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/indicted-in-wrong-house-killing.html | Indicted in 'Wrong House' Killing | True | | 1979-05-25 | RE0000023658 | B00000286178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/trading-in-rubber-active-and-strong-most-other-commodity-markets.html | TRADING IN RUBBER ACTIVE AND STRONG; Most Other Commodity Markets Still Closed-Coffee, Sugar and Cocoa Easier Here | True | | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/rails-and-4-unions-still-deadlocked-mediation-board-confers-with.html | RAILS AND 4 UNIONS STILL DEADLOCKED; Mediation Board Confers With Brotherhoods Without Result, Awaits New Information | True | By Louis Stark Special To the New York Times. | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/rival-body-set-up-by-czech-refugees-split-in-ranks-of-government-in.html | RIVAL BODY SET UP BY CZECH REFUGEES; Split in Ranks of Government in Exile Arose From Row Over Election of Leader | True | By Paul P. Kennedy Special To the New York Times. | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/tooth-decay-attacked-researchers-report-tin-fluoride-effective-in.html | TOOTH DECAY ATTACKED; Researchers Report Tin Fluoride Effective in Experiments | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/new-swedish-import-concern.html | New Swedish Import Concern | True | | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/emspak-trial-set-union-head-asks-dismissal-of-contempt-cases.html | EMSPAK TRIAL SET; Union Head Asks Dismissal of Contempt Cases Against 7 | True | | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/state-combats-reds-by-high-court-plea.html | STATE COMBATS REDS BY HIGH COURT PLEA | True | | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/sampson-is-heard-in-fire-bribe-case-mayors-aide-waives-immunity-in.html | SAMPSON IS HEARD IN FIRE BRIBE CASE; Mayor's Aide Waives Immunity in Grand Jury's Study of Promotion Charges | True | | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/richard-compton-advertising-man-former-head-of-agency-here-dies-on.html | RICHARD COMPTON, ADVERTISING MAN; Former Head of Agency Here Dies on Coast at 59--Served in Field for 35 Years | True | | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/tetanus-serum-is-sent-by-city-to-woodbridge.html | Tetanus Serum Is Sent By City to Woodbridge | True | | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/modern-paintings-bought-by-museum-purchased-by-metropolitan-museum.html | MODERN PAINTINGS BOUGHT BY MUSEUM; PURCHASED BY METROPOLITAN MUSEUM OF ART | True | | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/bethlehem-offer-rejected-by-union-18cent-rise-held-inadequate.html | BETHLEHEM OFFER REJECTED BY UNION; 18-Cent Rise Held Inadequate - Company Says Percentage Increase Tops Coal Pact | True | | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/indict-pittsburgh-aides-grand-jurors-accuse-two-city-officials-and.html | INDICT PITTSBURGH AIDES; Grand Jurors Accuse Two City Officials and 5 Others | True | | 1979-05-25 | RE0000023658 | B00000286178 |