Exhibit C76

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/waters-agency-appoints-executive-vice-president.html | Waters Agency Appoints Executive Vice President | True | | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/monsanto-gathers-atom-power-staff-chemical-company-has-aec-go-ahead.html | MONSANTO GATHERS ATOM POWER STAFF; Chemical Company Has A.E.C. 'Go Ahead on Tests to Make Energy From Plutonium | | By William M. Blair Special To the New York Times. | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/prizewinners-named-in-press-photo-test.html | PRIZEWINNERS NAMED IN PRESS PHOTO TEST | True | | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/power-output-up-171-7099385000-kwh-for-week-against-6969566000-in.html | POWER OUTPUT UP 17.1%; 7,099,385,000 K.W.H, for Week Against 6,969,566,000 in 1950 | True | | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/the-korean-war-united-nations.html | The Korean War; United Nations | True | | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/naval-stores.html | NAVAL STORES | True | | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/obituary-11-no-title.html | Obituary 11 — No Title | True | | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/milk-in-gallon-jugs-new-england-cooperative-tries-method-to-reduce.html | MILK IN GALLON JUGS; New England Cooperative Tries Method to Reduce Price | True | | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/more-vegetables-for-51-government-urges-increased-corn-and-tomato.html | MORE VEGETABLES FOR '51; Government Urges Increased Corn and Tomato Planting | True | | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/loomis-to-speak-on-lincoln.html | Loomis to Speak on Lincoln | True | | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/big-power-saving-for-chattanooga-8300777-total-drop-last-year.html | BIG POWER SAVING FOR CHATTANOOGA; $8,300,777 Total Drop Last Year Reported by Board on Basis of Rates in '38 | True | | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/named-executive-officer-of-pabst-sales-company.html | Named Executive Officer Of Pabst Sales Company | True | | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/physician-is-rescued-in-leap-from-ferry.html | PHYSICIAN IS RESCUED IN LEAP FROM FERRY | True | | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/u-s-six-bows-in-sweden-32.html | U. S. Six Bows in Sweden, 3-2 | True | | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/satellites-abusing-labor-un-is-told.html | SATELLITES ABUSING LABOR, U. N. IS TOLD | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/republicans-vote-august-primary-upstate-legislators-defer-to.html | REPUBLICANS VOTE AUGUST PRIMARY; Upstate Legislators Defer to Opposition of City Group to Vacation-Time Date | True | By Douglas Dales Special To the New York Times. | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/text-read-by-eisenhower-to-allay-worries-of-tv.html | Text Read by Eisenhower To Allay Worries of TV | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/kingsley-gets-korea-job-lie-names-iro-head-to-direct-un.html | KINGSLEY GETS KOREA JOB; Lie Names I.R.O. Head to Direct U. N. Reconstruction Unit | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/gen-church-cites-foes-korea-losses-a-battle-casualty-aided-by-a.html | GEN. CHURCH CITES FOE'S KOREA LOSSES; A BATTLE CASUALTY AIDED BY A CIVILIAN | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/utility-reports.html | UTILITY REPORTS | True | | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/for-ruling-by-full-committee.html | For Ruling by Full Committee | True | | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/3-appeals-in-week-spur-red-cross-bid-for-blood.html | 3 Appeals in Week Spur Red Cross Bid for Blood | True | | 1979-05-25 | RE0000023658 | B00000286178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/buick-awards-for-suggestions.html | Buick Awards for Suggestions | True | | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/benefit-basketball-saturday.html | Benefit Basketball Saturday | True | | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/realty-financing.html | REALTY FINANCING | True | | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/donohue-to-resign-as-price-enforcer-attorney-stripped-of-function.html | DONOHUE TO RESIGN AS PRICE ENFORCER; Attorney, Stripped of Function, Quitting to Become District of Columbia Official | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/postwar-costs-soaring-ultimate-total-for-veterans-put-at.html | POST-WAR COSTS SOARING; Ultimate Total for Veterans Put at $1,000,000,000,000 | True | | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/more-ground-lost-by-stock-market-caution-on-part-of-traders-over.html | MORE GROUND LOST BY STOCK MARKET; Caution on Part of Traders Over Technical Situation Slashes Turnover INDEX DECLINES 0.60 POINT 2,020,000 Shares Handled -- Copper Group Strongest, With Movie Issues Next | True | | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/argentina-accepts-bunker.html | Argentina Accepts Bunker | True | | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/mrs-eric-archdeacon-hostess.html | Mrs. Eric Archdeacon Hostess | True | | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/articles-lost-in-wreck-pile-up-in-police-station.html | Articles Lost in Wreck Pile Up in Police Station | True | Special to THE YORK NEW TIMES. | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/jeanne-cagney-seeks-divorce.html | Jeanne Cagney Seeks Divorce | True | | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/westchester-homes-pass-to-new-owners.html | WESTCHESTER HOMES PASS TO NEW OWNERS | True | | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/center-for-asphalt-research.html | Center for Asphalt Research | True | | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/miss-ramsey-engaged-to-ogden-pierrot-jr.html | MISS RAMSEY ENGAGED TO OGDEN PIERROT JR. | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/topics-and-sidelights-of-the-day-in-wall-street-open-mouth.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; Open Mouth Operation | True | | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/wisconsin-taft-club-formed.html | Wisconsin Taft Club Formed | True | | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/lenten-sewing-class-opens-sessions-today.html | LENTEN SEWING CLASS OPENS SESSIONS TODAY | True | | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/staff-shifts-at-bamberger.html | Staff Shifts at Bamberger | True | | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/passage-of-umt-urged-by-conant-harvard-president-cites-peril-of-war.html | PASSAGE OF U.M.T. URGED BY CONANT; Harvard President Cites Peril of War, Asks Service at 18 to Build Trained Manpower | True | By John H. Fenton Special To the New York Times. | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/edith-eisler-makes-local-violin-debut.html | EDITH EISLER MAKES LOCAL VIOLIN DEBUT | True | | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/carnegie-scientist-heads-brookhaven-corporation.html | Carnegie Scientist Heads Brookhaven Corporation | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/cooperatives-assail-snyder-tax-proposal.html | COOPERATIVES ASSAIL SNYDER TAX PROPOSAL | True | | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/radiotv-notes.html | Radio-TV Notes | True | | 1979-05-25 | RE0000023658 | B00000286178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/wool-subsidy-plan-occupies-industry-to-be-fair-it-must-take-into.html | WOOL SUBSIDY PLAN OCCUPIES INDUSTRY; To Be Fair, It Must Take Into Account Finished Goods Now on Hand, It is Contended | True | | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/10000000-refinery-planned.html | $10,000,000 Refinery Planned | True | | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/brides-body-identified-pocketbook-clue-to-tragedy-in-husbands.html | BRIDE'S BODY IDENTIFIED; Pocketbook Clue to Tragedy in Husband's Search at Wreck | True | | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/on-the-radio.html | ON THE RADIO | True | | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/olivia-de-haviland-taken-iii.html | Olivia de Haviland Taken III | True | | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/gas-stocks-rise-in-week-and-year-drop-in-light-fuel-oil-supply.html | 'GAS STOCKS RISE IN WEEK AND YEAR; Drop in Light Fuel Oil Supply Continues- Refineries Run at Slightly Lower Rate | True | | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/stiffer-law-asked-in-narcotics-cases-hogan-cites-lurid-increase-in.html | STIFFER LAW ASKED IN NARCOTICS CASES; Hogan Cites 'Lurid' Increase in Addiction Since War, With Big Rise Among Teen-Agers | True | | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/agwi-lines-buys-more-stock.html | AGWI Lines Buys More Stock | True | | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/menottis-consul-opens-london-run-british-audience-gives-opera-a.html | MENOTTI'S 'CONSUL' OPENS LONDON RUN; British Audience Gives Opera a Warm Reception--Neway and Powers in the Cast | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/u-s-civil-economy-seen-unhampered-barring-shooting-war-even-metal.html | U. S. CIVIL ECONOMY SEEN UNHAMPERED; Barring Shooting War, Even Metal Controls Are Planned to End in Two Years | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/plaque-given-to-barkley-vice-president-is-recipient-of-humanitarian.html | PLAQUE GIVEN TO BARKLEY; Vice President Is Recipient of Humanitarian Award | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/ftc-sees-big-gain-in-gas-power-fields.html | F.T.C. SEES BIG GAIN IN GAS, POWER FIELDS | True | | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/mexico-nearly-clear-of-livestock-plague.html | MEXICO NEARLY CLEAR OF LIVESTOCK PLAGUE | True | | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/lifting-gi-morale.html | Lifting G.I. Morale | True | | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/advanced-to-presidency-of-sun-tube-corporation.html | Advanced to Presidency Of Sun Tube Corporation | True | | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/music-notes.html | MUSIC NOTES | True | | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/one-dies-in-fiery-truck-crash.html | One Dies in Fiery Truck Crash | True | | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/small-towns-warned-just-as-likely-to-be-targets-for-attacker-dewey.html | SMALL TOWNS WARNED; Just as Likely to Be Targets for Attacker, Dewey Aide Says | True | | 1979-05-25 | RE0000023658 | B00000286178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/refuse-3-pay-increase-striking-minneapolis-school-janitors-demand.html | REFUSE 3% PAY INCREASE; Striking Minneapolis School Janitors Demand More | True | | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/title-field-events-off-metropolitan-tests-now-listed-for-saturday.html | TITLE FIELD EVENTS OFF; Metropolitan Tests Now Listed for Saturday Morning | True | | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/general-export-manager-is-named-by-worthington.html | General Export Manager Is Named by Worthington | True | | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/grand-national-field-cut-59-out-of-original-73-horses-remain-for.html | GRAND NATIONAL FIELD CUT; 59 Out of Original 73 Horses Remain for Race March 20 | True | | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/enter-marine-corps-new-officer-candidate-class.html | ENTER MARINE CORPS NEW OFFICER CANDIDATE CLASS | True | The New York Times | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/visa-denied-to-von-cramm.html | Visa Denied to Von Cramm | True | | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/topics-of-the-times-from-a-chicken-pattys-eye.html | Topics of The Times; From a Chicken Patty's Eye | True | | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/sports-of-the-times-still-listening.html | Sports of The Times; Still Listening | True | By Arthur Daley | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/kings-point-five-downed.html | Kings Point Five Downed | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/wright-engineer-joins-united-aircraft-products.html | Wright Engineer Joins United Aircraft Products | True | Lorstan Studios | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/miss-odom-beaten-by-miss-anderson-medalist-victor-2-and-1-in-first.html | MISS ODOM BEATEN BY MISS ANDERSON; Medalist Victor, 2 and 1, in First Round of Palm Beach Golf--Miss Riley Gains | True | | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/advertising-news-and-notes-freeze-in-ad-field-analyzed.html | Advertising News and Notes; 'Freeze' in Ad Field Analyzed | True | | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/standing-army-the-issue-we-must-reach-the-3500000-figure-and.html | Standing Army the Issue; We Must Reach the 3,500,000 Figure and Maintain or Perhaps Exceed It | True | By Hanson W. Baldwin | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/papal-peace-moves-noted-at-symposium.html | PAPAL PEACE MOVES NOTED AT SYMPOSIUM | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/north-korean.html | North Korean | True | | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/defense-medical-aide-named.html | Defense Medical Aide Named | True | | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/care-asked-in-use-of-acth-cortisone-hormones-are-not-suited-for-the.html | CARE ASKED IN USE OF ACTH, CORTISONE; Hormones Are Not Suited for the Routine Management of Allergies, Doctors Warn SIDE EFFECTS OFTEN BAD Though Dramatic Results Often Are Achieved, Drugs Are Still Experimental, They Stress | True | | 1979-05-25 | RE0000023658 | B00000286178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/middlebury-gifts-increase-middlebury-vt-feb-7a-total-of-48000-in.html | Middlebury Gifts Increase; MIDDLEBURY, Vt., Feb. 7--A total of $48,000 in gifts was received at Middlebury College in the first half of the current academic year, President Samuel S. Stratton announced today. This was an increase that he attributed to a spontaneous flow of donations .... | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/hofstra-checks-hartwick.html | Hofstra Checks Hartwick | True | | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/gets-art-research-post-in-cairo.html | Gets Art Research Post in Cairo | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/to-build-steel-mill-for-austria.html | To Build Steel Mill for Austria | True | | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/personal-notes.html | Personal Notes | True | | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/8-villages-urged-to-merge-schools-report-of-study-in-westchester.html | 8 VILLAGES URGED TO MERGE SCHOOLS; Report of Study in Westchester Area Cites Advantages of a Single Administration FOR CENTRAL HIGH SCHOOL Columbia Experts Propose the Coordination of Curriculums and Transport Facilities | True | | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/dispute-halts-unloading-boston-longshoremen-delay-steamer-bound.html | DISPUTE HALTS UNLOADING; Boston Longshoremen Delay Steamer Bound Here | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/fidelity-mutual-life-gains-146.html | Fidelity Mutual Life Gains 14.6% | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/gas-group-to-meet-in-st-louis.html | Gas Group to Meet in St. Louis | True | | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/coffee-price-order-due-e-s-a-tells-latin-producers-import-level.html | COFFEE PRICE ORDER DUE; E. S. A. Tells Latin Producers Import Level Will Be Set | True | | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/business-world-wholesale-commodity-prices.html | Business World; WHOLESALE COMMODITY PRICES | True | | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/mildred-downers-troth-harvard-graduate-student-to-be-bride-of.html | MILDRED DOWNER'S TROTH; Harvard Graduate Student to Be Bride of Caxton C. Foster | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/world-welfare-his-aim-truman-sets-goal-to-delegation-of-methodist.html | WORLD WELFARE HIS AIM; Truman Sets Goal to Delegation of Methodist Ministers | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/holding-in-indochina.html | HOLDING IN INDO-CHINA | True | | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/sick-men-defied-us-judge-asserts-overrules-union-plea.html | 'SICK' MEN 'DEFIED' U.S., JUDGE ASSERTS; OVERRULES UNION PLEA | True | By George Eckel Special to the New York Times | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/u-s-formally-bids-soviet-yield-ships-asks-return-of-672-lendlease.html | U. S. FORMALLY BIDS SOVIET YIELD SHIPS; Asks Return of 672 Lend-Lease Vessels and $800,000,000 to Settle Wartime Account | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/dividend-news-singer-manufacturing.html | DIVIDEND NEWS; Singer Manufacturing | True | | 1979-05-25 | RE0000023658 | B00000286178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/2-more-policemen-retire-one-fails-to-appear-for-form-on-finances.html | 2 MORE POLICEMEN RETIRE; One Fails to Appear for Form on Finances, Other Filled It Out | True | | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/january-births-rise-here-13418-against-3year-average-of-12954deaths.html | JANUARY BIRTHS RISE HERE; 13,418 Against 3-Year Average of 12,954-Deaths Decline | True | | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/lawyer-denies-robbing-client.html | Lawyer Denies Robbing Client | True | | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/sinclair-forms-chemical-unit.html | Sinclair Forms Chemical Unit | True | | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/high-bail-imposed-in-16-drug-cases-judge-holding-teenagers-and.html | HIGH BAIL IMPOSED IN 16 DRUG CASES; Judge, Holding Teen-Agers and Others as Sellers and Users, Calls for Stricter Law | True | | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/forum-to-hear-tobin.html | Forum to Hear Tobin | True | | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/helen-keller-sailing-for-africa-in-week-is-particularly-anxious-to.html | Helen Keller, Sailing for Africa in Week, Is Particularly Anxious to 'See' a Zebra | True | | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/mrs-lewis-tennis-victor-upsets-miss-scofield-63-64-in-caribbean.html | MRS. LEWIS TENNIS VICTOR; Upsets Miss Scofield, 6-3, 6-4, in Caribbean Tournament | True | | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/st-francis-in-front-7548.html | St. Francis in Front, 75-48 | True | | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/senators-forgive-penitent-sheriff-testifies-on-crime.html | SENATORS FORGIVE PENITENT SHERIFF; TESTIFIES ON CRIME | True | By Harold B.hinton Special To the New York Times. | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/us-stockpile-urged-in-plasma-substitute.html | U.S. STOCKPILE URGED IN PLASMA SUBSTITUTE | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/state-senate-endorses-amendment-to-permit-rise-in-public-pensions.html | State Senate Endorses Amendment To Permit Rise in Public Pensions | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/major-league-meeting-to-select-baseball-commissioner-called-for.html | Major League Meeting to Select Baseball Commissioner Called for March 12; OWNERS SUMMONED TO FLORIDA PARLEY Frick and Harridge Call for Action on a Commissioner at Committee's Request CHANDLER HOPES TO STAY One Vote May Thwart Ouster - Wrigley Declares 50 Are Considered for Post | True | | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/red-wings-overcome-black-hawks-11-to-3.html | RED WINGS OVERCOME BLACK HAWKS, 11 TO 3 | True | | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/silk-buys-offices-in-journal-square-figures-in-realty-exchange-deal.html | SILK BUYS OFFICES IN JOURNAL SQUARE; FIGURES IN REALTY EXCHANGE DEAL | True | | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/labormanager-unit-set-up-by-johnston.html | LABOR-MANAGER UNIT SET UP BY JOHNSTON | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/building-plans-filed-st-marks-place-alteration-for-boys-club-to.html | BUILDING PLANS FILED; St. Marks Place Alteration for Boys' Club to Cost $201,000 | True | | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/phones-sped-aid-in-150000-calls-jersey-bell-ran-32-extra-lines-to.html | PHONES SPED AID IN 150,000 CALLS; Jersey Bell Ran 32 Extra Lines to Wreck Area--Lists 4 Its Staff Dead, 26 Injured | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023658 | B00000286178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/muriel-gutman-married-has-2-attendants-at-wedding-to-james-martin.html | MURIEL GUTMAN MARRIED; Has 2 Attendants at Wedding to James Martin Heidell | True | | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/jean-thorp-gives-recital-pianist-presents-second-local-program-at.html | JEAN THORP GIVES RECITAL; Pianist Presents Second Local Program at Town Hall | True | | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/new-truancy-law-urged-citizens-group-asks-provision-to-name-bureau.html | NEW TRUANCY LAW URGED; Citizens' Group Asks Provision to Name Bureau Head | True | | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/foster-will-discuss-dual-role-of-e-c-a.html | FOSTER WILL DISCUSS DUAL ROLE OF E. C. A. | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/assistants-are-appointed-for-harrison-marshall.html | Assistants Are Appointed For Harrison, Marshall | True | Bradley | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/letters-to-the-times-an-emergency-f-e-p-c-lessons-should-be-learned.html | Letters to The Times; An Emergency F. E. P. C. Lessons Should Be Learned From the Past, It Is Felt | True | WILL MASLOW, | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/war-port-needs-cited-san-francisco-group-to-talk-of-military.html | WAR PORT NEEDS CITED; San Francisco Group to Talk of Military Demands | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/step-in-right-direction.html | 'Step in Right Direction' | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/spaniards-church-outrivals-falange-an-enemy-and-a-supporter-of.html | SPANIARDS' CHURCH OUTRIVALS FALANGE; AN ENEMY AND A SUPPORTER OF FRANCO'S REGIME | True | By C. L. Sulzberger Special To the New York Times. | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/business-building-sold-in-brooklyn-property-on-remsen-street-is.html | BUSINESS BUILDING SOLD IN BROOKLYN; Property on Remsen Street Is Taken by Realty AssociatesOther Deals in Borough | True | | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/jansen-directs-school-officials-to-watch-pupils-for-any-signs-of.html | Jansen Directs School Officials to Watch Pupils for Any Signs of Narcotic Addiction | True | | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/jet-contract-to-florence-stove.html | Jet Contract to Florence Stove | True | | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/move-seen-to-heal-bond-interest-rift-senate-hearings-are-delayed.html | MOVE SEEN TO HEAL BOND INTEREST RIFT; Senate Hearings Are Delayed Pending Talks by Treasury and Reserve Board | True | | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/15000000-bonds-on-market-today-bankers-to-offer-carolina-power.html | $15,000,000 BONDS ON MARKET TODAY; Bankers to Offer Carolina Power Issue-$6,000,000 for Indianapolis Utility | True | | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/spanish-envoys-approved-france-britain-accept-madrid-nominees-for.html | SPANISH ENVOYS APPROVED; France, Britain Accept Madrid Nominees for Posts | True | | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/paterson-preparing-defense-work-data.html | PATERSON PREPARING DEFENSE WORK DATA | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/prof-o-c-glaser-biologist-was-70-early-specialist-in-molecular.html | PROF. O. C. GLASER, BIOLOGIST, WAS 70; Early Specialist in Molecular Research, Long on Faculty of Amherst College, Dies | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023658 | B00000286178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/warren-speech-date-stirs-talk-about-52.html | WARREN SPEECH DATE STIRS TALK ABOUT '52 | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/2-cars-of-silver-star-derailed.html | 2 Cars of Silver Star Derailed | True | | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/grim-workers-toil-at-scene-of-wreck-debris-slowly-hauled-awayall.html | GRIM WORKERS TOIL AT SCENE OF WRECK; Debris Slowly Hauled Away All Dead Believed Found--RainDeters Curiosity-Seekers | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/senate-unit-votes-medical-aid-plan-would-ease-doctor-and-nurse.html | SENATE UNIT VOTES MEDICAL AID PLAN; Would Ease Doctor and Nurse Shortage by School Grants Based on Enrollments | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/elected-vice-president-of-american-optical-co.html | Elected Vice President Of American Optical Co. | True | | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/express-company-buys-36th-stsite-plans-building-on-plot-sold-by.html | EXPRESS COMPANY BUYS 36TH ST.SITE; Plans Building on Plot Sold by Franciscan Order-Housing Leads Other City Trading | True | | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/6000000-for-utility-indianapolis-power-sells-bonds-2415000-for.html | $6,000,000 FOR UTILITY; Indianapolis Power Sells Bonds-$2,415,000 for Railroad | True | | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/adenauer-warns-on-soviet-pledge-asks-west-germans-to-spurn-promises.html | ADENAUER WARNS ON SOVIET PLEDGE; Asks West Germans to Spurn Promises of Neutrality and Withdrawal of Troops | True | By Drew Middleton Special To the New York Times. | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/operators-resell-housing-in-bronx.html | OPERATORS RESELL HOUSING IN BRONX | True | | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/dior-skirts-novel-in-half-fullness-silhouette-follows-two-ovals.html | DIOR SKIRTS NOVEL IN HALF FULLNESS; Silhouette Follows Two Ovals, Tapering to Waist and Then Curving Toward Hem | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/jolisam-captures-sprint-at-hialeah-paying-1130-juvenile-beats.html | JOLISAM CAPTURES SPRINT AT HIALEAH; Paying $11.30, Juvenile Beats Brother March in $10,670 Florida Breeders Stakes | True | By James Roach Special To the New York Times. | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/training-school-children-in-the-event-of-a-sneak-air-attack-on-the.html | Training School Children in the Event of a 'Sneak' Air Attack on the City; First 'No Signal' Atom Bomb Drills Are Staged in the City's Schools | True | The New York Times (by Ernest Sisto | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/the-proceedings-in-albany-yesterday-feb7-1951-the-governor.html | The Proceedings in Albany; YESTERDAY (Feb.7, 1951) THE GOVERNOR | True | | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/british-labor-wins-steel-law-victory-attlees-government-defeats-by.html | BRITISH LABOR WINS STEEL LAW VICTORY; Attlee's Government Defeats by 308-298 Censure Motion on Feb.15 Nationalization | True | By Raymond Daniell Special To the New York Times. | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/summary-of-the-day-stock-exchange.html | Summary of the Day; Stock Exchange | True | | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/veterans-benefit-set-for-tuesday-of-men-and-music-premiere-will.html | VETERANS BENEFIT SET FOR TUESDAY; 'Of Men and Music' Premiere Will Help Hospitalized -- Several Notables in Film | True | Ben Greenhaus | 1979-05-25 | RE0000023658 | B00000286178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/mail-express-curbs-eased-rail-talks-still-deadlocked-rail-strike.html | Mail, Express Curbs Eased; Rail Talks Still Deadlocked; RAIL STRIKE CURBS ON MAILS RELAXED | True | By Stanley Levey | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/frozen-food-baby-giant-future-holds-huge-possibilities-warehousemen.html | FROZEN FOOD 'BABY GIANT'; Future Holds Huge Possibilities, Warehousemen Are Told | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/memphis-honors-slain-negro-hero-of-korea-as-general-hodge-gives-d-s.html | Memphis Honors Slain Negro Hero of Korea As General Hodge Gives D. S. C. to Parents | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/horn-hardart-gets-store-on-east-42d-st.html | HORN & HARDART GETS STORE ON EAST 42D ST. | True | | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/remington-guilty-on-perjury-count-sentencing-today-found-guilty.html | REMINGTON GUILTY ON PERJURY COUNT; SENTENCING TODAY; FOUND GUILTY | True | By Kalman Seigel | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/money-silver.html | MONEY; SILVER | True | | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/i-j-fox-is-opening-branch-in-queens-chains-first-suburban-store.html | I. J. FOX IS OPENING BRANCH IN QUEENS; Chain's First Suburban Store Seen as Testing Ground- Scarf Bar New Idea | True | | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/radcliffe-club-plans-forum.html | Radcliffe Club Plans Forum | True | | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/new-school-post-to-go-to-jp-riley-board-of-education-to-appoint-him.html | NEW SCHOOL POST TO GO TO J.P. RILEY; Board of Education to Appoint Him Today as the Coordinator of Construction at $22,500 | True | | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/wage-board-lets-some-scales-rise-authorizes-regional-unit-to-rule.html | WAGE BOARD LETS SOME SCALES RISE; Authorizes Regional Unit to Rule on Pay Increases Under Commitment and Practice | True | By Will Lissner | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/air-fare-hearing-roils-coast-cities-proposed-commonrate-ban-stirs.html | AIR FARE HEARING ROILS COAST CITIES; Proposed Common-- Rate Ban Stirs Vigorous Opposition at U. S. Board Hearing | True | | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/dance-will-assist-aspca-tonight-animal-kingdom-ball-to-help.html | DANCE WILL ASSIST A.S.P.C.A. TONIGHT; Animal Kingdom Ball to Help Maintain Organization's New Hospital and Shelter | True | | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/albany-police-ban-film-bitter-rice-action-attributed-to-protests-by.html | ALBANY POLICE BAN FILM 'BITTER RICE'; Action Attributed to Protests by Legion of Decency-- Regents to See 'Miracle' | True | | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/elected-to-the-presidency-of-japan-christian-group.html | Elected to the Presidency Of Japan Christian Group | True | | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/wider-price-check-sought-for-foods-wilson-concerned-over-rising.html | WIDER PRICE CHECK SOUGHT FOR FOODS; Wilson, Concerned Over Rising Cost of Items Below Parity, Will Ask Congress to Act | True | By Charles E. Egan Special To the New York Times. | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/bonds-and-shares-on-london-market-reinvestment-demand-from-steel.html | BONDS AND SHARES ON LONDON MARKET; Reinvestment Demand From Steel Shareholders Slackens -British Funds Recover | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023658 | B00000286178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/board-viewed-as-captive.html | Board Viewed as "Captive" | True | | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/seaway-plan-pressed-truman-asks-dual-project-in-conference-with.html | SEAWAY PLAN PRESSED; Truman Asks Dual Project in Conference With Committee | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/obituary-13-no-title.html | Obituary 13 -- No Title | True | | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/bankers-trust-chooses-a-new-vice-president.html | Bankers Trust Chooses A New Vice President | True | | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/brokers-open-new-offices.html | Brokers Open New Offices | True | | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/dimaggio-accepts-100000-offer-from-yanks-for-third-year-in-row-the.html | DiMaggio Accepts $100,000 Offer From Yanks for Third Year in Row; THE YANKEE CLIPPER STILL DEALING IN FIGURES | True | | 1979-05-25 | RE0000023658 | B00000286178 |
| | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/metal-shipments-from-europe-rise-goods-ordered-last-summer-begin-to.html | METAL SHIPMENTS FROM EUROPE RISE; Goods Ordered Last Summer Begin to Arrive in Quantity, Steel Institute Reports GATHER DATA ON INDUSTRY Importers Confidently Expect Office of Price Stabilization to Revise Present Ceiling | True | | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/suite-for-entertaining-open.html | Suite for Entertaining Open | True | | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/2-officials-hurt-in-crash.html | 2 Officials Hurt in Crash | True | | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/in-the-nation-substantial-proof-of-a-court-victory.html | In The Nation; Substantial Proof of a Court Victory | True | By Arthur Krock | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/2750092000-bill-for-navy-pushed-57000ton-carrier-included-in.html | $2,750,092,000 BILL FOR NAVY PUSHED; 57,000-Ton Carrier Included in Construction Measure Voted by Senate Unit | True | By C. P. Trussell Special To the New York Times. | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/bank-notes.html | BANK NOTES | True | | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/leases-supermarket-food-fair-takes-23000-square-feet-in-roselle-n-j.html | LEASES SUPERMARKET; Food Fair Takes 23,000 Square Feet in Roselle, N. J. | True | | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/antihague-forces-win-boyle-backing-hart-upheld-by-national-chief-as.html | ANTI-HAGUE FORCES WIN BOYLE BACKING; Hart Upheld by National Chief as Jersey Democrats' Head Despite 'Ouster' Action | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/justice-bows-to-inflation.html | Justice Bows to Inflation | True | | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/meat-control-assailed-production-not-regulation-held-livestock.html | MEAT CONTROL ASSAILED; Production, Not Regulation Held Livestock Industry's Need | True | | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/aluminum-sought-from-any-source-nation-needs-all-we-can-get-sawyer.html | ALUMINUM SOUGHT 'FROM ANY SOURCE'; Nation Needs 'All We Can Get,' Sawyer Testifies-Supply of Rubber Called Sufficient | True | | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/jean-foley-to-be-bride-engaged-to-dr-john-mccormick-captain-in.html | JEAN FOLEY TO BE BRIDE; Engaged to Dr. John McCormick, Captain in Medical Reserve | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023658 | B00000286178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/thieves-get-46000-gems.html | Thieves Get $46,000 Gems | True | | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/wet-gale-brings-new-frigid-spell-cold-weather-moves-into-city-on.html | WET GALE BRINGS NEW FRIGID SPELL; Cold Weather Moves Into City on Heels of Wind Gusts Up to 58 Miles an Hour | True | | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/rangers-deadlock-with-bruin-six-22-lund-tallies-for-blue-shirts.html | RANGERS DEADLOCK WITH BRUIN SIX, 2-2; Lund Tallies for Blue Shirts With Less Than Six Minutes Left in Game at Boston | True | | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/unesco-aiding-indonesia.html | Unesco Aiding Indonesia | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/clement-is-reported-on-way-to-belgrade.html | CLEMENT IS REPORTED ON WAY TO BELGRADE | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/forests-defense-unit-planned.html | Forests Defense Unit Planned | True | | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/fitzpatricks-stand.html | Fitzpatrick's Stand | True | By James A.hagerty | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING-MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/r-w-petters-to-wed-miss-nancy-flindell.html | R. W. PETTERS TO WED MISS NANCY FLINDELL | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/c-k-streit-sails-for-europe.html | C. K. Streit Sails for Europe | True | | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/sabotage-study-asked-representative-rogers-wants-information-on.html | SABOTAGE STUDY ASKED; Representative Rogers Wants Information on Wreck | True | | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/house-passes-the-trade-pacts-bill-4-major-changes-rebuff-to-truman.html | House Passes the Trade Pacts Bill; 4 Major Changes Rebuff to Truman; TRADE PACTS BILL IS VOTED BY HOUSE | True | By Clayton Knowles Special To the New York Times. | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/miss-ellen-white-becomes-fiancee-newspaper-woman-in-boston-will-be.html | MISS ELLEN WHITE BECOMES FIANCEE; Newspaper Woman in Boston Will Be Married to John M. Harrington Jr., a Veteran | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/british-bar-easing-war-crime-terms-french-adopt-similar-stand-handy.html | BRITISH BAR EASING WAR CRIME TERMS; French Adopt Similar Stand --Handy Reduces Sentences of 9 Germans in U. S. Zone | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/pan-american-reports-mileage.html | Pan American Reports Mileage | True | | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/article-1-no-title-swiss-fabric-group-shows-new-fashions.html | Article 1 -- No Title; SWISS FABRIC GROUP SHOWS NEW FASHIONS | True | | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/b26s-used-in-indochina.html | B-26's Used in Indo-China | True | | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/shipping-news-and-notes-plan-to-train-marine-engineers-sent-by.html | Shipping News and Notes; Plan to Train Marine Engineers Sent by Union Local to Mrs. Anna Rosenberg | True | | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/disabled-veterans-to-meet.html | Disabled Veterans to Meet | True | | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/chile-seeks-rise-in-copper-output-minister-offers-tax-incentive-but.html | CHILE SEEKS RISE IN COPPER OUTPUT; Minister Offers Tax Incentive but Says Latest Increase in Price Is 'Inadequate' | True | | 1979-05-25 | RE0000023658 | B00000286178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/atom-aids-measuring-minute-thicknesses-determined-with-beta-ray.html | ATOM AIDS MEASURING; Minute Thicknesses Determined With 'Beta Ray' Device | True | | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/yonkers-shifts-trot-date.html | Yonkers Shifts Trot Date | True | | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/four-die-in-bus-wreck-nine-hurt-as-vehicle-skids-and-collides-with.html | FOUR DIE IN BUS WRECK; Nine Hurt as Vehicle Skids and Collides With Truck | True | | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/merck-co-sets-new-high-records-1950-earnings-of-11276604-on-sales.html | MERCK & CO. SETS NEW HIGH RECORDS; 1950 Earnings of $11,276,604 on Sales of $94,093,395 Equal $4.46 a Share CORTONE OUTPUT DOUBLES Antibiotics Led in Export Sales Which Accounted for 21% of Total, Company Says | True | | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/edison-pioneers-luncheon-set.html | Edison Pioneers Luncheon Set | True | | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/west-accused-anew-cominform-journal-sees-attempt-at-forming-balkan.html | WEST ACCUSED ANEW; Cominform Journal Sees Attempt at Forming Balkan Bloc | True | | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/e-c-a-aide-to-discuss-work.html | E. C. A. Aide to Discuss Work | True | | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/macy-foreign-office-shifts.html | Macy Foreign Office Shifts | True | | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/news-of-food-honey-lower-in-cost-is-plentiful-and-it-can-be-used-as.html | News of Food: Honey, Lower in Cost, Is Plentiful; And It Can Be Used as a Spread, as Sauce and in Cooking | True | The New York Times Studio | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/trend-is-upward-in-grain-markets-soybeans-close-at-top-with-new.html | TREND IS UPWARD IN GRAIN MARKETS; Soybeans Close at Top, With New Seasonal Peaks--OldCrop Wheat Also Strong | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/brotherhood-week-in-jersey.html | Brotherhood Week in Jersey | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/aetna-elects-3-officials.html | Aetna Elects 3 Officials | True | | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/engineer-group-honors-aide.html | Engineer Group Honors Aide | True | | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/bank-issue-oversubscribed.html | Bank Issue Oversubscribed | True | | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/3-more-key-leaders-quit-italian-communist-party.html | 3 More Key Leaders Quit Italian Communist Party | True | By the United Press. | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/residents-oppose-new-london-mill-250000000-steel-project-wins.html | RESIDENTS OPPOSE NEW LONDON MILL; $250,000,000 Steel Project Wins Approval of Others at Hearing in Hartford | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/stevens-honors-head-of-metropolitan-life.html | Stevens Honors Head Of Metropolitan Life | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/the-city-council-converted.html | THE CITY COUNCIL CONVERTED | True | | 1979-05-25 | RE0000023658 | B00000286178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/columbia-beats-dartmouth-five-princeton-conquers-penn-lion-quintet.html | Columbia Beats Dartmouth Five; Princeton Conquers Penn; LION QUINTET WINS 14TH IN ROW, 59-43 Columbia Topples Dartmouth Five Easily for Seventh Ivy League Triumph PRINCETON VICTOR, 69-56 Tigers Keep Alive Title Hopes by Halting Penn With Big Drive in First Half | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/split-delays-bill-on-job-insurance-plan-setting-up-a-new-merit.html | SPLIT DELAYS BILL ON JOB INSURANCE; Plan Setting Up a New 'Merit Rating' System Studied-- Defense Measures Pass | True | By Warren Weaver Jr. Special To the New York Times. | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/r-f-c-under-fire.html | R. F. C. UNDER FIRE | True | | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/r-c-coxhead-dies-made-varityper-developer-of-machine-used-in-strike.html | R. C. COXHEAD DIES; MADE VARI-TYPER; Developer of Machine Used in Strike of Chicago Printers Founded Goudy Shrine | True | | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/house-group-clears-casey-in-rfc-case.html | HOUSE GROUP CLEARS CASEY IN R.F.C. CASE | True | | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/man-who-missed-wreck-because-of-trial-is-cleared-of-helping.html | Man Who Missed Wreck Because of Trial Is Cleared of Helping Stowaway Enter U. S. | True | | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/a-free-voice-stilled.html | A FREE VOICE STILLED | True | | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/acheson-denounces-soviet-bloc-arming-acheson-says-soviet-bloc.html | Acheson Denounces Soviet Bloc Arming; Acheson Says Soviet Bloc Arming Is Basic Cause of World Tension | True | By Walter H. Waggoner Special to the New York Times. | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/demand-increases-for-us-materials.html | DEMAND INCREASES FOR U.S. MATERIALS | True | | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/new-fights-flare-around-jerusalem-israel-jordan-accuse-each-other.html | NEW FIGHTS FLARE AROUND JERUSALEM; Israel, Jordan Accuse Each Other of Violations-- Hopes for Mid-East Peace Fade | True | By Sydney Gruson Special To the New York Times. | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/magill-says-proposed-new-taxes-will-diminish-incentives-to-work.html | Magill Says Proposed New Taxes Will Diminish Incentives to Work; Former Treasury Official Urges Reduction of Ten Billions in Non-Defense Budget, Would Raise $6,500,OOO,OOO | True | | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/civil-defense-gibe-laid-to-leftists-nassau-resident-who-rejected.html | CIVIL DEFENSE GIBE LAID TO LEFTISTS; Nassau Resident, Who Rejected Red Advances, Gets Letter Poking Fun at Wardens | True | | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/exchange-seats-sold-2-on-stock-market-bring-60000-each-one-on-curb.html | EXCHANGE SEATS SOLD; 2 on Stock Market Bring $60,000 Each, One on Curb $10,000 | True | | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/world-news-summarized.html | World News Summarized | True | | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/leading-figures-dead-in-disaster-tending-victims-of-woodbridge-rail.html | LEADING FIGURES DEAD IN DISASTER; TENDING VICTIMS OF WOODBRIDGE RAIL DISASTER | True | The New York Times | 1979-05-25 | RE0000023658 | B00000286178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/siegfried-is-back-at-metropolitan-wagners-opera-revived-after-years.html | 'SIEGFRIED' IS BACK AT METROPOLITAN; Wagner's Opera Revived After Year's Absence, With Set Svanholm in Title Role | True | | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/fordham-mermen-set-marks.html | Fordham Mermen Set Marks | True | | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/cited-in-price-cutting-masters-accused-of-violating-decree-in.html | CITED IN PRICE CUTTING; Masters Accused of Violating Decree in Sunbeam Case | True | | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/books-of-the-times-but-wheres-mrs-miniver.html | Books of The Times; But Where's Mrs. Miniver? | True | By Charles Poore | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/begins-deanship-at-finch.html | Begins Deanship at Finch | True | | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/events-today.html | Events Today | True | | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/negroes-books-on-view-brooklyn-college-exhibition-marks-history.html | NEGROES BOOKS ON VIEW; Brooklyn College Exhibition Marks History Week | True | | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/official-reports-describing-the-days-operations-an-korean-war.html | Official Reports Describing the Day's Operations an Korean War; United Nations | True | | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/business-notes.html | BUSINESS NOTES | True | | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/municipal-financing-lagged-in-january.html | MUNICIPAL FINANCING LAGGED IN JANUARY | True | | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/canadians-confer-on-wage-rise.html | Canadians Confer on Wage Rise | True | | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/jersey-rail-wreck-laid-to-high-speed-and-lack-of-warning-signal-at.html | JERSEY RAIL WRECK LAID TO HIGH SPEED AND LACK OF WARNING SIGNAL AT SPAN; 83 DEAD, WITH 100 STILL IN HOSPITALS; WORKERS CLEARING WRECKAGE IN NEW JERSEY | | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/celanese-corp-to-build-in-alberta.html | Celanese Corp. to Build in Alberta | True | | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/new-blind-raided-just-after-opening.html | NEW 'BLIND' RAIDED JUST AFTER OPENING | True | | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-08 | 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/louis-easiy-outpoints-agramonte-in-miami-10round-bout-looking-for.html | Louis Easiy Outpoints Agramonte in Miami 10-Round Bout; LOOKING FOR AN OPENING IN HEAVYWEIGHT CONTEST | True | | 1979-05-25 | RE0000023658 | B00000286178 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/2-new-eisenhower-aides-retirement-of-leavey-ended-lanham.html | 2 NEW EISENHOWER AIDES; Retirement of Leavey Ended-- Lanham Information Head | | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/reds-push-output-of-hainan-rubber-peiping-appeals-to-the-chinese-in.html | REDS PUSH OUTPUT OF HAINAN RUBBER; Peiping Appeals to the Chinese in Southeast Asia to Invest in Development of Island Asked to Visit Hainan | | By Henry R. Lieberman Special To the New York Times. | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/davis-collamore-ltd-sold.html | Davis Collamore, Ltd., Sold | True | | 1979-05-25 | RE0000023659 | B00000286179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/road-show-ended-by-exchange-group-winds-up-3-oneday-stands-in.html | ROAD SHOW ENDED BY EXCHANGE GROUP; Winds Up 3 One-Day Stands in Dallas With Demonstration of Securities Trading | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/piel-buys-trommers-terms-include-right-to-brew-under-latters-label.html | PIEL BUYS TROMMERS; Terms Include Right to Brew Under Latter's Label | True | | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/historic-chair-reintroduced.html | HISTORIC CHAIR REINTRODUCED | True | | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/cynthia-cogswell-prospective-bride-former-marymount-student-is.html | CYNTHIA COGSWELL PROSPECTIVE BRIDE; Former Marymount Student Is Betrothed to George Sim Johnston Jr., Yale, '48 | True | | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/reserve-banks-gain-members-profits-780000000-in-1950-rise-of.html | RESERVE BANKS GAIN; Members' Profits $780,000,000 in 1950, Rise of $94,000,000 | True | | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/business-world-sla-acts-on-liquor-ceilings-burlap-market-slow-16.html | BUSINESS WORLD; S.L.A. Acts on Liquor Ceilings Burlap Market Slow 16 Glove Colors Are Chosen Vinyl Refrigerator Gaskets | True | | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/episcopal-council-to-meet.html | Episcopal Council to Meet | True | | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/airbase-reported-planned-by-us-on-cyprus-island.html | Airbase Reported Planned By U.S. on Cyprus Island | True | | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/limits-on-service-of-men-18-likely-senate-committee-expected-so-to.html | LIMITS ON SERVICE OF MEN 18 LIKELY; Senate Committee Expected So to Report Bill Despite New Marshall Protests | True | By Harold B. Hinton Special To the New York Times. | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/rovers-in-hockey-tie-11.html | Rovers in Hockey Tie, 1-1 | True | | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/six-marines-die-in-surf.html | Six Marines Die in Surf | True | | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/peron-pushes-industry-plans-second-fiveyear-plan-for-argentina.html | PERON PUSHES INDUSTRY; Plans Second Five-Year Plan for Argentina Starting in 1952 | True | | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/young-gop-parley-planned.html | Young G.O.P. Parley Planned | True | | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/tulip-display-planned-bronx-exhibit-to-have-setting-of-dutch.html | TULIP DISPLAY PLANNED; Bronx Exhibit to Have Setting of Dutch Landscape | True | | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/copy-of-the-price-and-wage-ceilings-of-1776-proves-human-avarice.html | Copy of the Price and Wage Ceilings of 1776 Proves Human Avarice Was Same as Today | True | | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/on-the-radio.html | ON THE RADIO | True | | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/reports-on-skiing-conditions.html | Reports on Skiing Conditions | True | | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/the-secretary-of-the-army-finds-out-first-hand.html | THE SECRETARY OF THE ARMY FINDS OUT FIRST HAND | True | | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/chemical-company-moving-to-newark-buys-former-cyanamid-plant-in.html | CHEMICAL COMPANY MOVING TO NEWARK; Buys Former Cyanamid Plant in Transfer From Brooklyn-- Schiff Holding Sold | True | | 1979-05-25 | RE0000023659 | B00000286179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/leaflets-not-subversive-court-frees-man-arrested-at-singer-plant-in.html | LEAFLETS NOT SUBVERSIVE; Court Frees Man Arrested at Singer Plant in Jersey | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/dr-wortman-hospital-director.html | Dr. Wortman Hospital Director | True | | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/9-table-settings-shown-a-s-display-is-preliminary-to-homemakers.html | 9 TABLE SETTINGS SHOWN; A. & S. Display Is Preliminary to Homemakers Carnival | True | | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/hytron-income-up-520-company-earns-175-a-share-on-sales-increase-of.html | HYTRON INCOME UP 520%; Company Earns $1.75 a Share on Sales Increase of 156% OTHER CORPORATE REPORTS Pennsylvania Salt Mfg. Co. | True | | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/letters-to-the-times-treasury-policy-criticized-financial-conflict.html | Letters to The Times; Treasury Policy Criticized Financial Conflict With the Federal Reserve Board Discussed The Russian Canal System Grant of Grain for India Queried Plight of City Workers Conditions in Departments Described, Lack of Labor Policy Regretted | True | PHILIP CORTNEY.ALEXANDRE TARSAIDZE.FRANK M. STOCKMAN.A CIVIL SERVANT. | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/inquiries-galore.html | INQUIRIES GALORE | True | | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/gis-to-tell-off-chinese-in-wellchosen-chinese.html | G.I.'s to Tell Off Chinese In Well-Chosen Chinese | True | | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/us-would-study-sovietheld-ships-latest-note-to-moscow-asking-return.html | U.S. WOULD STUDY SOVIET-HELD SHIPS; Latest Note to Moscow Asking Return of Lend-Lease Craft Proposes an Inspection | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/driscoll-seeking-whos-who-ruling-question-is-whether-hart-or-omara.html | DRISCOLL SEEKING WHO'S WHO RULING; Question Is Whether Hart or O'Mara Is Democratic State Boss With Job-Giving Rights | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/aiding-the-salvation-army-appeal.html | AIDING THE SALVATION ARMY APPEAL | True | The New York Times | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/overtime-is-urged-to-clean-up-freight.html | OVERTIME IS URGED TO CLEAN UP FREIGHT | True | | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/jewish-music-program-tomorrow.html | Jewish Music Program Tomorrow | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/canal-defense-lax-waldman-declares.html | CANAL DEFENSE LAX, WALDMAN DECLARES | True | | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/british-rugby-results.html | BRITISH RUGBY RESULTS | True | | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/thor-corp-cuts-production.html | Thor Corp. Cuts Production | True | | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/senate-gets-so-military-members-are-general.html | Senate Gets So Military Members Are 'General' | True | | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/8-teachers-ousted-suspected-as-reds-specific-charge-is-refusal-to.html | 8 TEACHERS OUSTED, SUSPECTED AS REDS; Specific Charge Is Refusal to Tell if They Are Communists --Action Noisily Protested Accused of Insubordination 8 TEACHERS OUSTED, SUSPECTED AS REDS Others Demand to Be Heard Board Members Polled | True | By Murray Illson | 1979-05-25 | RE0000023659 | B00000286179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/money-in-circulation-gains-80000000-member-bank-reserves-are-up.html | Money in Circulation Gains $80,000,000; Member Bank Reserves Are Up $91,000,000 | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/royal-mustang-outraces-battle-mom-at-hialeah-wilson-colt-first-in.html | Royal Mustang Outraces Battle Mom at Hialeah; WILSON COLT FIRST IN SPRINT FEATURE Royal Mustang, $7.30, Romps to 3 -Length Triumph Over Favored Battle Morn THEE AND ME GAINS SHOW Winner, Ridden by Scurlock, Negotiates 7 Furlongs in Speedy 1:23 at Hialeah Bid by Favorite Fails Ground Fog Disqualified | True | By James Roach Special To the New York Times. | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/appointed-chief-of-staff-of-the-first-army-here.html | Appointed Chief of Staff Of the First Army Here | True | | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/pipeline-proposed-for-carrying-coal-pittsburgh-consolidated-plans.html | PIPELINE PROPOSED FOR CARRYING COAL; Pittsburgh Consolidated Plans 17,000-Foot Pilot System for $550,000 in Ohio | True | | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/prevention-comes-first.html | PREVENTION COMES FIRST | True | | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/realty-concerns-in-merger.html | Realty Concerns in Merger | True | | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/president-assails-fulbright-on-rfc-calls-report-on-us-lending.html | PRESIDENT ASSAILS FULBRIGHT ON R.F.C.; Calls Report on U.S. Lending Agency Asinine–Senator Answers Caustically PRESIDENT SCORES FULBRIGHT ON R.F.C. Fulbright Issues Statement Supports R.F.C.'s Loans Fulbright Statement Issued | True | By Anthony Leviero Special To the New York Times. | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/gop-scores-ratio-on-funds-groups-taber-says-cannon-packed.html | G.O.P. SCORES RATIO ON FUNDS GROUPS; Taber Says Cannon 'Packed' Subcommittees in House for Work on Budget | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/fight-shaping-up-on-sales-tax-rise-heads-tax-group.html | FIGHT SHAPING UP ON SALES TAX RISE; HEADS TAX GROUP | True | The New York Times | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/allamerican-toss-with-grenade.html | All-American Toss With Grenade | True | | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/thirty-scholarships-named-by-ywca.html | THIRTY SCHOLARSHIPS NAMED BY Y.W.C.A. | True | | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/mfarland-gives-gop-time-off-for-lincoln-day.html | M'Farland 'Gives' G.O.P. Time Off for Lincoln Day | True | | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/measures-taken-to-aid-the-civil-defense-program.html | MEASURES TAKEN TO AID THE CIVIL DEFENSE PROGRAM | True | The New York Times | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/bickering-delays-puerto-rican-case-court-adjourns-after-issue-of.html | BICKERING DELAYS PUERTO RICAN CASE; Court Adjourns After Issue of Assassination Is Reopened to Present New Evidence Attack by Defense Counsel Effect of the Colloquy Mistrial Plea Denied | True | | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/new-courtsmartial-manual.html | New Courts-Martial Manual | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/british-cancel-medical-parley.html | British Cancel Medical Parley | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023659 | B00000286179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/all-demands-seen-filled-in-textiles-bell-tells-association-defense.html | ALL DEMANDS SEEN FILLED IN TEXTILES; Bell Tells Association Defense and Civilian Needs Will Be Met by Maintaining Full Output | True | | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/better-warren-tells-dewey.html | Better, Warren Tells Dewey | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/jane-campbells-troth-she-will-be-wed-to-midshipman-raymond-howard.html | JANE CAMPBELL'S TROTH; She Will Be Wed to Midshipman Raymond Howard on June 9 | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/eisenhower-departs-from-columbia-post.html | EISENHOWER DEPARTS FROM COLUMBIA POST | True | | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/dr-grace-browning-noted-social-worker.html | DR. GRACE BROWNING, NOTED SOCIAL WORKER | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/texts-of-days-official-reports-of-the-war-operations-in-korea-un.html | Texts of Day's Official Reports of the War Operations in Korea; U.N. FORCES GAIN AGAINST WEAKENING ENEMY | True | | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/economists-predict-upturn-in-building.html | ECONOMISTS PREDICT UPTURN IN BUILDING | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/chemical-producers-seek-raw-materials.html | CHEMICAL PRODUCERS SEEK RAW MATERIALS | True | | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/text-of-truman-statement-army-order-issues-rail-order.html | Text of Truman Statement, Army Order; ISSUES RAIL ORDER | True | | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/35-more-veterans-admit-fraud.html | 35 More Veterans Admit Fraud | True | | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/radiotv-notes.html | Radio-TV Notes | True | | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/more-jurisdiction-for-court-signed-dewey-approves-bill-to-give.html | MORE JURISDICTION FOR COURT SIGNED; Dewey Approves Bill to Give Municipal Bench Sway in Cases to $3,000 | True | By Douglas Dales Special To the New York Times. | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/fritz-thyssen-77-nazi-sponsor-dies-leading-german-industrialist.html | FRITZ THYSSEN, 77, NAZI SPONSOR, DIES; Leading German Industrialist Financed Rise of Hitler and Fled Nation During War Wrote Nazi Denunciation Friendly With Great Britain His Property Confiscated | True | The New York Times, 1948 | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/foreign-remittance-club-elects.html | Foreign Remittance Club Elects | True | | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/attlee-sustained-306298-on-meat-house-divides-on-party-lines-with.html | ATTLEE SUSTAINED 306-298 ON MEAT; House Divides on Party Lines, With Liberals Again Backing Opposition Censure Move Early Election Unlikely | True | By Raymond Daniell Special To the New York Times. | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/the-harbor-joins-the-heart-fund-drive.html | THE HARBOR JOINS THE HEART FUND DRIVE | True | The New York Times | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/7-held-in-london-strike-attempts-to-tie-up-docks-there-fizzle-as.html | 7 HELD IN LONDON STRIKE; Attempts to Tie Up Docks There Fizzle as Only 450 Walk Out | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/mexico-receives-envoy-of-india.html | Mexico Receives Envoy of India | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/advertising-news-newspapers-found-best-read-ad-credit-loss-small.html | Advertising News; Newspapers Found Best Read Ad Credit Loss Small Accounts Personnel Notes | True | | 1979-05-25 | RE0000023659 | B00000286179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/shipping-news-and-notes-weather-and-korea-gains-cause-increase-in.html | Shipping News and Notes; Weather and Korea Gains Cause Increase in Cruise Bookings Strike Affects Oil Delivery Tugs Act As 'Anchors' | True | | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/layne-59-choice-to-defeat-brion-utah-heavyweight-will-meet-south.html | LAYNE 5-9 CHOICE TO DEFEAT BRION; Utah Heavyweight Will Meet South American in Garden Ten-Rounder Tonight | True | | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/of-local-origin.html | Of Local Origin | True | | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/la-prensa-move-fails-argentine-union-chief-does-not-attend.html | LA PRENSA MOVE FAILS; Argentine Union Chief Does Not Attend Scheduled Conference | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/spain-speculates-on-envoys-status-some-circles-feel-lequerica-named.html | SPAIN SPECULATES ON ENVOY'S STATUS; Some Circles Feel Lequerica, Named to U.S. Post, May Be Made Foreign Office Chief | True | By Sam Pope Brewer Special To the New York Times. | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/store-sales-show-rise-of-3-in-week-increase-reported-for-nation.html | STORE SALES SHOW RISE OF 3% IN WEEK; Increase Reported for Nation Compares With Year Ago-- Specialty Trade Up 8% | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/price-agency-wins-3-rollbacks-here-coffeepot-returns-to-5cent-cup.html | PRICE AGENCY WINS 3 ROLLBACKS HERE; Coffeepot Returns to 5-Cent Cup, Bakery and Market Rectify Overcharges | True | | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | True | | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/us-in-debt-but-sells-red-ink.html | U.S. in Debt, but Sells Red Ink | True | | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/cruise-ship-quits-havana-following-flu-quarantine.html | Cruise Ship Quits Havana Following Flu Quarantine | True | Special to THE NEW YORK TIMES | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/briton-accuses-germans-backs-charge-that-exporters-of-meat-fix-high.html | BRITON ACCUSES GERMANS; Backs Charge That Exporters of Meat Fix High Prices | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/john-hughes-85-us-steel-exaide-assistant-to-president-of-the.html | JOHN HUGHES, 85, U.S. STEEL EX-AIDE; Assistant to President of the Concern Many Years Dies-- Was Expert on Pig Tin | True | | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/us-court-denies-alien-stock-claim-fritz-von-opel-fails-to-regain.html | U.S. COURT DENIES ALIEN STOCK CLAIM; Fritz von Opel Fails to Regain Companies Bought by Sale of German Auto Shares Sold Stock to G.M. | True | | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/new-montclair-school-head.html | New Montclair School Head | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/indonesia-reports-deficits.html | Indonesia Reports Deficits | True | | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/utility-to-offer-stock-virginia-electric-holders-will-vote-on.html | UTILITY TO OFFER STOCK; Virginia Electric Holders Will Vote on Proposal March 2 | True | | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/dance-today-to-aid-union-settlement.html | DANCE TODAY TO AID UNION SETTLEMENT | True | | 1979-05-25 | RE0000023659 | B00000286179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/brooklyn-housing-sold-to-investors.html | BROOKLYN HOUSING SOLD TO INVESTORS | True | | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/business-records-bankruptcy-proceedings-southern-district.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS SOUTHERN DISTRICT | True | | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/wood-field-and-stream-winter-feeding-of-upland-game-by-clubs-needs.html | Wood, Field and Stream; Winter Feeding of Upland Game by Clubs Needs Help in Present Snowy Season | True | By Raymond R. Camp | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/noma-corp-controller-elected-vice-president.html | Noma Corp. Controller Elected Vice President | True | | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/union-county-budget-up.html | Union County Budget Up | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/canada-to-deport-count-entry-by-stealth-is-charged-to-french.html | CANADA TO DEPORT COUNT; Entry by Stealth Is Charged to French Treason Suspect | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/loses-appeal-as-traitor-burgman-to-carry-case-to-high-court-lawyer.html | LOSES APPEAL AS TRAITOR; Burgman to Carry Case to High Court, Lawyer Asserts | True | | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/allied-forces-gain-two-miles-in-push-resistance-wanes-un-units.html | ALLIED FORCES GAIN TWO MILES IN PUSH; RESISTANCE WANES; U.N. Units Continue Drive to Trap and Destroy Enemy in Pocket South of Capital GUNS SHELL SEOUL AREA Reds Counter-Attack in West and Center Later and One Tank Column Withdraws Navy Continues Inchon Shelling Foe Said to Have "Vanished" ALLIED UNITS GAIN 2 MILES IN DRIVE MacArthur Is Unable to Land | True | By Lindesay Parrott Special To the New York Times. | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/senators-assured-on-va-gray-says-no-changes-will-be-made-in-medical.html | SENATORS ASSURED ON V.A.; Gray Says No Changes Will Be Made in Medical Program | True | | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/bonds-and-shares-on-london-market-defeat-of-steel-censure-move-in.html | BONDS AND SHARES ON LONDON MARKET; Defeat of Steel Censure Move in Parliament Stirs Modest Shifts in Vested Shares | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/nash-kelvinator-clears-5081101-profit-in-quarter-equals-117-a-share.html | NASH KELVINATOR CLEARS $5,081,101; Profit in Quarter Equals $1.17 a Share Against $4,215,849, or 97 Cents, Year Ago | True | | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/ny-investors-acquire-jersey-housing-center.html | N.Y. Investors Acquire Jersey Housing Center | True | | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/radio-hams-in-us-discuss-girls-so-shelling-of-seoul-is-held-up.html | Radio Hams in U.S. Discuss Girls, So Shelling of Seoul Is Held Up; Radio Hams in U.S. Discuss Girls So Shelling of Seoul Is Held Up | True | By George Barrett Special To the New York Times. | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/drury-forced-out-as-parks-director-conservationists-score-action-of.html | DRURY FORCED OUT AS PARKS DIRECTOR; Conservationists Score Action of Secretary of Interior in Dismissing Aide | True | | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/a-new-beacon-on-times-square.html | A NEW BEACON ON TIMES SQUARE | True | The New York Times | 1979-05-25 | RE0000023659 | B00000286179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/palestine-tension-rises-as-talks-fail-armistice-commission-parley.html | PALESTINE TENSION RISES AS TALKS FAIL; Armistice Commission Parley Breaks Up as Jordan and Israel Disagree on Agenda | True | By Sydney Gruson Special To the New York Times. | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/king-george-gets-first-pay-rise-as-royal-cost-of-living-increases.html | King George Gets First Pay Rise As Royal Cost of Living Increases; KING GEORGE GETS HIS FIRST PAY RISE | True | By Clifton Daniel Special To the New York Times. | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/peril-of-atomic-strategy-emphasis-on-bomb-as-key-to-victory-is-not.html | Peril of Atomic Strategy; Emphasis on Bomb as Key to Victory Is Not Coupled With Plans to Win Peace Stress Solely On Victory Limitations in Air Power | True | By Hanson W. Baldwin | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/new-lake-port-considered.html | New Lake Port Considered | True | | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/two-engaged-girls-and-a-bride-of-yesterday.html | TWO ENGAGED GIRLS AND A BRIDE OF YESTERDAY | True | Gabor EderRichard F. Appleton | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/woman-frozen-stiff-thawed-out-and-lives.html | WOMAN FROZEN STIFF THAWED OUT AND LIVES | True | | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/kovaleski-dorfman-win-take-opening-matches-easily-in-philippine.html | KOVALESKI, DORFMAN WIN; Take Opening Matches Easily in Philippine Title Tennis | True | | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/banker-among-wreck-victims.html | Banker Among Wreck Victims | True | | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/fliers-wife-is-freed-on-prosecutors-plea.html | FLIER'S WIFE IS FREED ON PROSECUTOR'S PLEA | True | | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/some-rothschild-jewels-discovered-in-frankfort.html | Some Rothschild Jewels Discovered in Frankfort | True | | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/named-to-executive-post-in-schenley-laboratories.html | Named to Executive Post In Schenley Laboratories | True | | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/federal-reserve-bank-statement.html | FEDERAL RESERVE BANK STATEMENT | True | | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/chrysler-plan-approved-wage-board-lets-company-pay-half-of-worker.html | CHRYSLER PLAN APPROVED; Wage Board Lets Company Pay Half of Worker Insurance | True | | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/booksauthors.html | Books--Authors | True | | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/red-cross-offering-aid-to-rail-victim-families.html | Red Cross Offering Aid To Rail Victim Families | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/us-atom-weapons-held-safeguarded-mcmahon-says-supply-is-safe-from.html | U.S. ATOM WEAPONS HELD SAFEGUARDED; McMahon Says Supply Is Safe From Sabotage--Calls Tests 'Landmark' for Defense Radioactive Snow in Capital Los Angeles "Count" Higher Finn Lays "Cloud" to U.S. | True | By C.p. Trussell Special to the New York Times. | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/troops-for-europe.html | TROOPS FOR EUROPE | True | | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/atom-study-called-safe-scientist-asserts-safeguards-permit-research.html | ATOM STUDY CALLED SAFE; Scientist Asserts Safeguards Permit Research Near Cities | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/obstacles-to-bonn-police-cleared.html | Obstacles to Bonn Police Cleared | True | | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/cynthia-silver-to-be-wed-prospective-bride-of-dr-clifford-tepper-of.html | CYNTHIA SILVER TO BE WED; Prospective Bride of Dr. Clifford Tepper of Babies Hospital | True | | 1979-05-25 | RE0000023659 | B00000286179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/five-points-house-marks-101st-year.html | FIVE POINTS HOUSE MARKS 101ST YEAR | True | | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/w-42d-st-to-get-new-post-office-work-to-start-at-once-on-longacre.html | W. 42D ST. TO GET NEW POST OFFICE; Work to Start at Once on Longacre Station Adjoining the McGraw-Hill Building | True | | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/27742-left-by-george-orwell.html | $27,742 Left by George Orwell | True | | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/new-routes-denied-crosscountry-lines.html | NEW ROUTES DENIED CROSS-COUNTRY LINES | True | | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/credit-suisse-net-up-13363000-swiss-francs-noted-for-1950-against.html | CREDIT SUISSE NET UP; 13,363,000 Swiss Francs Noted for 1950 Against 13,018,000 | True | | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/catholic-press-school-to-open.html | Catholic Press School to Open | True | | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/catherine-devine-former-finch-student-fiancee-of-neil-mcconnell.html | Catherine Devine, Former Finch Student, Fiancee of Neil McConnell, Princeton Senior; Howard--Harding Arnould-Foglesong | True | Phyfe | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/stabilizing-held-unfair-to-worker-two-union-groups-say-federal.html | STABILIZING HELD UNFAIR TO WORKER; Two Union Groups Say Federal Program Holds Down Wages While Prices Are Rising For Labor Voice in Policies Board Mapping a Formula | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/house-lessee-fined-in-first-smoke-trial.html | HOUSE LESSEE FINED IN FIRST SMOKE TRIAL | True | | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/at-rail-wreck-hearingengineer-of-commuter-train.html | AT RAIL WRECK HEARING-ENGINEER OF COMMUTER TRAIN | True | The New York Times | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/jersey-prosecutor-attacks-lack-of-signals-near-wreck-disregard-for.html | Jersey Prosecutor Attacks Lack of Signals Near Wreck; 'Disregard for Human Life' Shown by P.R.R., He Says--Ties Not Fastened to New Trestle, Witness Testifies at Joint Hearing Here ROAD INDIFFERENT, PROSECUTOR HOLDS "A Personal Indictment" | True | | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/red-toll-set-at-525000-army-says-the-north-koreans-suffered-390548.html | RED TOLL SET AT 525,000; Army Says the North Koreans Suffered 390,548 Casualties | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/class-b-title-to-baxter-nyac-star-beats-smith-in-squash-racquets.html | CLASS B TITLE TO BAXTER; N.Y.A.C. Star Beats Smith in Squash Racquets Final | True | | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/davega-leases-3-floors-space-covers-21300-square-feet-in-521-west.html | DAVEGA LEASES 3 FLOORS; Space Covers 21,300 Square Feet in 521 West 59th Street | True | | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/greekyugoslav-trains-to-run.html | Greek-Yugoslav Trains to Run | True | | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/test-of-air-defenses-in-eastern-us-begun.html | TEST OF AIR DEFENSES IN EASTERN U.S. BEGUN | True | | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/ebey-named-to-dow-post.html | Ebey Named to Dow Post | True | | 1979-05-25 | RE0000023659 | B00000286179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/commodity-prices-register-declines-coffee-alone-advances-in-day.html | COMMODITY PRICES REGISTER DECLINES; Coffee Alone Advances in Day --Rubber, Cocoa, Soybean Oil and Sugar Futures Lower Sugar Closes at 5.46c Bid | True | | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/102000-surety-paid-in-27-wreck-deaths.html | $102,000 SURETY PAID IN 27 WRECK DEATHS | True | | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/would-amend-state-law-ohio-senator-asks-public-utility-status-for.html | WOULD AMEND STATE LAW; Ohio Senator Asks Public Utility Status for New Coal Carriers | True | | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/remington-gets-5-years-fined-2000-appeal-set-remington-stiff-face.html | Remington Gets 5 Years, Fined $2,000; Appeal Set; Remington Stiff, Face Grim Remington Sentenced to 5 Years; Appeal Set, He Is Freed Overnight Proof of Disloyalty Found Suffered Enough, Says Chanler Defense Asks Same $5,000 Bail | True | By Kalman Seigel | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/senate-crime-committee-studies-staten-island.html | Senate Crime Committee Studies Staten Island | True | | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/events-today.html | Events Today | True | | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/utility-issue-cleared-first-mortgage-and-debentures-to-be-sold-by.html | UTILITY ISSUE CLEARED; First Mortgage and Debentures to Be Sold by Utah Concern | True | | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/soviet-puts-stress-on-output-of-arms-rise-in-production-of-weapons.html | SOVIET PUTS STRESS ON OUTPUT OF ARMS; Rise in Production of Weapons Indicated as Civilian Goods Fail to Reach Goals Locomotive Output Cited | True | By Harry Schwartz | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/2540-cut-in-autos-impending-in-move-to-curb-materials-us-officials.html | 25-40% CUT IN AUTOS IMPENDING IN MOVE TO CURB MATERIALS; U.S. Officials Plan an Order to Compensate for Drain on Steel, Other Metals APRIL 1 ACTION FORECAST Household Appliances Affected -- Flemming Manpower Chief --New Price Rises Seen Flemming in Manpower Post 25-40% CUT IN AUTOS IMPENDS IN CURBS Profit Margins to Be Stressed Cardinal Griffin Improving | True | By Charles E. Egan Special To the New York Times. | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/3-leap-as-jet-crashes-crewmen-savedb45-bomber-falls-2-engines-afire.html | 3 LEAP AS JET CRASHES; Crewmen Saved--B-45 Bomber Falls, 2 Engines Afire | True | | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/money.html | MONEY | True | | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/boy-11-freed-as-slayer-court-suggests-inquiry-on-city-classes-for.html | BOY, 11, FREED AS SLAYER; Court Suggests Inquiry on City Classes for Retarded Pupils | True | | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/blood-for-korea-parents-of-marine-killed-there-donate-to-red-cross.html | BLOOD FOR KOREA; Parents of Marine Killed There Donate to Red Cross | True | | 1979-05-25 | RE0000023659 | B00000286179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/planning-is-urged-for-defense-areas-architects-group-hears-plea-for.html | PLANNING IS URGED FOR DEFENSE AREAS; Architects' Group Hears Plea for Help in Establishing Stable New Communities | True | | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/ticket-fraud-laid-to-flying-agency-nonsked-airline-and-official.html | TICKET FRAUD LAID TO FLYING AGENCY; 'Non-Sked Airline' and Official Accused by Hogan of Taking $15,000 From 300 Patrons Method of Operating $120,000 in Debts Listed | True | | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/strike-hatches-chick-trouble.html | Strike Hatches Chick Trouble | True | | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/topics-of-the-times.html | Topics Of The Times | True | | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/spirit-of-protectionism.html | SPIRIT OF PROTECTIONISM | True | | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/mexico-acts-on-sulphur-plans-to-control-all-exports-until-home.html | MEXICO ACTS ON SULPHUR; Plans to Control All Exports Until Home Needs Are Met | True | | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/high-winds-whet-bitter-cold-here-as-the-winds-roared-across-times.html | HIGH WINDS WHET BITTER COLD HERE; AS THE WINDS ROARED ACROSS TIMES SQUARE | | The New York Times | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/books-published-today.html | Books Published Today | True | | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/william-e-west.html | WILLIAM E. WEST | | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/heads-warehousemens-group.html | Heads Warehousemen's Group | True | | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/william-kohler-75-railroad-exofficial.html | WILLIAM KOHLER, 75, RAILROAD EX-OFFICIAL | True | | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/hospital-patients-put-on-a-gay-show.html | HOSPITAL PATIENTS PUT ON A GAY SHOW | True | | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/importers-move-for-price-relief-council-votes-temporary-plan-of.html | IMPORTERS MOVE FOR PRICE RELIEF; Council Votes Temporary Plan of Control--Also Is Seeking Fairer Regulations O.P.S. APPROVAL FORECAST Seek Inclusion of All Landed Costs, Traditional Mark-Ups in Determining Ceilings Relief Resolution Voted | True | | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/swing-your-partner.html | Swing Your Partner! | True | | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/british-flu-toll-is-7071.html | British Flu Toll is 7,071 | True | | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/michigan-offices-burn-inquiry-into-possible-sabotage-is-started-at.html | MICHIGAN OFFICES BURN; Inquiry Into Possible Sabotage Is Started at Lansing | True | | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/lionel-hebert-leads-by-a-stroke-in-texas-golf-young-pro-gets-66-on.html | Lionel Hebert Leads by a Stroke in Texas Golf; YOUNG PRO GETS 66 ON OPENING ROUND Hebert 5 Shots Better Than Par in Pacing Star Field on San Antonio Links HARRISON, FORD CARD 67S They Match Scores of Toski and Torza--Middlecoff in 68 Group With Demaret In Pro Ranks a Year 144 for Final Rounds | True | | 1979-05-25 | RE0000023659 | B00000286179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/urges-federal-economy-summer-favors-commission-to-curb-nondefense.html | URGES FEDERAL ECONOMY; Summer Favors Commission to Curb Non-Defense Spending | True | | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/us-industrial-chemicals-names-directors.html | U.S. INDUSTRIAL CHEMICALS NAMES DIRECTORS | True | Pach Bros. | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/takes-presidency-today-of-international-silver.html | Takes Presidency Today Of International Silver | True | | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/finances-worry-brooklyn-museum-more-city-and-public-aid-required.html | Finances Worry Brooklyn Museum; More City and Public Aid Required; Moses Study Offers Hope Jansen Pledges Aid | True | By Sanka Knox | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/donohue-is-nominated.html | Donohue Is Nominated | True | | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/flemming-is-named-to-manpower-post-gets-manpower-job.html | FLEMMING IS NAMED TO MANPOWER POST; GETS MANPOWER JOB | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/new-detergent-offered-joy-made-by-procter-gamble-to-be-in-stores.html | NEW DETERGENT OFFERED; Joy, Made by Procter & Gamble, to Be in Stores Monday | True | | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/change-urged-on-code-towns-want-revision-on-plan-of-adopting-state.html | CHANGE URGED ON CODE; Towns Want Revision on Plan of Adopting State Building Law | True | | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/british-circulation-up-1286377000-total-for-week-is-4369000.html | BRITISH CIRCULATION UP; 1,286,377,000 Total for Week Is 4,369,000 Increase | True | | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/10000-books-banned-by-hungarian-regime.html | 10,000 BOOKS BANNED BY HUNGARIAN REGIME | True | | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/red-lure-for-us-markets-in-asia-east-europe-communist-says-soviet.html | RED LURE FOR U.S.: MARKETS IN ASIA; East Europe Communist Says Soviet Wants Peace, Views Germany as Powder Keg VERSION SEEMS 'PLANTED' Satellite Apologist Contends American Arming Is Merely to Use Excess Products Peace Desire Professed Germany Called Major Issue | True | By Drew Middleton Special To the New York Times. | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/legal-work-related-in-goldstein-report.html | LEGAL WORK RELATED IN GOLDSTEIN REPORT | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/sunday-is-thomas-edison-day.html | Sunday Is Thomas Edison Day | True | | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/grace-is-keynote-of-fath-collection-freedom-of-motion-achieved.html | GRACE IS KEYNOTE OF FATH COLLECTION; Freedom of Motion Achieved Without Exaggerated Lines in Lord & Taylor Show | True | By Virginia Pope | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/york-sets-output-record-company-introduces-two-new-room.html | YORK SETS OUTPUT RECORD; Company Introduces Two New Room Air-Conditioners | True | | 1979-05-25 | RE0000023659 | B00000286179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/courage-is-cited-in-rail-financing-lawyer-at-banker-trust-trial.html | 'COURAGE' IS CITED IN RAIL FINANCING; Lawyer at Banker Trust Trial Sees Need of 'Solid' Backing to Avoid 'Shaky Trestles' "Rugged in Honesty" | True | | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/miss-nancy-adams-engaged-to-marry-aide-at-mit-affianced-to-bruce-m.html | MISS NANCY ADAMS ENGAGED TO MARRY; Aide at M.I.T. Affianced to Bruce M. Shields, Candidate for Doctorate There Howe--Triebs | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/dawson-coleman.html | DAWSON COLEMAN | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/miss-cochran-to-be-honored.html | Miss Cochran to Be Honored | True | | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/westinghouse-electric-names-4-vice-presidents.html | Westinghouse Electric Names 4 Vice Presidents | True | | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/draft-deferment-open-to-students-sixth-brother-in-family-enters-the.html | DRAFT DEFERMENT OPEN TO STUDENTS; SIXTH BROTHER IN FAMILY ENTERS THE ARMED SERVICE | | The New York Times | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/caught-with-his-hands-up-contractor-mistaken-for-victim-of-holdup.html | CAUGHT WITH HIS HANDS UP; Contractor Mistaken for Victim of Hold-Up by the Police | True | | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/cricket-test-to-aussies-they-capture-fourth-straight-over-england.html | CRICKET TEST TO AUSSIES; They Capture Fourth Straight Over England by 274 Runs | True | | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/private-placements.html | PRIVATE PLACEMENTS | True | | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/spring-millinery-shown-novelty-straws-in-casual-and-dressy-numbers.html | SPRING MILLINERY SHOWN; Novelty Straws in Casual and Dressy Numbers Seen | True | | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/spring-fashions-that-are-flattering-and-feminine.html | SPRING FASHIONS THAT ARE FLATTERING AND FEMININE | True | | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/boy-scouts-mark-41st-anniversary-1000-at-birthday-party-hear-romulo.html | BOY SCOUTS MARK 41ST ANNIVERSARY; 1,000 at Birthday Party Hear Romulo Say Other Nations' Faith Make U.S. Strong Disaster Equipment Shown 2,795,222 On Rolls Pastor Installed at Bethany | True | | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/new-yorktoronto-nonstop-set.html | New York-Toronto Non-Stop Set | True | | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/on-burmas-north-border.html | ON BURMA'S NORTH BORDER | True | | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/4-die-in-storms-in-italy.html | 4 Die in Storms in Italy | True | | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/italy-to-increase-cultivation.html | Italy to Increase Cultivation | True | | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/police-units-fight-pension-measures-carton-demands-opinion-on.html | POLICE UNITS FIGHT PENSION MEASURES; Carton Demands Opinion on Validity of Pension Delay Bill Before March 1 Vote | True | | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/puerto-rico-expansion-textron-plans-7000000-outlay-including-shirt.html | PUERTO RICO EXPANSION; Textron Plans $7,000,000 Outlay Including Shirt Factory | True | | 1979-05-25 | RE0000023659 | B00000286179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/years-work-given-in-report-by-ftc-125-complaints-issued-mostly.html | YEAR'S WORK GIVEN IN REPORT BY F.T.C.; 125 Complaints Issued, Mostly Charging Misrepresentation in Ads or Otherwise Million Ads and Commercials | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/new-officers-of-the-united-service-organizations.html | NEW OFFICERS OF THE UNITED SERVICE ORGANIZATIONS | True | | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/peron-commends-exnazi-acknowledges-presence-of-air-expert-in.html | PERON COMMENDS EX-NAZI; Acknowledges Presence of Air Expert in Argentina | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/small-clashes-mark-indochina-battling.html | SMALL CLASHES MARK INDO-CHINA BATTLING | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/spotty-rise-ends-market-downturn-armys-order-to-switchmen-to-go.html | SPOTTY RISE ENDS MARKET DOWNTURN; Army's Order to Switchmen to Go Back to Work Credited With Spurring Reversal PRICE AVERAGE IS UP 0.27 But Trading Is Dull, Narrow, With Individual Issues in Van, Rather Than Groups No Group Favored Steels Are Mixed | True | | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/discussing-plans-for-vassar-club-benefit.html | DISCUSSING PLANS FOR VASSAR CLUB BENEFIT | True | | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/jury-hears-crane-in-fire-fund-study-former-ufa-head-appears-without.html | JURY HEARS CRANE IN FIRE FUND STUDY; Former U.F.A. Head Appears Without Immunity Waiver -- Questioned 90 Minutes 50 Officers Questioned | True | | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/snyder-and-mcabe-confer-on-interest-president-says-he-thinks-most.html | SNYDER AND M'CABE CONFER ON INTEREST; President Says He Thinks Most of Reserve Group Agreed to Keep the Rates Down SENATOR URGES RESTRAINT Calls on Partisans to Hold Fire Until Result of the Agencies' Talks Are Known Snyder and McCabe Confer Examination to Follow Talks | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/servel-reduces-prices-of-51-refrigerator-line.html | Servel Reduces Prices Of '51 Refrigerator Line | True | | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/road-to-spend-15-million-reading-orders-yard-diesels-coal-hoppers.html | ROAD TO SPEND 15 MILLION; Reading Orders Yard Diesels, Coal Hoppers, Gondolas | True | | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/bonn-pressed-on-debts-west-german-progress-held-up-by-issue-allied.html | BONN PRESSED ON DEBTS; West German Progress Held Up by Issue, Allied Officials Say | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/two-exchange-seats-sold.html | Two Exchange Seats Sold | True | | 1979-05-25 | RE0000023659 | B00000286179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/dr-hk-corning-90-expert-in-anatomy-member-of-medical-faculty-at-u.html | DR, H.K. CORNING; 90, EXPERT IN ANATOMY; Member of Medical Faculty at U. of Basle Many Years Dies --Wrote Several Textbooks | True | | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/dewey-gives-ramsey-new-term.html | Dewey Gives Ramsey New Term | True | | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/harold-vanderbilt-hurt-in-fall.html | Harold Vanderbilt Hurt in Fall | True | | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/ford-hired-felons-his-exaide-admits-harry-bennett-denies-he-used.html | FORD HIRED FELONS, HIS EX-AIDE ADMITS; Harry Bennett Denies He Used Ex-Convicts in Handling Labor 'Troubles' Lays Policy to Ford Denies Hiring "Thugs" Agency Partnership Arranged | True | By Elie Abel Special To the New York Times. | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/nation-is-warned-to-guard-schools-it-would-be-criminal-while.html | NATION IS WARNED TO GUARD SCHOOLS; It Would Be 'Criminal,' While Preparing for War, to Neglect Them, Dr. Russell Declares PUBLIC'S ROLE STRESSED If a Community Knows What It Wants in Education, It Can Get It, Tuition Plan Is Told Graveness of Times Stressed Award to Norman Cousins | True | By Benjamin Fine | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/fridolins-ticoq-to-arrive-tonight-frenchcanadian-play-to-open-at.html | FRIDOLIN'S 'TI-COQ' TO ARRIVE TONIGHT; French-Canadian Play to Open at Broadhurst, With Author Taking Principal Role Irish Comedy Delays Premiere Musical on Mizner Planned John Alden Carpenter Is III Operation for Emlyn Williams | True | By Louis Calta | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/bank-clearings-up-76-but-15450443000-in-25-cities-is-66-below-week.html | BANK CLEARINGS UP 7.6%; But $15,450,443,000 in 25 Cities Is 6.6% Below Week Before | True | | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/mixing-of-gi-units-pays-off-in-korea-many-commanders-hail-end-of.html | MIXING OF G.I. UNITS PAYS OFF IN KOREA; Many Commanders Hail End of Negro Segregation as Aid in Recent Victories Objective Is Captured | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/1181000-added-for-new-pier-57-board-appropriates-fund-to-meet.html | $1,181,000 ADDED FOR NEW PIER 57; Board Appropriates Fund to Meet Reduced Low Bid for North River Replacement Change in Girder Plan To Get Site for Building Bases | True | | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/neri-outpoints-bonetti.html | Neri Outpoints Bonetti | True | | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/mr-hoover-intervenes.html | MR. HOOVER INTERVENES | True | | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/armys-order-deprives-rail-men-of-5-weekly.html | Army's Order Deprives Rail Men of $5 Weekly | True | | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/takes-controllers-post-in-espey-manufacturing.html | Takes Controller's Post In Espey Manufacturing | True | | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1979-05-25 | RE0000023659 | B00000286179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/montreal-prelate-bars-gambling.html | Montreal Prelate Bars Gambling | True | | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/all-grains-share-in-rise-to-new-high-part-of-increases-lost-under.html | ALL GRAINS SHARE IN RISE TO NEW HIGH; Part of Increases Lost Under Profit-Taking--Sentiment on Wheat Turns Bullish No Exports in Corn | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/in-the-nation-the-nata-issue-regains-some-vitality-a-rest-for-mr.html | In The Nation; The N.A.T.A. Issue Regains Some Vitality A Rest for Mr. Acheson Mr. Warren's View Excerpts From Fuller | True | By Arthur Krock | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/heads-atom-power-unit.html | Heads Atom Power Unit | True | | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/st-paul-gas-blast-kills-11-injures-60-explosion-of-butane-is-blamed.html | ST. PAUL GAS BLAST KILLS 11, INJURES 60; Explosion of Butane Is Blamed --Hundreds More Workers Near By Escape Unhurt 4 Killed in Ohio Blast Quebec Explosion Kills Five 2 Die in Indiana Blast | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/rosenheimhepner.html | Rosenheim--Hepner | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/grain-aid-to-india-sped-truman-confirming-hoovers-view-calls.html | GRAIN AID TO INDIA SPED; Truman, Confirming Hoover's View, Calls Congress Leaders | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/art-therapy-tried-in-speech-studies-stutterers-join-hospital-in-new.html | ART THERAPY TRIED IN SPEECH STUDIES; Stutterers Join Hospital in New Quest of Cure--Painting an Outlet and a Relaxation | True | | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/mayor-opposes-seaway-wires-congress-members-that-it-is-to-subsidize.html | MAYOR OPPOSES SEAWAY; Wires Congress Members That It Is to Subsidize Ore Traffic | True | | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/us-geologists-aid-saudi-arabia.html | U.S. Geologists Aid Saudi Arabia | True | | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/the-screen-a-study-in-crime.html | THE SCREEN; A Study in Crime | True | | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/yiddish-play-to-open-tonight.html | Yiddish Play to Open Tonight | True | | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/sovieteast-zone-talk-reported.html | Soviet-East Zone Talk Reported | True | | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/personal-notes.html | Personal Notes | True | | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/taft-says-truman-asks-dictatorship-ohioan-attacks-troop-policy.html | TAFT SAYS TRUMAN ASKS 'DICTATORSHIP'; Ohioan Attacks Troop Policy-- McMahon, 22 Seek Appeal to the Russian People TAFT SAYS TRUMAN ASKS DICTATORSHIP Commitment Question Raised Will Support Wherry Move Does Not Oppose "a Few More" | True | By William S. White Special To the New York Times. | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/a-naval-discussion-on-the-korean-situation.html | A NAVAL DISCUSSION ON THE KOREAN SITUATION | True | The New York Times (Washington Bureau) | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/mary-kabbash-engaged-benedictine-academy-teacher-fiancee-of-dr.html | MARY KABBASH ENGAGED; Benedictine Academy Teacher Fiancee of Dr. Raymond Saigh | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/jewish-center-buys-site-in-little-neck.html | JEWISH CENTER BUYS SITE IN LITTLE NECK | True | | 1979-05-25 | RE0000023659 | B00000286179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/fun-for-children.html | Fun for Children | True | | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/howard-duff-gets-lead-role-in-cave-universals-technicolor-film-to.html | HOWARD DUFF GETS LEAD ROLE IN 'CAVE'; Universal's Technicolor Film to Start in Two Weeks-- New Pact for O'Connor | True | By Thomas F. Brady Special To the New York Times. | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/new-series-presents-exerpts-of-operas.html | NEW SERIES PRESENTS EXCERPTS OF OPERAS | True | | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/stock-is-oversubscribed-orders-exceed-by-35-shares-of-railwaylight.html | STOCK IS OVERSUBSCRIBED; Orders Exceed by 35% Shares of Railway-Light Securities | True | | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/karachi-awaits-lilienthal.html | Karachi Awaits Lilienthal | True | | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/new-neon-sign-flashes-times-as-top-of-tower-is-remodeled.html | New Neon Sign Flashes 'Times' As Top of Tower Is Remodeled | True | | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/strikers-return-spurred-by-judge-he-excuses-union-defendants-so.html | STRIKERS' RETURN SPURRED BY JUDGE; He Excuses Union Defendants So They Can Call Railroad Switchmen Back to Jobs Cleveland Delay Refused | True | By George Eckel Special To the New York Times. | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/textbook-list-is-acquired.html | Textbook List Is Acquired | True | | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/freight-loadings-slide-17-in-week-all-commodities-join-in-drop-with.html | FREIGHT LOADINGS SLIDE 17% IN WEEK; All Commodities Join in Drop, With Biggest Decrease in Miscellaneous and Coal | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/48-yield-in-1950-for-jersey-bell-telephone-company-calls-rise-of.html | 4.8% YIELD IN 1950 FOR JERSEY BELL; Telephone Company Calls Rise of $4,705,189 in Earnings Under '49 Rates Too Low Military Demands Rise | True | | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/narcotic-hospital-asked-for-youths-welfare-group-calls-for-public.html | NARCOTIC HOSPITAL ASKED FOR YOUTHS; Welfare Group Calls for Public Institution in City to Cope With Spread of Addiction FOR CARE WITHOUT STIGMA Subsidizing of Treatment in Private Facilities Proposed Pending the New Program Police Figures on Arrests Factors in Custodial Care | True | By Charles Grutzner | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/myra-hess-soloist-for-philharmonic-pianist-plays-b-flat-concerto-in.html | MYRA HESS SOLOIST FOR PHILHARMONIC; Pianist Plays B Flat Concerto in Final Brahms Program Conducted by Walter | True | By Olin Downes | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/summary-of-the-day.html | Summary of the Day | True | | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/parisians-applaud-mister-roberts-dauphin-stars-in-the-duhamel.html | PARISIANS APPLAUD 'MISTER ROBERTS'; Dauphin Stars in the Duhamel Translation of Broadway Hit --Idioms Mystify Audience | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023659 | B00000286179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/2-more-car-lines-to-go-buses-to-replace-7th-ave-and-smith-st.html | 2 MORE CAR LINES TO GO; Buses to Replace 7th Ave. and Smith St., Brooklyn, Trolleys | True | | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/us-shooters-in-fiveway-tie.html | U.S. Shooters in Five-Way Tie | True | | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/canada-gives-arms-for-belgan-division.html | CANADA GIVES ARMS FOR BELGIAN DIVISION | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/nancy-dale-students-fiancee.html | Nancy Dale Student's Fiancee | True | | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/juvenile-delinquency.html | Juvenile Delinquency | True | | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/cd-lewis-gets-oxford-post.html | C.D. Lewis Gets Oxford Post | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/president-issues-budget-challenge-he-dares-congress-to-cut-it-as.html | PRESIDENT ISSUES BUDGET CHALLENGE; He Dares Congress to Cut It as Director Asserts Items Are Mainly for Defense Lawton Refutes Proposals Most Programs Authorized | True | By John D. Morris Special To the New York Times. | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/reservoirs-at-capacity-city-water-supply-at-highest-point-with-dams.html | RESERVOIRS AT CAPACITY; City Water Supply at Highest Point, With Dams Spilling | True | | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/officer-killed-in-plane-crash.html | Officer Killed in Plane Crash | True | | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/car-skids-driver-drowns.html | Car Skids, Driver Drowns | True | | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/modern-furniture-put-in-room-units-new-showroom-of-florence-and.html | MODERN FURNITURE PUT IN ROOM UNITS; New Showroom of Florence and Hans Knoll Presents Tasteful Groupings | True | By Betty Pepis | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/betty-mackinnon-scores-in-florida-defeats-miss-anderson-1-up-on.html | BETTY MACKINNON SCORES IN FLORIDA; Defeats Miss Anderson, 1 Up, on Palm Beach Links--Miss Riley Also Advances Evans Match at 13th Miss De Moss Beaten Ticket Sale Opens Tomorrow | True | | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/clark-althea-gibson-gain.html | Clark, Althea Gibson Gain | True | | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/1000-scholarship-set-up.html | $1,000 Scholarship Set Up | True | | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/french-battalion-in-korea-cited.html | French Battalion in Korea Cited | True | | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/war-of-continents-seen-los-alamos-director-pleads-for-diplomatic.html | 'WAR OF CONTINENTS' SEEN; Los Alamos Director Pleads for Diplomatic Efforts | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/edward-cleaborn-dsc.html | EDWARD CLEABORN, D.S.C. | True | | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/st-johns-defeats-carroll-five-6861-zawoluk-sets-cleveland-arena.html | ST. JOHN'S DEFEATS CARROLL FIVE, 68-61; Zawoluk Sets Cleveland Arena Foul Record, Ties Scoring Mark With 36 Points Oklahoma Aggies Win | True | | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/opens-fort-jay-bank-facilities.html | Opens Fort Jay Bank Facilities | True | | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/cuban-temple-in-hebrew-union.html | Cuban Temple in Hebrew Union | True | | 1979-05-25 | RE0000023659 | B00000286179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/mrs-ef-johnson-has-child.html | Mrs. E.F. Johnson Has Child | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/bank-notes.html | BANK NOTES | True | | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/spiegel-inc-sets-record-sales-reach-143516544-peak-net-rises-to-181.html | SPIEGEL, INC., SETS RECORD; Sales Reach $143,516,544 Peak, Net Rises to $1.81 From $1.01 | True | | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/abitibi-authorizes-split-shareholders-to-vote-on-3for1.html | ABITIBI AUTHORIZES SPLIT; Shareholders to Vote on 3-for-1 Plan--Dividends Declared | True | | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/burmese-troops-in-offensive.html | Burmese Troops in Offensive | True | | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/horseandbuggy-doctor-of-sixty-years-ago-tears-down-his-shingle-and.html | Horse-and-Buggy Doctor of Sixty Years Ago Tears Down His Shingle and Retires at 88 | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/engine-10-cars-derailed-only-1-passenger-hurt-in-mishap-outside-of.html | ENGINE, 10 CARS DERAILED; Only 1 Passenger Hurt in Mishap Outside of St. Louis | True | | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/troth-announced-of-miss-janeway-wheelock-college-senior-to-be-wed.html | TROTH ANNOUNCED OF MISS JANEWAY; Wheelock College Senior to be Wed to Thomas Sherwood 3d, Class of '51 at Harvard Ellis--Bowe | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/article-1-no-title-credit-expansion-doubles-its-pace-more.html | Article 1 -- No Title; CREDIT EXPANSION DOUBLES ITS PACE More Borrowings by Finance and Sales Companies Noted by Federal Reserve Here UP $127,000,000 IN WEEK Loans to Steel Industry Reflect New Expansion in Defense Facilities, Says Report Total Earning Assets Off | True | | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/chinese-freeze-is-eased-noncommunist-assets-freed-for-diplomats.html | CHINESE FREEZE IS EASED; Non-Communist Assets Freed for Diplomats, Consular Men | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/gets-metals-institute-post.html | Gets Metals Institute Post | True | | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/rail-freight-cut-backed-icc-examiner-favors-25-slash-on-liquor.html | RAIL FREIGHT CUT BACKED; I.C.C. Examiner Favors 25% Slash on Liquor Rates in East | True | | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/for-the-new-japan.html | FOR THE NEW JAPAN | True | | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/bingham-resigns-athletic-post-to-head-harvard-advisory-group.html | Bingham Resigns Athletic Post To Head Harvard Advisory Group; Crimson Director for 25 Years Will Step Down on July 1--Football Coach Jordan May Be Named Successor in Spring | True | | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/frisco-railway-promotions.html | Frisco Railway Promotions | True | | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/government-sets-its-paper-reserve-directs-mills-to-lay-aside-5-to.html | GOVERNMENT SETS ITS PAPER RESERVE; Directs Mills to Lay Aside 5 to 10% of Varied Kinds for Use of Its Agencies | True | | 1979-05-25 | RE0000023659 | B00000286179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/new-zealand-prime-minister-calls-on-the-president.html | NEW ZEALAND PRIME MINISTER CALLS ON THE PRESIDENT | True | The New York Times (Washington Bureau) | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/german-protestants-reject-red-demand.html | GERMAN PROTESTANTS REJECT RED DEMAND | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/francesco-scardaoni.html | FRANCESCO SCARDAONI | True | | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/pact-gives-tunisia-greater-selfrule-agreement-is-prelude-to-full.html | PACT GIVES TUNISIA GREATER SELF-RULE; Agreement Is Prelude to Full Autonomy for Protectorate Within French Union | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/world-news-summarized.html | World News Summarized | True | | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/work-stoppage-at-park-60-botanical-garden-employes-protest-pay-and.html | WORK STOPPAGE AT PARK; 60 Botanical Garden Employes Protest Pay and Pensions | True | | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/air-coach-permit-sought.html | Air Coach Permit Sought | True | | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/heart-fund-drive-is-opened-on-pier-electric-sign-flashes-start-of.html | HEART FUND DRIVE IS OPENED ON PIER; Electric Sign Flashes Start of $1,000,000 Effort--Leaders Honored at Chilly Luncheon | True | | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/williams-accepts-125000-contract-red-sox-slugger-again-highest-paid.html | WILLIAMS ACCEPTS $125,000 CONTRACT; Red Sox Slugger Again Highest Paid Player--Dodgers Sign Furillo for $20,000 Batted .305 Last Season Rises Subject to Approval | True | | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/mack-trucks-in-black-1950-net-is-1388000-against-3995139-loss-in.html | MACK TRUCKS IN BLACK; 1950 Net Is $1,388,000 Against $3,995,139 Loss in 1949 | True | | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/house-votes-funds-for-51-red-inquiry.html | HOUSE VOTES FUNDS FOR '51 RED INQUIRY | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/treasury-statement.html | TREASURY STATEMENT | True | | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/wholesale-food-prices-soar.html | Wholesale Food Prices Soar | True | | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/acth-production-up-now-can-meet-any-reasonable-demand-laboratory.html | ACTH PRODUCTION UP; Now Can Meet 'Any Reasonable Demand,' Laboratory Says | True | | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/braving-the-arctic-blasts-that-swept-the-city.html | BRAVING THE ARCTIC BLASTS THAT SWEPT THE CITY | True | The New York Times (by Meyer Liebowitz) | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/mexican-is-likely-on-un-korea-body-padilla-nervo-is-expected-to-be.html | MEXICAN IS LIKELY ON U.N. KOREA BODY; Padilla Nervo Is Expected to Be Third Man on the Good Offices Committee | True | BY Walter Sullivan Special To the New York Times. | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/news-of-food-many-perishables-higher-despite-freeze-even-fish.html | News of Food; Many Perishables Higher Despite Freeze: Even Fish Counter Offers Little Choice Most Meat Cuts Higher Not Much in Fish, Either Family Dinner for $2.50 Rochester Promotes Tripp | True | | 1979-05-25 | RE0000023659 | B00000286179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/music-notes.html | MUSIC NOTES | True | | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/award-of-child-study-group.html | Award of Child Study Group | True | | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/borden-offering-60000000-issue-2-debentures-on-market-todaypacific.html | BORDEN OFFERING $60,000,000 ISSUE; 2 % Debentures on Market Today--Pacific Gas Will Sell 1,419,562 Common Shares BORDEN OFFERING $60,000,000 ISSUE | True | | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/touch-of-masters-seen-in-art-show-koetser-gallery-exhibition-has.html | TOUCH OF MASTERS SEEN IN ART SHOW; Koetser Gallery Exhibition Has Works Conceived in Shadow of Some Great Painters | True | | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/kim-warns-followers-tells-north-koreans-of-dangers-of-overoptimism.html | KIM WARNS FOLLOWERS; Tells North Koreans of Dangers of Overoptimism | True | | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/more-italian-reds-quit-3-leaders-in-emilia-province-town-mayor.html | MORE ITALIAN REDS QUIT; 3 Leaders in Emilia Province, Town Mayor Leave Party | True | | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/nun-renounces-estate-she-yields-right-to-administer-181560-left-by.html | NUN RENOUNCES ESTATE; She Yields Right to Administer $181,560 Left by Brother | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/clee-to-get-jersey-post-picked-by-driscoll-to-head-civil-service.html | CLEE TO GET JERSEY POST; Picked by Driscoll to Head Civil Service Commission | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/nursing-school-plan-stirs-controversy.html | NURSING SCHOOL PLAN STIRS CONTROVERSY | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/films-for-children.html | Films for Children | True | | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/state-aid-to-city-faces-rough-road-impellitteri-program-for-more.html | STATE AID TO CITY FACES ROUGH ROAD; Impellitteri Program for More Contributions Expected to Be Drastically Curtailed | True | By Leo Egan Special To the New York Times. | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/american-airlines-earns-10400000-net-is-equal-to-140-a-share.html | AMERICAN AIRLINES EARNS $10,400,000; Net Is Equal to $1.40 a Share, Against 89c in '49 as Sales Set Peak of $118,685,000 | True | | 1979-05-25 | RE0000023659 | B00000286179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/army-orders-rail-strikers-to-return-or-forfeit-jobs-walkout-broken.html | ARMY ORDERS RAIL STRIKERS TO RETURN OR FORFEIT JOBS; WALKOUT BROKEN IN NATION; ACTION BY TRUMAN President Lashes Heads of Unions, Says They Acted Like Russians PAY RISE WILL BE GIVEN Halves That Set in Dec. 21 Accord-- Mediation Board Will Continue Efforts Wage Rise Announced Union Leaders Stunned ARMY ACTION ENDS RAILROAD WALKOUT Statement Is Explained Conferences Adjourned | True | By Louis Stark Special To the New York Times. | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/schmitz-accepts-cubs-pact.html | Schmitz Accepts Cubs' Pact | True | | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/hosiery-shipments-up-159168371-dozen-pairs-were-sent-out-during.html | HOSIERY SHIPMENTS UP; 159,168,371 Dozen Pairs Were Sent Out During 1950 | True | | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/new-hat-silhouettes-inspired-by-orient.html | NEW HAT SILHOUETTES INSPIRED BY ORIENT | True | | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/sports-of-the-times-in-search-of-a-system-deaf-ear-totally.html | Sports of The Times; In Search of a System Deaf Ear Totally Unprepared Slight Miscalculation | True | By Arthur Daley | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/newsprint-freeze-urged-publisher-asks-protection-for-weeklies-and.html | NEWSPRINT FREEZE URGED; Publisher Asks Protection for Weeklies and Small Dailies GOVERNMENT SETS ITS PAPER RESERVE | True | | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/further-reforms-urged-by-hoover-expresident-says-5-billions-yearly.html | FURTHER REFORMS URGED BY HOOVER; Ex-President Says 5 Billions Yearly Can Be Saved With More Reorganization Answers Senator Lodge Lists Other Reforms | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/elyn-kahn-is-wed-to-former-officer-has-4-attendants-at-marriage-to.html | ELYN KAHN IS WED TO FORMER OFFICER; Has 4 Attendants at Marriage to Arthur Grayson, Alumnus of Columbia Law School Haft--Miller | True | Jay Te Winburn | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/eca-administrator-leaves-for-paris.html | E.C.A. ADMINISTRATOR LEAVES FOR PARIS | True | | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/2-us-air-officials-in-london.html | 2 U.S. Air Officials in London | True | | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/watts-defense-production-aide.html | Watts Defense Production Aide | True | | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/gets-hydroelectric-license.html | Gets Hydroelectric License | True | | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/dairy-products.html | DAIRY PRODUCTS | True | | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/shermans-recital-called-off.html | Sherman's Recital Called Off | True | | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/scan-cotton-freeze-protest.html | Scan Cotton Freeze Protest | True | | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/sweetheart-hat-show-prevalentine-display-by-20-milliners-aids.html | 'SWEETHEART HAT' SHOW; Pre-Valentine Display by 20 Milliners Aids Children | True | | 1979-05-25 | RE0000023659 | B00000286179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/topics-and-sidelights-of-the-day-in-wall-street-market-holiday.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; Market Holiday | True | | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/pope-in-plea-to-children-lenten-message-to-americans-asks-aid-to.html | POPE IN PLEA TO CHILDREN; Lenten Message to Americans Asks Aid to Needy Boys, Girls | True | | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/us-army-unit-in-germany.html | U.S. Army Unit in Germany | True | | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/gentile-crash-cause-mystery.html | Gentile Crash Cause Mystery | True | | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/knicks-set-back-9683-schayes-sets-syracuse-court-mark-as-nationals.html | KNICKS SET BACK, 96-83; Schayes Sets Syracuse Court Mark as Nationals Score Mikan of Laker Five Fined | True | | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/us-50-exports-off-as-imports-increase.html | U.S. '50 EXPORTS OFF AS IMPORTS INCREASE | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/200-in-red-cross-join-city-defense-volunteer-workers-are-sworn-in.html | 200 IN RED CROSS JOIN CITY DEFENSE; Volunteer Workers Are Sworn In as Aides by Wallander --Chester Heads Group 10,000 TO ENLIST IN TIME Board Speeds Plans to Buy Nickel Silver Necklaces for School Children's Tags Plan Necklaces for Tags | True | | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/books-of-the-times-parallel-of-great-adventures-a-boys-awakening-to.html | Books of The Times; Parallel of Great Adventures A Boy's Awakening to Life | True | By Orville Prescott | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/martel-sled-dogs-win-take-first-heat-of-derby-in-canadashearer.html | MARTEL SLED DOGS WIN; Take First Heat of Derby in Canada-- Shearer Second | True | | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/dartmouth-ready-to-open-carnival-big-green-skiers-will-defend.html | DARTMOUTH READY TO OPEN CARNIVAL; Big Green Skiers Will Defend Laurels Starting Today-- New Snow Covers Scene Skating Show Listed Skiers Work Out | True | By Frank Elkins Special To the New York Times. | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/wilson-acquires-park-ave-corner-operator-plans-apartments-at-36th.html | WILSON ACQUIRES PARK AVE. CORNER; Operator Plans Apartments at 36th St.-- Fred Brown Buys East 48th St. Building | True | | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/epidemic-to-close-arsenal.html | Epidemic to Close Arsenal | True | | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/slim-silhouette-suit-presented-by-sophie.html | SLIM SILHOUETTE SUIT PRESENTED BY SOPHIE | True | | 1979-05-25 | RE0000023659 | B00000286179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archive/poverty-scourges-spanish-economy-worker-now-half-as-well-off-as-in.html | POVERTY SCOURGES SPANISH ECONOMY; Worker Now Half as Well Off as in 1936--Joblessness Rises as Peseta Value Shrinks BUSINESS MEN COMPLAIN Contend State Interferes and Competes--Proceeds of U.S. Loan Not Yet Received Droughts Also Hurt Spain Unfair Competition Alleged U.S. Interest Is at Stake No U.S. Funds Available Yet | True | By C.I. Sulzberger Special To the New York Times. | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/georg-bech-dead-long-consul-here-danish-official-30-years-was-dean.html | GEORG BECH DEAD; LONG CONSUL HERE; Danish Official 30 Years Was Dean of Corps at Retirement -- Succumbs in Denmark | True | | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/truman-salutes-premier-of-new-zealand-as-visitor-disavows-any-gift.html | Truman Salutes Premier of New Zealand As Visitor Disavows Any Gift or Loan Bid | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/long-island-u-manhattan-triumph-in-basketball-doubleheader-at.html | Long Island U., Manhattan Triumph in Basketball Double-Header at Garden; A TWO-POINTER FOR SETON HALL AGAINST L.I.U. | True | By Joseph M. Sheehanthe New York Times | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/hogan-would-quit-if-hes-superseded-proposed-legislative-inquiry-not.html | HOGAN WOULD QUIT IF HE'S SUPERSEDED; Proposed Legislative Inquiry Not to Halt His Investigation of Politics-Gang Link | True | | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/patrolman-queried-by-jury-acts-to-quit.html | PATROLMAN QUERIED BY JURY ACTS TO QUIT | True | | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-09 | 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/railroad-strikers-flocking-to-work-return-sweepingmany-lines-hope.html | RAILROAD STRIKERS FLOCKING TO WORK; Return Sweeping--Many Lines Hope for Full Passenger Service by Tomorrow FREIGHT BEGINS TO MOVE Express Agency Again Eases Restrictions--Pennsylvania Lifts Curbs at 3 Cities | True | By Stanley Levey | 1979-05-25 | RE0000023659 | B00000286179 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/tool-makers-needed-manufacturers-unit-tells-npa-of-trained-labor.html | TOOL MAKERS NEEDED; Manufacturers' Unit Tells N.P.A. of Trained Labor Shortage | True | | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/killian-warns-colleges-cautions-them-against-panic-in-adapting-for.html | KILLIAN WARNS COLLEGES; Cautions Them Against Panic in Adapting for Emergency | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/new-york-clearing-house-statement.html | NEW YORK CLEARING HOUSE STATEMENT | True | | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/new-warning-out-on-cheese-spread-city-acts-to-embargo-jars-of.html | NEW WARNING OUT ON CHEESE SPREAD; City Acts to Embargo Jars of Poisonous Batch-Makers Cite Own Precautions New Warning Deplored Search of Stores Ordered | True | | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/advertising-news-thom-mcan-marks-a-milestone-to-couple-hosiery.html | Advertising News; Thom McAn Marks a Milestone To Couple Hosiery Lines Accounts Personnel Notes | True | | 1979-05-25 | RE0000023660 | B00000286180 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/admits-divorce-peddling-seller-of-fake-mexican-decrees-faces-prison.html | ADMITS DIVORCE PEDDLING; Seller of Fake Mexican Decrees Faces Prison Term | True | | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/israel-sifts-strike-in-metal-industry.html | ISRAEL SIFTS STRIKE IN METAL INDUSTRY | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/sales-are-up-100-in-giftware-show-demand-ascribed-to-forward-not.html | SALES ARE UP 100% IN GIFTWARE SHOW; Demand Ascribed to Forward, Not Scare, Buying as Protection Against Future Shortages | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/urges-trade-spur-to-latin-america-worthington-co-official-says.html | URGES TRADE SPUR TO LATIN AMERICA; Worthington Co. Official Says Economy Must Be Kept Up During Mobilization Would Not Overlook Needs WOULD SPUR TRADE TO LATIN AMERICA | True | | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/iran-signs-un-customs-pact.html | Iran Signs U.N. Customs Pact | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/new-england-arms-work-222000000-in-contracts-let-there-since-korean.html | NEW ENGLAND ARMS WORK; $222,000,000 in Contracts Let There Since Korean War | True | | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/indicted-as-killer-of-2-upstate.html | Indicted as Killer of 2 Upstate | True | | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/the-dean-of-journalism-at-syracuse-to-retire.html | The Dean of Journalism At Syracuse to Retire | True | BachrachSpecial to THE NEW YORK TIMES. | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/fire-routs-36-families-bronx-tenement-is-evacuated-as-kitchen-blaze.html | FIRE ROUTS 36 FAMILIES; Bronx Tenement Is Evacuated as Kitchen Blaze Spreads | True | | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/indiapakistan-talks-on-countries-discuss-likelihood-of-resuming.html | INDIA-PAKISTAN TALKS ON; Countries Discuss Likelihood of Resuming Trade | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/hoover-proposes-airsea-bulwark-to-repel-attack-advocates-avoiding.html | HOOVER PROPOSES AIR-SEA BULWARK TO REPEL ATTACK; Advocates Avoiding Land War While Buttressing Nation and Allies to Maintain Peace WARNS OF ECONOMY TEST EX-President, in 'Speech of Life,' Calls on Congress to Regain 'Constitutional Authority' Courses of Action Set Forth Defense of His Proposals Hoover Proposes Air-Sea Power, Avoiding Land War, to Repel Foe | True | By Russell Porter | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/albany-bill-for-meat-control.html | Albany Bill for Meat Control | True | | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/british-labor-rift-faces-house-airing-one-motion-demands-restudy-of.html | BRITISH LABOR RIFT FACES HOUSE AIRING; One Motion Demands Restudy of Arming Bonn, Second Asks World Peace Initiative | True | By Clifton Daniel Special To the New York Times. | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/claims-of-war-prisoners-due.html | Claims of War Prisoners Due | True | | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/woman-frozen-stiff-now-in-fever-stage.html | WOMAN FROZEN STIFF NOW IN FEVER STAGE | True | | 1979-05-25 | RE0000023660 | B00000286180 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/miss-mary-j-hall-to-be-wed.html | Miss Mary J. Hall to Be Wed | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/for-the-home-new-stools-scaled-to-small-space-they-are-serviceable.html | For the Home: New Stools Scaled to Small Space; They Are Serviceable at Parties and Some Have Dual Purpose One Has Seat of Clothesline | True | | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/gb-christian-jr-aide-to-harding-78-presidents-boyhood-chum-his.html | G.B. CHRISTIAN JR., AIDE TO HARDING, 78; President's Boyhood Chum, His White House Secretary, Dies —Later With Wanamaker | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/third-division-changes-name.html | Third Division Changes Name | True | | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/rogovin-hurt-in-alsace-connecticut-youth-had-left-vienna-after.html | ROGOVIN HURT IN ALSACE; Connecticut Youth Had Left Vienna After Incident | True | | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/french-expanding-haiphong-defense-port-to-be-major-beachhead.html | FRENCH EXPANDING HAIPHONG DEFENSE; Port to Be Major Beachhead Redoubt in Case Hanoi is Lost to the Vietminh | True | By Tillman Durdin Special To the New York Times. | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/third-of-quadruplets-dies.html | Third of Quadruplets Dies | True | | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/truman-disputed-on-india-food-plan-stiff-questioning-develops-in.html | TRUMAN DISPUTED ON INDIA FOOD PLAN; Stiff Questioning Develops in White House Parley With Joint Congressional Group TRUMAN DISPUTED ON INDIA FOOD PLAN Taft "Inclined to Favor" Connally Suggests Half Group Urges U.S. Action | True | By W.h. Lawrence Special To the New York Times. | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/westerners-fear-missouri-basin-lag-interagency-group-expresses.html | WESTERNERS FEAR MISSOURI BASIN LAG; Inter-Agency Group Expresses Concern Mobilization Will Snag Conservation Plans Basic Needs Stressed For Preserving Gains Department Opposes Surveys Three on Nicaraguan Mission | True | By William M. Blair Special To the New York Times. | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/cocoa-futures-up-coffee-sugar-off-rubber-declines-190-to-200-points.html | COCOA FUTURES UP, COFFEE, SUGAR OFF; Rubber Declines 190 to 200 Points on Exchange--Other Markets Are Closed | True | | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/tug-rushes-to-aid-of-listing-vessel-freighter-struggles-toward-even.html | TUG RUSHES TO AID OF LISTING VESSEL; Freighter Struggles Toward Even Keel--Storms Give Coast Guard Busy Day | True | | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/the-1951-chrysler-imperial-fourdoor-sedan.html | THE 1951 CHRYSLER IMPERIAL FOUR-DOOR SEDAN | True | | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/cornelia-thayer-becomes-fiancee-freshman-at-radcliffe-will-be-bride.html | CORNELIA THAYER BECOMES FIANCEE; Freshman at Radcliffe Will Be Bride of Samuel Adams 2d, Student at Harvard Law Walsh--Stephens | True | Special to THE NEW YORK TIMES.Bradford Bachrach | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/15-philharmonic-painters-to-hold-2d-art-annual.html | 15 Philharmonic Painters To Hold 2d Art Annual | True | | 1979-05-25 | RE0000023660 | B00000286180 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/wood-field-and-stream-duck-shooting-research-leads-to-belief-that.html | Wood, Field and Stream; Duck Shooting Research Leads to Belief That the Birds Really Can Be Fooled | True | By Raymond R. Camp | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/pittsburgh-business-off-index-drops-to-1925-for-week-lowest-since.html | PITTSBURGH BUSINESS OFF; Index Drops to 192.5 for Week, Lowest Since Last July | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/dairy-products.html | DAIRY PRODUCTS | True | | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/twin-sisters-in-final-mrs-constable-and-miss-howe-rivals-in-squash.html | TWIN SISTERS IN FINAL; Mrs. Constable and Miss Howe Rivals in Squash Racquets | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/women.html | Women! | True | | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/germans-seek-navy-duty-veterans-applying-for-service-on-us.html | GERMANS SEEK NAVY DUTY; Veterans Applying for Service on U.S. Minesweepers | True | | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/remington-continues-at-liberty-as-court-weighs-longterm-bail.html | Remington Continues at Liberty As Court Weighs Long-Term Bail; Three-Man Appeals Bench Reserves Ruling -- Defense Charges Errors in Trial, U.S. Holds Its Case Was Proved Calls Direct Proof Lacking Cites Other Forms of Proof | True | By Kalman Seigel | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/cuba-offers-her-production-to-us-defense-nations-industry-and-labor.html | Cuba Offers Her Production to U.S. Defense; Nation's Industry and Labor Join in Proposal | True | | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/home-to-install-officers.html | Home to Install Officers | True | | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/childrens-stories-for-parents-urged-panel-favors-books-that-tell.html | CHILDREN'S STORIES FOR PARENTS URGED; Panel Favors Books That Tell How Child Looks at Some of Growing-Up Problems Help Parents to Understand No Thought of Feelings | True | By Dorothy Barclay | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/labor-move-in-brazil-new-minister-emphasizes-need-to-revamp.html | LABOR MOVE IN BRAZIL; New Minister Emphasizes Need to Revamp Legislation | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/texas-rivals-reach-final-at-palm-beach.html | TEXAS RIVALS REACH FINAL AT PALM BEACH | True | | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/4-held-as-narcotics-ring-accused-of-sale-to-soldiers-at-mitchel-air.html | 4 HELD AS NARCOTICS RING; Accused of Sale to Soldiers at Mitchel Air Force Base | True | | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/nation-shaking-off-rail-strike-effect-all-curbs-on-movement-of-mail.html | NATION SHAKING OFF RAIL STRIKE EFFECT; All Curbs on Movement of Mail, Express and Freight End- - Full Crews Tackle Pile-Up PLANT ACTIVITY QUICKENS Auto Workers, With 125,000 Made Idle by Walkout, Start Going Back Auto Workers Start Back Express Embargo Ends | True | By Stanley Levey | 1979-05-25 | RE0000023660 | B00000286180 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/grigry-gains-net-final-outlasts-rochon-in-five-sets-in-caribbean.html | GRIGRY GAINS NET FINAL; Outlasts Rochon in Five Sets in Caribbean Title Tourney | True | | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/mideast-air-bases-to-strengthen-us-pacts-with-britain-and-other.html | MID-EAST AIR BASES TO STRENGTHEN U.S.; Pacts With Britain and Other Lands Will Greatly Expand Planes' Striking Power Bases Will Store Fuel Bilateral Agreements Adopted | | By Benjamin Welles Special To the New York Times. | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/falls-paper-co-sold-company-is-purchased-by-scott-co-on-stock.html | FALLS PAPER CO. SOLD; Company Is Purchased by Scott Co. on Stock Exchange Basis | True | | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/new-tv-company-farmed.html | New TV Company Farmed | True | | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/teenagers-read-lovelorn-columns-but-just-for-laughs-school-study.html | Teen-Agers Read 'Lovelorn' Columns, But Just for Laughs, School Study Shows | | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/radiotv-notes.html | Radio-TV Notes | True | | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/mass-flight-by-b36s-more-than-30-in-test-described-as-biggest-of.html | MASS FLIGHT BY B-36'S; More Than 30 in Test Described as Biggest of Type Yet | True | | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/american-woolen-earns-5309630-1950-net-up-from-2194451-year.html | AMERICAN WOOLEN EARNS $5,309,630; 1950 Net Up From $2,194,451 Year Before--Reports of Other Corporations SHARP GAIN FOR MONSANTO Chemical Company Earns Net of $26,220,333 in Year OTHER CORPORATE REPORTS | True | | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/market-moves-up-in-a-labored-way-list-encounters-difficulty-in.html | MARKET MOVES UP IN A LABORED WAY; List Encounters Difficulty in Holding Own but Price Average Advances 0.39 MARKET MOVES UP IN A LABORED WAY Aircrafts in Lead | True | | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/canada-to-give-west-7000man-air-group.html | CANADA TO GIVE WEST 7,000-MAN AIR GROUP | True | | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/appointments-are-made-by-utensil-manufacturer.html | Appointments Are Made By Utensil Manufacturer | True | | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/ridgway-praises-allies-soldiers-of-many-lands-in-8th-army-hailed-by.html | RIDGWAY PRAISES ALLIES; Soldiers of Many Lands in 8th Army Hailed by Its Chief | True | | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/dartmouth-swim-victor-5124.html | Dartmouth Swim Victor, 51-24 | True | | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/standard-gas-acts-under-holding-law-submits-fourpoint-program.html | STANDARD GAS ACTS UNDER HOLDING LAW; Submits Four-Point Program, Including Philadelphia Co., for S.E.C. Consideration | True | | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/officials-minimize-press-seizure-law.html | OFFICIALS MINIMIZE PRESS SEIZURE 'LAW' | | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/miss-griffin-to-be-speaker.html | Miss Griffin to Be Speaker | True | | 1979-05-25 | RE0000023660 | B00000286180 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/marionette-bill-today-rufus-rose-troupe-will-present-the-ant-and.html | MARIONETTE BILL TODAY; Rufus Rose Troupe Will Present 'The Ant and Grasshopper' | True | | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/law-bars-herders-needed-for-sheep-while-wool-production-sags-alien.html | LAW BARS HERDERS NEEDED FOR SHEEP; While Wool Production Sags, Alien Experts Fail to Obtain Visas From U.S. Consuls Measure to Ease Situation New Bills Are Considered | True | By C.p. Trussell Special To the New York Times. | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/fords-66-for-133-leads-texas-golf-teal-and-palmer-one-stroke-back-a.html | FORDS 66 FOR 133 LEADS TEXAS GOLF; Teal and Palmer One Stroke Back as Watson, Torza and de la Torre Tie at 136 Demaret Gets a 70 Burke In 137 Group | True | | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/kovaleskis-team-gains-dorfman-shares-firstround-victory-at-manila.html | KOVALESKI'S TEAM GAINS; Dorfman Shares First-Round Victory at Manila Net | True | | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/ask-1390816383-for-city-operation-departments-call-for-increase-of.html | ASK $1,390,816,383 FOR CITY OPERATION; Departments Call for Increase of $136,384,879 to Meet Costs for Next Year RISE OF $50,000,000 SEEN Director Cites Need for Trims but Says Defense Expense Will Add to Burdens Defense Cost a Major Factor Pay Rises Pose Question | True | By Charles G. Bennett | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/36743-for-profitsharing-plan.html | $36,743 for Profit-Sharing Plan | True | | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/railway-earnings.html | RAILWAY EARNINGS | True | | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/syndicate-buys-lease-on-hotel-on-86th-st.html | Syndicate Buys Lease On Hotel on 86th St. | True | | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/money.html | MONEY | True | | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/aids-theatre-drive.html | AIDS THEATRE DRIVE | True | | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/icc-acts-to-halt-rise-in-fish-rates-orders-railway-express-agency.html | I.C.C. ACTS TO HALT RISE IN FISH RATES; Orders Railway Express Agency to Cancel Tariffs--Denies Plea for Long-Haul Inquiry | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/new-aluminum-projects-in-northwest-rejected.html | New Aluminum Projects In Northwest Rejected | True | | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/wyoming-votes-for-2-terms.html | Wyoming Votes for 2 Terms | True | | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/soviet-firm-on-issue-of-austrian-election.html | SOVIET FIRM ON ISSUE OF AUSTRIAN ELECTION | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/canadian-decries-isolation-trend-gordon-railway-head-warns-policy.html | CANADIAN DECRIES ISOLATION TREND; Gordon, Railway Head, Warns Policy Debaters of Being Misunderstood Abroad | True | | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/miss-hulton-sets-mark-gains-place-on-panamerican-swim-team-with-2.html | MISS HULTON SETS MARK; Gains Place on Pan-American Swim Team With 2 Others ROLLER DERBY RESULTS | True | | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/elected-to-directorate-of-florida-power-corp.html | Elected to Directorate Of Florida Power Corp. | True | Philipps Studio | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/medal-for-gallantry.html | Medal for Gallantry | True | | 1979-05-25 | RE0000023660 | B00000286180 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/defense-education-aide-named.html | Defense Education Aide Named | True | | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/music-notes.html | MUSIC NOTES | True | | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/where-to-ice-skate-department-of-parks-lists-lakes-parks.html | WHERE TO ICE SKATE; Department of Parks Lists Lakes, Parks, Playgrounds | True | | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/report-soviet-submarines.html | Report Soviet Submarines | True | | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/miss-merreck-voyer-fiancee.html | Miss Merreck Voyer Fiancee | True | | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/two-big-trusts-in-merger-deal-plan-to-unite-tricontinental-and.html | TWO BIG TRUSTS IN MERGER DEAL; Plan to Unite Tri-Continental and Selected Industries Announced by Randolph TERMS OF STOCK TRADE No Exchange Involved by the Holders of Former, Which Would Keep Identity Terms of Exchange | True | | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/finkelstein-scheduled-to-get-post-as-price-stabilizer-for-the-city.html | Finkelstein Scheduled to Get Post As Price Stabilizer for the City; Ex-Head of Plan Board Will Confer With DiSalle Here Today on Federal Job | True | Bachrach | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/meanest-landlord-fails-to-escape-jail.html | 'MEANEST LANDLORD' FAILS TO ESCAPE JAIL | True | | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/yugoslavia-denies-clementis-is-there.html | YUGOSLAVIA DENIES CLEMENTIS IS THERE | True | | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/italian-reds-soviet-trip-linked-to-split-in-party.html | Italian Reds' Soviet Trip Linked to Split in Party | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/eisenhower-at-san-juan-he-is-taking-a-rest-at-air-force-base-in.html | EISENHOWER AT SAN JUAN; He Is Taking a Rest at Air Force Base in Puerto Rico | True | | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/larsen-net-victor-schroeder-toppled-brooklyn-soccer-club-scores.html | LARSEN NET VICTOR; SCHROEDER TOPPLED; Brooklyn Soccer Club Scores EASTERN HOCKEY LEAGUE | True | | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/summary-of-the-day.html | Summary of the Day | True | | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/buys-factory-in-britain-chicago-tool-company-acquires-armstrong.html | BUYS FACTORY IN BRITAIN; Chicago Tool Company Acquires Armstrong Whitworth, Ltd. | True | | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/alaska-republic-fades-sponsors-of-it-are-permitted-to-withdraw.html | ALASKA 'REPUBLIC' FADES; Sponsors of It Are Permitted to Withdraw Measure | True | | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/treasury-statement.html | TREASURY STATEMENT | True | | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/5-excise-is-urged-on-manufactures-business-group-asks-sales-tax-on.html | 5% EXCISE IS URGED ON MANUFACTURES; Business Group Asks Sales Tax on All Goods but Foods in Place of Corporate Rise | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/two-more-germans-freed.html | Two More Germans Freed | True | | 1979-05-25 | RE0000023660 | B00000286180 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/key-child-fund-job-given-to-a-woman-mrs-sinclair-of-canada-made.html | KEY CHILD FUND JOB GIVEN TO A WOMAN; Mrs. Sinclair of Canada Made Chairman of Executive Board --Action on China Put Off | True | By Kathleen Teltsch Special To the New York Times. | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/soviet-lists-plants-returned-to-china.html | SOVIET LISTS PLANTS RETURNED TO CHINA | True | | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/moroccans-defended-african-group-holds-french-at-fault-in-us-trade.html | MOROCCANS DEFENDED; African Group Holds French at Fault in U.S. Trade Dispute | True | | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/obituary-8-no-title.html | Obituary 8 – No Title | True | | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/seeks-mercury-revival-defense-agency-says-producers-want-price.html | SEEKS MERCURY REVIVAL; Defense Agency Says Producers Want Price Floor G.E. Offers Credit to Bogota | True | | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/vedova-paintings-on-exhibition-here-his-works-are-on-display-at.html | VEDOVA PAINTINGS ON EXHIBITION HERE; His Works Are on Display at Viviano Gallery--5 Other Shows Also Viewed Show by Marie Menken | True | | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/offices-leaving-city-maxwell-house-departments-to-move-to-hoboken.html | OFFICES LEAVING CITY; Maxwell House Departments to Move to Hoboken in Fall | True | | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/education-office-of-us-realigned-its-8-operational-divisions-are.html | EDUCATION OFFICE OF U.S REALIGNED; Its 8 Operational Divisions Are Cut to 3, Each to Take on Several Functions 'LOCAL CONTROL' AIM KEPT Commissioner McGrath Says Program Seeks to Use 'Full Resources' of the Agency Aims of New Set-Up Explained 6 Basic Problems for Solution | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/for-teterboro-expansion-purchase-of-9-more-parcels-voted-for-jersey.html | FOR TETERBORO EXPANSION; Purchase of 9 More Parcels Voted for Jersey Airport | True | | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/events-today.html | Events Today | True | | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/couple-married-here-yesterday.html | COUPLE MARRIED HERE YESTERDAY | True | The New York Times | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/aaron-rosand-gives-town-hall-recital.html | AARON ROSAND GIVES TOWN HALL RECITAL | True | | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/senate-unit-votes-bill-to-draft-at-18-oldest-in-class-would-be.html | SENATE UNIT VOTES BILL TO DRAFT AT 18; Oldest in Class Would Be Taken First--24-Month Term of Service Backed SENATE UNIT VOTES BILL TO DRAFT AT 18 Review of 4-F's Voted | True | By Harold B. Hinton Special To the New York Times. | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/astrid-varnay-takes-new-role-at-met.html | ASTRID VARNAY TAKES NEW ROLE AT 'MET' | True | | 1979-05-25 | RE0000023660 | B00000286180 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/miracle-theatre-accused-of-bribes-monaghan-asserts-firemen-were.html | 'MIRACLE THEATRE ACCUSED OF BRIBES; Monaghan Asserts Fireman Were Paid to 'Blink Eyes'-- Manager Denies Charge SECOND INQUIRY IN 10 DAYS Spokesman Sees Persecution but Commissioner Asserts Film Isn't His Concern Doing My Job, Says Monaghan "Strange," Says Theatre | True | | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/ohios-gov-lausche-to-be-named-chandler-successor-official-says.html | Ohio's Gov. Lausche to Be Named Chandler Successor, Official Says; Washington Figure Indicates Selection Now a Mere Formality--Webb of the Screening Group Visits Columbus Lamplighter to Governor Cites Ideal Background Hasn't Been Approached | True | | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/bankers-in-venezuela-will-pass-on-electrifying-river-near-vast-iron.html | BANKERS IN VENEZUELA; Will Pass on Electrifying River Near Vast Iron Deposits | True | | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/abroad-allies-on-and-beyond-the-dividing-line-schism-under-the.html | Abroad; Allies On and Beyond the Dividing Line Schism Under the Surface Guard of the Dardanelles | True | By Anne O'Hare McCormick | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/topics-of-the-times.html | Topics of The Times | True | | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/kenny-foes-lose-suit-court-refuses-to-intercede-for-jersey-city.html | KENNY FOES LOSE SUIT; Court Refuses to Intercede for Jersey City Commissioners | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/inquiry-seizes-files-of-pacific-institute.html | INQUIRY SEIZES FILES OF PACIFIC INSTITUTE | True | | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/ill-bevin-wont-be-asked-to-vacate-foreign-post.html | Ill Bevin Won't Be Asked To Vacate Foreign Post | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/city-joins-the-world-in-its-day-of-prayer.html | CITY JOINS THE WORLD IN ITS 'DAY OF PRAYER' | True | | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/business-records-bankruptcy-proceedings-assignment.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS ASSIGNMENT | True | | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/idlewild-dark-half-hour-after-power-line-fails.html | Idlewild Dark Half Hour After Power Line Fails | True | | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/lumber-output-up-429-shipments-39-orders-36-over-same-week-of-1950.html | LUMBER OUTPUT UP 42.9%; Shipments 3.9%, Orders 3.6% Over Same Week of 1950 Business Index Declines | True | | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/savitt-predicts-us-net-triumph-says-we-have-even-chance-of.html | SAVITT PREDICTS U.S. NET TRIUMPH; Says We Have Even Chance of Regaining the Davis Cup From Australian Team Star Rose Last Summer Names Top Players | True | By Allison Danzig | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/salesmen-certain-of-unfrozen-wage-no-mandatory-order-intended-for.html | SALESMEN CERTAIN OF UNFROZEN WAGE; No Mandatory Order Intended for Commissions, Capaldo Is Told by Washington | True | | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/on-the-radio.html | ON THE RADIO | True | | 1979-05-25 | RE0000023660 | B00000286180 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/blood-gifts-under-quota-but-earlier-donors-enable-red-cross.html | BLOOD GIFTS UNDER QUOTA; But Earlier Donors Enable Red Cross Shipment to Korea | True | | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/books-of-the-times-mulling-over-two-centuries-delving-into-lore-of.html | Books of The Times; Mulling Over Two Centuries Delving Into Lore of Books | True | By Charles Poore | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/strikes-endand-after.html | STRIKES END--AND AFTER | True | | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/protest-on-greek-children-in-un.html | Protest on Greek Children in U.N. | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/havana-voices-a-pledge.html | Havana Voices a Pledge | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/du-bois-is-shocked-educator-denies-charge-says-group-has-disbanded.html | DU BOIS IS 'SHOCKED'; Educator Denies Charge, Says Group Has Disbanded Conference Disavows Center | True | | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/wilt-hopes-to-win-nyac-mile-with-late-spurt-in-garden-tonight.html | Wilt Hopes to Win N.Y.A.C. Mile With Late Spurt in Garden Tonight | True | By Joseph M. Sheehan | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/troth-of-miss-edith-kepke.html | Troth of Miss Edith Kepke | True | | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/naval-stores.html | NAVAL STORES | True | | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/power-project-denied-fpc-turns-down-application-for-plant-on.html | POWER PROJECT DENIED; F.P.C. Turns Down Application for Plant on Delaware River L.I. Lighting Elects Secretary Air King Shows New Video Set | True | | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/eddy-duchin-dies-of-leukemia-at-41-pianist-and-orchestra-leader-won.html | EDDY DUCHIN DIES OF LEUKEMIA AT 41; Pianist and Orchestra Leader Won Popular Acclaim With Renditions of the Blues Won Audition With Reisman Fingers Insured For $150,000 | True | | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/new-york-will-study-oregons-truck-tax.html | NEW YORK WILL STUDY OREGON'S TRUCK TAX | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/sharp-rise-is-shown-in-willys-earnings.html | SHARP RISE IS SHOWN IN WILLYS EARNINGS | True | | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/armstrong-suspends-tile-rise.html | Armstrong Suspends Tile Rise | True | | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/jury-to-hear-facts-on-anna-rosenberg.html | JURY TO HEAR FACTS ON ANNA ROSENBERG | True | | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/miss-mead-wins-slalom-us-girl-beats-austrian-star-to-take-alpine.html | MISS MEAD WINS SLALOM; U.S. Girl Beats Austrian Star to Take Alpine Laurels | True | | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/kashmir-solution-pressed-by-british-london-takes-lead-in-talks.html | KASHMIR SOLUTION PRESSED BY BRITISH; London Takes Lead in Talks Aiming at Formula to End India-Pakistan Impasse Dixon Failure Recalled Assembly Site Undecided | True | By A.m. Rosenthal Special To the New York Times. | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/france-names-eisenhower-aide.html | France Names Eisenhower Aide | True | | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/communist-losses-reach-4600-daily-united-nations-forces-softening.html | COMMUNIST LOSSES REACH 4,600 DAILY; UNITED NATIONS FORCES SOFTENING UP ENEMY IN KOREA | True | By Greg MacGregor Special To the New York Times. | 1979-05-25 | RE0000023660 | B00000286180 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/miss-lilla-davison-to-be-wed-march-3.html | MISS LILLA DAVISON TO BE WED MARCH 3 | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/metro-buys-story-of-hiroshima-pilot-col-paul-tibbetts-cooperated.html | METRO BUYS STORY OF HIROSHIMA PILOT; Col. Paul Tibbetts Cooperated With Beime Lay Jr. on Tale of His Career as Aviator Of Local Origin | True | By Thomas F. Brady Special To the New York Times. | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/britains-wholesale-prices-soar.html | Britain's Wholesale Prices Soar | True | | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/two-phones-added-on-route-25.html | Two Phones Added on Route 25 | True | | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/indians-are-warned-against-red-violence.html | INDIANS ARE WARNED AGAINST RED VIOLENCE | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/u-n-patrol-enters-seoul-as-tanks-smash-red-lines-return-to-korea.html | U. N. Patrol Enters Seoul As Tanks Smash Red Lines; Return to Korea Capital Made Against Light Resistance--Troops Near Kimpo Field and Inchon- -Foe Strikes Back in Center Advance Meets Scant Resistance PATROL IS IN SEOUL AS U.N. UNITS GAIN Reach 50 Miles East of Seoul | True | | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/national-safety-to-join-chemical-stockholders-to-vote-march-l5-on.html | NATIONAL SAFETY TO JOIN CHEMICAL; Stockholders to Vote March l5 on Proposal to Form Chain of 19 Bank Branches TWO BRONX OFFICES ADDED One-for-Four-Share Exchange Plus $32 for Each Unit Held, Terms of Transaction Shares Quoted at 39-42 | True | | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/bonn-seen-sowing-defense-discord-its-spokesmen-say-us-alone.html | BONN SEEN SOWING DEFENSE DISCORD; Its Spokesmen Say U.S. Alone Believes in Urgency of Aid to West by Germany Differences Seemed Settled British and French Indignant Policy Differences Doubted | True | By Drew Middleton Special To the New York Times. | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/bonds-and-shares-on-london-market-trading-quiet-at-close-of-an.html | BONDS AND SHARES ON LONDON MARKET; Trading Quiet at Close of an Uncertain Week--Steel Stocks Chief Interest | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/2-sentenced-in-extortion-plot.html | 2 Sentenced in Extortion Plot | True | | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/prof-young-going-to-iran.html | Prof. Young Going to Iran | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/michigan-swimmers-here-end-eastern-tour-in-informal-meet-at-the-new.html | MICHIGAN SWIMMERS HERE; End Eastern Tour in Informal Meet at the New York A.C. | True | | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/childs-proposes-recapitalization-to-wipe-out-preferred-arrears.html | Childs Proposes Recapitalization To Wipe Out Preferred Arrears; National Cuba to Pay 3.60% | True | | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/23-named-to-start-in-m'lennan-today-a-blanket-finish-in-the-feature.html | 23 NAMED TO START IN M'LENNAN TODAY; A BLANKET FINISH IN THE FEATURE RACE AT HIALEAH | True | By James Roach Special To the New York Times. | 1979-05-25 | RE0000023660 | B00000286180 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/phyllis-s-pountney-engaged-to-physician-buckkey-whalencampo.html | PHYLLIS S. POUNTNEY ENGAGED TO PHYSICIAN; Buck--Key Whalen--Campo | True | Special to THE NEW YORK TIMES.Jay Te Winburn | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/rebellious-spirit-lives-in-spain-much-of-the-opposition-is-antired.html | Rebellious Spirit Lives in Spain; Much of the Opposition Is Anti-Red; Covert Dissidents Ask West to Hold Off Aid Until Democracy Is Established-- Franco Police Keep Resistance Quiet Some Doubt Army's Loyalty Repressive Tactics Succeed Communist Infiltration Seen Reds Believed Getting Arms Political Executions Cease | True | By C.I. Sulzberger Special To the New York Times. | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/2-guardsmen-die-in-air-crash.html | 2 Guardsmen Die in Air Crash | True | | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/general-electric-foresees-cutback-24000-refrigerators-weekly-may.html | GENERAL ELECTRIC FORESEES CUTBACK; 24,000 Refrigerators Weekly May Drop to 19,500 by April and to 16,500 by May 1 NO MODELS DISCONTINUED Materials Shortages to Cause Reduction, Company Says-- Layoffs Certain to Follow Week's Third Announcement | True | | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/business-inventories-up-9700000000-in-1950.html | Business Inventories Up $9,700,000,000 in 1950 | True | | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/lehigh-places-2200000-order.html | Lehigh Places $2,200,000 Order | True | | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/wider-field-is-urged-for-insurance-funds.html | WIDER FIELD IS URGED FOR INSURANCE FUNDS | True | | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/obituary-4-no-title.html | Obituary 4 – No Title | True | | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/civilians-assured-on-shoe-supplies-melville-sees-no-shortage-at.html | CIVILIANS ASSURED ON SHOE SUPPLIES; Melville Sees No Shortage, at Present Demand, Except in Minor Style Details CIVILIANS ASSURED ON SHOE SUPPLIES | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/firemen-save-babies-harnessed-in-a-crib.html | FIREMEN SAVE BABIES HARNESSED IN A CRIB | True | | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/official-changes-made-by-turner-construction.html | Official Changes Made By Turner Construction | True | Conway Studios | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/britains-relative-effort-in-defense-put-over-uss.html | Britain's Relative Effort In Defense Put Over U.S.'s | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/labor-relations-in-bell-system-hit-senate-report-asserts-causes.html | LABOR RELATIONS IN BELL SYSTEM HIT; Senate Report Asserts Causes Include Regional Bargaining on Pensions and Wages Fears Single Powerful Union | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/union-seminary-names-a-russian-to-faculty.html | Union Seminary Names A Russian to Faculty | True | | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/blue-ribbon-jury-set-bronx-panel-to-decide-fate-of-2-in-slaying-of.html | BLUE RIBBON JURY SET; Bronx Panel to Decide Fate of 2 in Slaying of Policeman | True | | 1979-05-25 | RE0000023660 | B00000286180 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/hayes-wins-track-titles-takes-senior-and-juniormidget-honors-in.html | HAYES WINS TRACK TITLES; Takes Senior and Junior-Midget Honors in Catholic Meet | True | | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/senate-sets-open-hearings-on-sending-troops-to-europe-taft-wherry.html | Senate Sets Open Hearings On Sending Troops to Europe; Taft, Wherry Demand Check OPEN HEARINGS SET ON SENDING TROOPS More Arms Aid Urged Opposition to Russia Seen | True | By William S. White Special To the New York Times. | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/hospital-seeks-funds.html | Hospital Seeks Funds | True | | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/hotel-suite-looted-of-22300-jewelry-valuable-minks-untouched-in.html | HOTEL SUITE LOOTED OF $22,300 JEWELRY; Valuable Minks Untouched in Sherry-Netherland Theft, Steel Director Reports | True | | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/museum-gets-392000-fund-will-be-used-for-annex-now-under.html | MUSEUM GETS $392,000; Fund Will Be Used for Annex Now Under Construction | True | | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/gas-utility-issues-hit-record-in-1950.html | GAS UTILITY ISSUES HIT RECORD IN 1950 | True | | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/snyder-to-undergo-operation.html | Snyder to Undergo Operation | True | | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/uso-is-welcomed-back-into-service.html | U.S.O. IS WELCOMED 'BACK INTO SERVICE' | True | | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/shippingmails-all-hours-given-in-eastern-standard-time-outgoing.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Outgoing Passenger and Mail Ships Ships That Arrived Yesterday Ships That Departed Yesterday Reports From Foreign Ports Incoming Passenger and Mail Ships Freighters and Tankers Due Today Outgoing Freighters Not Assigned Mail Overseas Plane Arrivals and Departures | True | | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/time-gets-rezoning-permit.html | Time Gets Rezoning Permit | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/gold-coast-in-1st-vote-peoples-party-wins-34-out-of-38-elective.html | GOLD COAST IN 1ST VOTE; People's Party Wins 34 Out of 38 Elective Seats | True | | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/gets-lafayette-college-post.html | Gets Lafayette College Post | True | | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/brooklyn-poly-victor-5852.html | Brooklyn Poly Victor, 58-52 | True | | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/michigan-offices-ablaze-30-hours-vital-state-records-destroyed-by.html | MICHIGAN OFFICES ABLAZE 30 HOURS; Vital State Records Destroyed by Flames-- Loss Reckoned at More Than $4,000,000 | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/whelan-leases-queens-store.html | Whelan Leases Queens Store | True | | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/tardy-student-has-a-rare-excuse-a-marine-hes-been-busy-in-korea-a.html | Tardy Student Has a Rare Excuse: A Marine, He's Been Busy in Korea; A LITTLE LATE FOR SCHOOL | True | | 1979-05-25 | RE0000023660 | B00000286180 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/99648-for-91day-bills-average-price-for-1101541000-is-equal-to-1391.html | 99,648 FOR 91-DAY BILLS; Average Price for $1,101,541,000 Is Equal to 1.391% Rate | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/new-york-ac-on-top.html | New York A.C. on Top | True | | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/billy-budd-makes-its-debut-tonight-coxechapman-play-based-on.html | 'BILLY BUDD' MAKES ITS DEBUT TONIGHT; Coxe-Chapman Play Based on Melville Novel Will Arrive at the Biltmore Theatre "Green Pastures" Gets House Kingsley's Taking Vacation | True | By Louis Calta | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/reynolds-accepts-yankees-contract-allie-first-of-big-4-pitching.html | REYNOLDS ACCEPTS YANKEES' CONTRACT; Allie First of Big-4 Pitching Stars in Fold--Catcher Jim Hegan Signed by Indians Rewarded for Fine Spirit | True | | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/black-market-ban-sought-by-drastic-meat-controls-meat-order-seeks.html | Black Market Ban Sought By Drastic Meat Controls; MEAT ORDER SEEKS BLACK MARKET BAN War Experiences Cited Meat Institute Comment | True | By Charles E. Egan Special To the New York Times. | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/m-stevenson-71-figure-in-rowing-oil-company-executive-active-in.html | M. STEVENSON, 71, FIGURE IN ROWING; Oil Company Executive, Active in Intercollegiate Group, Dies --Led Poughkeepsie Regatta | True | | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/un-aide-in-eritrea-post-dr-eduardo-matienzo-takes-up-duties-as.html | U.N. AIDE IN ERITREA POST; Dr. Eduardo Matienzo Takes Up Duties as Commissioner | True | | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/newsprint-crisis-in-india-mahatab-tells-parliament-of-bid-made-to.html | NEWSPRINT CRISIS IN INDIA; Mahatab Tells Parliament of Bid Made to Britain for Relief | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/ports-study-issued-detroit-and-saginaw-river-data-in-engineers.html | PORTS STUDY ISSUED; Detroit and Saginaw River Data in Engineers' Report | True | | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/twostory-taxpayer-bought-in-brooklyn.html | TWO-STORY TAXPAYER BOUGHT IN BROOKLYN | True | | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/114-here-marks-coldest-day-of-51-chill-reaching-as-far-south-as.html | 11.4 HERE MARKS COLDEST DAY OF '51; Chill, Reaching as Far South as Florida, to Linger On-- Tennessee Has Snow | True | | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/argentine-venders-union-warns-la-nacion-independent-paper-of-fate.html | Argentine Venders' Union Warns La Nacion, Independent Paper, of Fate of La Prensa | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/263-blood-donor-stations-mapped-to-meet-needs-in-upstate-attack.html | 263 Blood Donor Stations Mapped To Meet Needs in Upstate Attack | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023660 | B00000286180 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/services-to-stress-amity-in-activities-cooperation-among-religious.html | SERVICES TO STRESS AMITY IN ACTIVITIES; Cooperation Among Religious, Racial and Social Groups Is Termed Imperative Peace Linked to Equality Interracial Fellowship Service Prayers for Peace Asked To Honor Cardinal Newman Citation for Dr. Magill Presbyterians to Meet | True | By Preston King Sheldon | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/business-notes.html | BUSINESS NOTES | True | | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/roads-will-repay-commuters-loss-refunds-or-extensions-are-set-at.html | ROADS WILL REPAY COMMUTERS' LOSS; Refunds or Extensions Are Set at End of Month for Travel Missed in Strike | True | | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/at-the-theatre.html | AT THE THEATRE | True | By Brooks Atkinson | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/canada-us-fire-loss-up-152593000-reported-for-1950-by-protection.html | CANADA, U.S. FIRE LOSS UP; $152,593,000 Reported for 1950 by Protection Association | True | | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/the-dismissed-teachers.html | THE DISMISSED TEACHERS | True | | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/equity-presents-missouri-legend-community-theatre-revival-of.html | EQUITY PRESENTS 'MISSOURI LEGEND'; Community Theatre Revival of Elizabeth B. Ginty's Drama Is Offered in the Bronx | True | | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/port-chester-woman-101-mrs-edward-kilbourne-grand-old-lady-of.html | PORT CHESTER WOMAN, 101; Mrs. Edward Kilbourne, 'Grand Old Lady' of Village, Dies | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/union-beats-fordham-in-swim.html | Union Beats Fordham in Swim | True | | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/pittsburgh-steel-plans-debt-rise.html | Pittsburgh Steel Plans Debt Rise | True | | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/seattle-power-sale-before-state-psc.html | SEATTLE POWER SALE BEFORE STATE P.S.C. | True | | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/truslow-is-resigning-presidency-of-curb-mcormick-his-successor.html | Truslow Is Resigning Presidency Of Curb; M'Cormick His Successor; TRUSLOW QUITTING CURB PRESIDENCY Municipals Dealers Listed | True | Volpe | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/5alarm-harlem-fire-evicts-20-families-more-europa-cruises-listed.html | 5-ALARM HARLEM FIRE EVICTS 20 FAMILIES; More Europa Cruises Listed | True | | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/new-aims-are-urged-for-us-high-schools.html | NEW AIMS ARE URGED FOR U.S. HIGH SCHOOLS | True | | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/miss-proseus-wed-to-hobart-pardee-has-5-attendants-at-marriage-to.html | MISS PROSEUS WED TO HOBART PARDEE; Has 5 Attendants at Marriage to Teachers College Student in St. James Church Here | True | | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/louis-g-willison-realty-leader-89.html | LOUIS G. WILLISON, REALTY LEADER, 89 | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/free-bus-service-to-church.html | Free Bus Service to Church | True | | 1979-05-25 | RE0000023660 | B00000286180 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/brazilians-protest-us-coffee-ceilings.html | BRAZILIANS PROTEST U.S. COFFEE CEILINGS | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/50-earnings-high-for-ny-telephone-46501955-cleared-last-year.html | '50 EARNINGS HIGH FOR N.Y. TELEPHONE; $46,501,955 Cleared Last Year Compared With $28,802,685 in '49, for 5.85% Return | True | | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/medical-school-unit-weighs-va-dispute.html | MEDICAL SCHOOL UNIT WEIGHS V.A. DISPUTE | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/matson-marks-50-years-line-presents-diamondstudded-pins-to-older.html | MATSON MARKS 50 YEARS; Line Presents Diamond-Studded Pins to Older Employes | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/antired-slovaks-ask-us-support-group-says-20000-resistance-members.html | ANTI-RED SLOVAKS ASK U.S. SUPPORT; Group Says 20,000 Resistance Members Are in Position to 'Disintegrate' Regime Pitched Battle Fought Czech Soldiers Help | True | By Paul P. Kennedy Special To the New York Times. | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/pfc-mcginnis-gets-medal.html | Pfc. McGinnis Gets Medal | True | | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/aircraft-spotters-begin-tests-today-the-mayor-gets-first-civil.html | AIRCRAFT SPOTTERS BEGIN TESTS TODAY; THE MAYOR GETS FIRST CIVIL DEFENSE ARMBAND | True | | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/city-college-alumni-meeting.html | City College Alumni Meeting | True | | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/william-edmondson-a-primitive-sculptor.html | WILLIAM EDMONDSON, A PRIMITIVE SCULPTOR | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/prosecutor-to-ask-prr-indictment-in-rail-disaster-county.html | PROSECUTOR TO ASK P.R.R. INDICTMENT IN RAIL DISASTER; County Investigator Accuses Road of 'Whitewash' Tactics -- Guard at Engineer's Bed ROW LIVENS HEARING HERE Jersey Attorney General Won't Be 'Shut Up' by I.C.C. Man on Trestle Speed Order Police at Bedsides of Crew PROSECUTOR TO ASK P.R.R. INDICTMENT Road Attacked at Hearing Seeks to Place Derailment Says Tender Fell First Eber Charges "Runaround" | True | | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/train-union-fined-25000-in-contempt-in-december-strike-judge-rules.html | TRAIN UNION FINED $25,000 IN CONTEMPT IN DECEMBER STRIKE; Judge Rules Out 'Astronomical' Penalty, Dismisses Charges Against Officers, Lodges GOVERNMENT RIGHTS CITED Second Trial, Based on 'Sick' Walkout Just Ended, Is Delayed Indefinitely TRAIN UNION FINED $25,000 IN CHICAGO | True | By George Eckel Special To the New York Times. | 1979-05-25 | RE0000023660 | B00000286180 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/estate-holdings-sold-on-west-side-corner-properties-bought-at-8th.html | ESTATE HOLDINGS SOLD ON WEST SIDE; Corner Properties Bought at 8th Ave. and 25th St. and at West and Horatio Streets 'Co-op' Apartment Sold | True | | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/mrs-gb-st-george-feted.html | Mrs. G.B. St. George Feted | True | | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/boxers-brother-enlists-george-saddler-joins-marines-as-champion.html | BOXER'S BROTHER ENLISTS; George Saddler Joins Marines as Champion Watches | True | | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/martha-erskine-engaged-will-be-bride-of-dr-frederick-davis-williams.html | MARTHA ERSKINE ENGAGED; Will Be Bride of Dr. Frederick Davis Williams in April | | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/police-quell-soviet-zone-miners.html | Police Quell Soviet Zone Miners | True | | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/slab-zinc-output-rises-industry-starts-year-however-with-stocks-far.html | SLAB ZINC OUTPUT RISES; Industry Starts Year, However, With Stocks Far Under 1950 | True | | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/lubin-heads-us-mission.html | Lubin Heads U.S. Mission | True | | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/would-exempt-concerts-operas.html | Would Exempt Concerts, Operas | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/va-held-mulcted-by-butcher-school-four-are-indicted-in-brooklyn-in.html | V.A. HELD MULCTED BY BUTCHER SCHOOL; Four Are Indicted in Brooklyn in Fraud That May Cost the Government $800,000 | True | | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/7000-in-london-join-dock-strike-prosecution-of-seven-leaders-of.html | 7,000 IN LONDON JOIN DOCK STRIKE; Prosecution of Seven Leaders of Illegal Walkout Met by Wider Tie-Up in Protest | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/hogan-and-horwitz-confer-again.html | Hogan and Horwitz Confer Again | True | | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/us-sympathetic-to-a-pacific-pact-rusk-tells-of-interest-if-asian.html | U.S. 'SYMPATHETIC TO A PACIFIC PACT'; Rusk Tells of Interest if Asian Nations Seek Area Defense Similar to Atlantic Treaty | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/edward-g-robinson-faces-house-inquiry.html | EDWARD G. ROBINSON FACES HOUSE INQUIRY | True | | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/letters-to-the-times-new-yorks-civil-defense-official-reviews.html | Letters to The Times; New York's Civil Defense Official Reviews Recent Remarks on Proposed State Legislation A Soldier's View Plan to Collect Usable Clothing Use of Man-Made Fibers Emergence of Synthetics With the Properties of Wool Pointed Out Need for World Government | True | FRANK C. MOORE,CLYDE L. STANNARD,KNUT HALLE,FRANCIS A. ADAMS,EVA WILLIAMS, | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/fight-on-smoke-gaining-pittsburgh-meeting-is-told-of-helpful-paint.html | FIGHT ON SMOKE GAINING; Pittsburgh Meeting Is Told of Helpful Paint Elements | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/industries-deals-with-felon-bared-testifies-in-detroit.html | INDUSTRIES DEALS WITH FELON BARED; TESTIFIES IN DETROIT | True | BY Elie Abel Special To the New York Times. | 1979-05-25 | RE0000023660 | B00000286180 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/fashion-shows-link-paris-and-new-york.html | FASHION SHOWS LINK PARIS AND NEW YORK | True | | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/allied-chain-seeks-to-buy-stern-bros-retail-merchandising-group-is.html | ALLIED CHAIN SEEKS TO BUY STERN BROS; Retail Merchandising Group Is Said to Offer $24 a Share for Big 42d Street Store 100 MAJOR DEPARTMENTS Manufacturers Trust Co., With 40-45%, and Estate of Late President, Main Owners May Arrange Stock Deal ALLIED NEGOTIATES TO BUY STERN BROS. | True | | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/on-television.html | ON TELEVISION | True | | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/canadian-rail-crash-kills-7.html | Canadian Rail Crash Kills 7 | True | | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/truck-tangles-traffic-severs-light-and-then-hits-el-pillar-knocking.html | TRUCK TANGLES TRAFFIC; Severs Light and Then Hits 'El' Pillar, Knocking Rails Askew | True | | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/sonneborn-sons-names-head-of-building-division.html | Sonneborn Sons Names Head of Building Division | True | | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/rail-men-confused-by-army-pay-rule-union-says-many-switchmen-regard.html | RAIL MEN CONFUSED BY ARMY PAY RULE; Union Says Many Switchmen Regard Adjustment Scale as Final Settlement | True | By Louis Stark Special To the New York Times. | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/inquiry-into-voice-is-urged-by-benton-senator-continuing-friendly.html | INQUIRY INTO VOICE IS URGED BY BENTON; Senator, Continuing Friendly Exchange With Acheson, Proposes Funds Rise | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/5-of-peace-group-here-indicted-all-sponsors-of-stockholm-plea-peace.html | 5 of 'Peace' Group Here Indicted; All Sponsors of Stockholm Plea; 'PEACE' GROUP HERE IS INDICTED BY U. S. | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/greta-garbo-becomes-united-states-citizen.html | GRETA GARBO BECOMES UNITED STATES CITIZEN | True | | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/text-of-hoovers-speech-presenting-defense-program-for-peace.html | Text of Hoover's Speech Presenting Defense Program for Peace; PROPOSES TEN-POINT PROGRAM FOR COUNTRY | True | | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/ching-to-resign-wage-post-livingcost-pay-rises-urged-meat.html | CHING TO RESIGN WAGE POST; LIVING-COST PAY RISES URGED; MEAT SLAUGHTERING CURBED; FIGURES IN POSSIBLE REORGANIZATION CHING WILL RESIGN AS CHIEF OF WAGES Points in Proposed Formula Fine Points in Miners' Raise | True | By Joseph A. Loftus Special To the New York Times. | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/research-is-urged-on-child-prejudices.html | RESEARCH IS URGED ON CHILD PREJUDICES | True | | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/parley-on-asia-opens-today.html | Parley on Asia Opens Today | True | | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/canadian-breweries-to-exchange-shares.html | CANADIAN BREWERIES TO EXCHANGE SHARES | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023660 | B00000286180 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/orange-crop-rise-seen-official-forecast-puts-51-output-above-that.html | ORANGE CROP RISE SEEN; Official Forecast Puts '51 Output Above That for Last Season | True | | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/crash-kills-steel-man-paul-coddington-lakeside-head-succumbs-in.html | CRASH KILLS STEEL MAN; Paul Coddington, Lakeside Head, Succumbs in Milwaukee | True | | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/state-banking-orders-curb-seat-sold-for-10500.html | STATE BANKING ORDERS; Curb Seat Sold for $10,500 | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/stribling-knocks-out-baumann.html | Stribling Knocks Out Baumann | True | | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/5-italian-divisions-to-aid-west-by-june.html | 5 ITALIAN DIVISIONS TO AID WEST BY JUNE | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/business-world-weekly-retail-sales-gain-15-offer-small-appliance.html | BUSINESS WORLD; Weekly Retail Sales Gain 15%Offer Small Appliance Deals Army Invites Twill Bids Wedding Ring Demand High G.E. Offers New Fan Kit Warn on Typing Supplies | True | | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/louise-j-blum-a-bride-she-is-wed-in-cleveland-club-to-john-a-levy.html | LOUISE J. BLUM A BRIDE; She Is Wed in Cleveland Club to John A. Levy of This City | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/dewey-renames-officials.html | Dewey Renames Officials | True | | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/childrens-fears-is-topic.html | 'Children's Fears' Is Topic | True | | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/t-roosevelt-shrine-is-provided-in-bills.html | T. ROOSEVELT SHRINE IS PROVIDED IN BILLS | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/official-reports-on-the-war-in-korea-allied-unit-marks-a-return-to.html | Official Reports on the War in Korea; ALLIED UNIT MARKS A RETURN TO SEOUL | True | | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/more-air-engines-for-formosa.html | More Air Engines for Formosa | True | | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/knicks-in-game-tonight-will-meet-fort-wayne-quintet-at-69th.html | KNICKS IN GAME TONIGHT; Will Meet Fort Wayne Quintet at 69th Regiment Armory | True | | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/music-competition-set-education-league-plans-vocal-and-violin.html | MUSIC COMPETITION SET; Education League Plans Vocal and Violin Concerto Contest | True | | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/fans-boo-verdict-for-utah-fighter-battling-headtohead-in-bout-last.html | FANS BOO VERDICT FOR UTAH FIGHTER; BATTLING HEAD-TO-HEAD IN BOUT LAST NIGHT | True | By James P. Dawsonthe New York Times | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/mr-hoovers-new-speech.html | MR. HOOVER'S NEW SPEECH | True | | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/painting-industry-opens-fund-office.html | PAINTING INDUSTRY OPENS FUND OFFICE | True | | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/police-bid-to-retire-wins-excuse-by-jury-byrd-accepts-budget-dare.html | POLICE BID TO RETIRE WINS EXCUSE BY JURY; Byrd Accepts Budget 'Dare' | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/cooks-union-urged-to-expel-leaders-marine-firemen-support-step-as.html | COOKS' UNION URGED TO EXPEL LEADERS; Marine Firemen Support Step as Alternative to Yielding to 2 Organizing Drives | True | By Lawrence E. Davies Special To the New York Times. | 1979-05-25 | RE0000023660 | B00000286180 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/investment-firms-merge-philadelphia-and-pittsburgh-concerns.html | INVESTMENT FIRMS MERGE; Philadelphia and Pittsburgh Concerns Announce Step | True | | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/rfc-hearings-next-week.html | R.F.C. Hearings Next Week | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/pipe-organs-and-barrels-feel-pinch-of-the-crisis.html | Pipe Organs and Barrels Feel Pinch of the Crisis | True | | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/flees-as-tax-trial-nears-button-maker-facing-105000-evasion-case.html | FLEES AS TAX TRIAL NEARS; Button Maker, Facing $105,000 Evasion Case, Goes to Mexico | True | | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/us-denies-planes-approached-prague.html | U.S. DENIES PLANES APPROACHED PRAGUE | True | | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/betty-bobbitt-married-bride-of-richard-d-dixon-jr-at-ceremony-in.html | BETTY BOBBITT MARRIED; Bride of Richard D. Dixon Jr. at Ceremony in Raleigh, N.C. | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/italians-sled-in-front-bibbia-tenth-of-second-ahead-of-holland-on.html | ITALIAN'S SLED IN FRONT; Bibbia Tenth of Second Ahead of Holland on Cresta Run | True | | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/books-published-today.html | Books Published Today | True | | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/the-governor-honored-by-the-boy-scouts.html | THE GOVERNOR HONORED BY THE BOY SCOUTS | True | The New York Times | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/us-aide-in-taipei-returning.html | U.S. Aide in Taipei Returning | True | | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/wholesale-prices-rise-to-new-peak-twelfth-successive-increase-sets.html | WHOLESALE PRICES RISE TO NEW PEAK; Twelfth Successive Increase Sets Another Record Even in Fractional Advances | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/bonn-to-run-state-police-in-event-of-emergency.html | Bonn to Run State Police In Event of Emergency | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/a-chancellor-needed.html | A CHANCELLOR NEEDED | True | | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/woolen-shortage-for-civilians-seen-forecast-is-based-on-peaking.html | WOOLEN SHORTAGE FOR CIVILIANS SEEN; Forecast Is Based on Peaking Military Orders in Second and Third Quarters | True | | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/outdoor-advertisers-organize.html | Outdoor Advertisers Organize | True | | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/news-of-food-shrinkage-of-cheese-cake-in-baking-mitigated-by.html | News of Food; Shrinkage of Cheese Cake in Baking Mitigated by Reducing Fat Content Quest For a Solution Care of Contents From Cans Source of the Savor in Soups Comparative Tasting of Wines | True | | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/brannan-defends-food-price-level-he-denies-its-too-high-or-that.html | BRANNAN DEFENDS FOOD PRICE LEVEL; He Denies It's Too High or That Farmers Are Favored-- New Index Record Indicated | True | By Bess Furman Special To the New York Times. | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/maryknoll-priest-held-in-china.html | Maryknoll Priest Held in China | True | | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/state-engineers-get-w-57th-st-quarters.html | STATE ENGINEERS GET W. 57TH ST. QUARTERS | True | | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/named-sales-executive-of-furniture-company.html | Named Sales Executive Of Furniture Company | True | | 1979-05-25 | RE0000023660 | B00000286180 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/break-in-soybeans-unsettles-grains-333-ceiling-report-brings-7cent.html | BREAK IN SOYBEANS UNSETTLES GRAINS; $3.33 Ceiling Report Brings 7-Cent Drop--Wheat Shows Independent Strength | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/the-rfc-affair.html | THE R.F.C. AFFAIR | True | | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/sports-today.html | Sports Today | True | | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/booksauthors.html | Books--Authors | True | | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/neediest-receive-75-7-gifts-bring-total-for-39th-appeal-to-303884.html | NEEDIEST RECEIVE $75; 7 Gifts Bring Total for 39th Appeal to $303,884 | True | | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/the-manpower-post.html | THE MANPOWER POST | True | | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/laboratory-invasion-is-partly-explained.html | LABORATORY INVASION IS PARTLY EXPLAINED | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/show-ticks-off-us-clock-history-old-grandfather-pieces-displayed-at.html | Show Ticks Off U.S. Clock History; Old Grandfather Pieces Displayed; AT EXHIBITION OF AMERICAN CLOCKS AT N.Y.U. | True | The New York Times | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/world-news-summarized.html | World News Summarized | True | | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/transport-body-backed-experts-for-council-of-europe-furthers.html | TRANSPORT BODY BACKED; Experts for Council of Europe Furthers Coordination Agency | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/three-teachers-here-quit-to-avoid-replies-to-queries-on-communism-3.html | Three Teachers Here Quit to Avoid Replies to Queries on Communism; 3 TEACHERS RESIGN TO ESCAPE QUERIES | True | | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/vatican-aide-accused-belgrade-paper-says-he-seeks-to-worsen-tito.html | VATICAN AIDE ACCUSED; Belgrade Paper Says He Seeks to 'Worsen' Tito Relations | True | | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/radar-to-guide-ships-in-harbor-in-9month-port-authority-test-sperry.html | Radar to Guide Ships in Harbor In 9-Month Port Authority Test; Sperry and Raytheon to Furnish and Maintain Competitive Devices on Staten Islandin Effort to Cut Delays, Assure Safety | True | | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/lieut-david-hopkins-weds-jessie-b-lewis.html | LIEUT. DAVID HOPKINS WEDS JESSIE B. LEWIS | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/malan-is-adamant-on-african-policy-premier-greeting-empire-aide.html | MALAN IS ADAMANT ON AFRICAN POLICY; Premier, Greeting Empire Aide, Criticizes Britain--Chides U.S. on Racial Issue | True | By G.h. Archambault Special To the New York Times. | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/topics-and-sidelights-of-the-day-in-wall-street-note-on-the-price.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; Note on the Price System The Seaway Project Freight Car Orders Steel Earnings New Issues Switchmen's Strike | True | | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/britons-1950-meat-less-consumption-in-year-23-pounds-a-person-lower.html | BRITONS 1950 MEAT LESS; Consumption in Year 23 Pounds a Person Lower Than in 1938 | True | | 1979-05-25 | RE0000023660 | B00000286180 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/article-1-no-title-north-korean.html | Article 1 -- No Title; North Korean | True | | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/events-of-interest-in-shipping-world-longshoremen-in-philadelphia.html | EVENTS OF INTEREST IN SHIPPING WORLD; Longshoremen in Philadelphia Lift Boycott, Unload Cargo of War Goods From China Customs Receipts Rise | True | | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/indigent-parents-of-rich-on-pension-georgia-official-reveals-abuse.html | INDIGENT PARENTS OF RICH ON PENSION; Georgia Official Reveals Abuse of State's Aid Program by the Prosperous Stress on Scout Reverence Christian Science Topic Joins Resettlement Agency | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/lanvin-presents-stellar-styles-silhouettes-unmarred-by-a-useless.html | LANVIN PRESENTS STELLAR STYLES; Silhouettes Unmarred by a Useless Button--Skirts of Riding-Habit Type | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/orders-2d-inspection-driscoll-on-commuters-plea-to-test-matawan.html | ORDERS 2D INSPECTION; Driscoll, on Commuters' Plea, to Test Matawan Trestle Again | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/roosevelt-hospital-files-for-new-wing.html | ROOSEVELT HOSPITAL FILES FOR NEW WING | True | | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/dartmouth-takes-edge-over-denver-as-own-winter-carnival-starts-big.html | Dartmouth Takes Edge Over Denver as Own Winter Carnival Starts; BIG GREEN'S SKIERS TALLY 291.4 POINTS Dartmouth Paces Denver by 1 in Opening Phase of Meet--Middlebury 3d DODGE STARS FOR INDIANS Reaches Peak Form in Taking Downhill and Slalom Races on Mount Moosilauke Jacobs, Ireland Trail Plenty of Pitfalls | True | By Frank Elkins Special To the New York Times. | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/store-properties-in-queens-trading-deals-closed-in-astoria-and.html | STORE PROPERTIES IN QUEENS TRADING; Deals Closed in Astoria and Jackson Heights--Purchase in Great Neck Estates | True | | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/glenn-davis-is-married-football-star-is-wed-to-film-actress-in.html | GLENN DAVIS IS MARRIED; Football Star Is Wed to Film Actress in California | True | | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/ernest-hutcheson-pianist-79-is-dead-juilliard-president-emeritus.html | ERNEST HUTCHESON, PIANIST, 79, IS DEAD; Juilliard President Emeritus Also Was Noted as Teacher, Composer and Conductor Acclaimed in 1912 Tour His Method of Teaching | True | | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-10 | 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/houses-sold-in-bronx-small-apartment-buildings-pass-to-new.html | HOUSES SOLD IN BRONX; Small Apartment Buildings Pass to New Ownership | True | | 1979-05-25 | RE0000023660 | B00000286180 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/son-to-the-nathaniel-freedmans.html | Son to the Nathaniel Freedmans | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/belated-ice-carnival-is-held.html | Belated Ice Carnival Is Held | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023661 | B00000286181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/developers-push-winter-programs-in-spite-of-curbs-foresight-on.html | DEVELOPERS PUSH WINTER PROGRAMS IN SPITE OF CURBS; Foresight on Materials Aids Valley Stream Builders on Their New Houses GREAT NECK MODEL OPEN East Williston Site Bought for Larger Residences-- East Meadow Project In Great Neck Section Building Near Hicksville DEVELOPERS PUSH WINTER PROGRAMS | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/letters-to-the-editor-on-the-life-of-mencken-disturber-of-the-peace.html | Letters to the Editor: On the Life of Mencken; 'Disturber of the Peace' Nathan's Reply Full of Chuckles 'Incredibly Handsome' | True | WILLIAM MANCHESTER.GEORGE JEAN NATHAN.T.E. MURPHY.BURTON RASCOE. | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/life-masters-meet-in-bridge-tourney-2-new-yorkers-lead-experts.html | LIFE MASTERS MEET IN BRIDGE TOURNEY; 2 New Yorkers Lead Experts After Two Chicago Sessions --Seniors Also Compete | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/grant-in-third-round-gains-by-default-in-tuxedo-gold-racquets.html | GRANT IN THIRD ROUND; Gains by Default in Tuxedo Gold Racquets Tournament | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/economic-indicators-monthly-comparisons.html | ECONOMIC INDICATORS; MONTHLY COMPARISONS | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/liberty-ships-now-in-strong-demand-prices-for-world-war-ii-craft.html | LIBERTY SHIPS NOW IN STRONG DEMAND; Prices for World War II Craft Are Soaring Abroad With the Supply Limited Domestic Prices Also Rising | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/havana-charter-dropped-dutch-withdraw-bill-because-of-attitude-of.html | HAVANA CHARTER DROPPED; Dutch Withdraw Bill Because of Attitude of U.S. | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/child-to-mrs-hp-greenwald.html | Child to Mrs. H.P. Greenwald | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/tainted-cheese-found-city-inspectors-have-seized-83-jars-of-spread.html | TAINTED CHEESE FOUND; City Inspectors Have Seized 83 Jars of Spread in Stores Here | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/hollandamericas-cruise-season-most-successful-since-war-ended-500.html | Holland-America's Cruise Season Most Successful Since War Ended; 500 Customers Turned Away This Month-- Short Trips Are Favored Because of World Tension and Domestic Worries "Go While Going Is Good" Many Lower-Income Tourists | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/25-years-in-service-western-air-lines-will-mark-milestone-on-april.html | 25 YEARS IN SERVICE; Western Air Lines Will Mark Milestone on April 17 | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/events-today.html | Events Today | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/wedding-challenged-over-britons-title.html | WEDDING CHALLENGED OVER BRITON'S TITLE | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1979-05-25 | RE0000023661 | B00000286181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/the-rose-tattoo-tennessee-williams-sketches-life-in-a-sicilian.html | 'THE ROSE TATTOO'; Tennessee Williams Sketches Life in a Sicilian Village on the Gulf | True | By Brooks Atkinson | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/205000-us-nurses-are-not-working-third-of-profession-inactive.html | 205,000 U.S. NURSES ARE NOT WORKING; Third of Profession Inactive, Association Says--Better Pay in West Lures Many | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/un-unlikely-to-apply-sanctions-against-china-communist-regime-is-be.html | U.N. UNLIKELY TO APPLY SANCTIONS AGAINST CHINA; Communist Regime Is Believed to Be Nearly Immune to Such Pressures Two Types of Sanctions U.S.-China Trade American Trade Ended Stress Laid on Korea | True | By Thomas J. Hamilton | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/quebec-ferry-ride-trip-across-the-icepacked-st-lawrence-is-novel.html | QUEBEC FERRY RIDE; Trip Across the Ice-Packed St. Lawrence Is Novel Excursion for Sight-Seers Fare Is 10 Cents Fifteen-Minute Crossing | True | By James Montagnes | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/atomic-boom-town-in-the-desert-las-vegas-getting-over-its-first.html | Atomic Boom Town In the Desert; Las Vegas, getting over its first shock, now takes nearby bomb tests with a poker face. | True | By Gladwin Hill | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/fire-kills-brooklyn-man-another-blaze-routs-40-families-in.html | FIRE KILLS BROOKLYN MAN; Another Blaze Routs 40 Families in Manhattan Tenement | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/marilyn-j-brant-to-become-bride-stanford-sophomore-engaged-to-otis.html | MARILYN J. BRANT TO BECOME BRIDE; Stanford Sophomore Engaged to Otis Chandler, Son of Los Angeles Publisher | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/picture-credits.html | PICTURE CREDITS | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/jaclyn-tappens-troth-garden-city-girl-to-be-married-to-julius-g.html | JACLYN TAPPEN'S TROTH; Garden City Girl To Be Married to Julius G. Kern Jr. | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/gas-black-market-ends-four-detained-in-philadelphia-in.html | 'GAS' BLACK MARKET ENDS; Four Detained in Philadelphia in 2,000,000-Gallon Theft | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/miss-jc-williams-married-in-jersey-trinity-church-in-princeton-is.html | MISS J.C. WILLIAMS MARRIED IN JERSEY; Trinity Church in Princeton Is Setting for Her Marriage to David Bruce McCall | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/ernest-hutcheson-rites-today.html | Ernest Hutcheson Rites Today | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/miss-hirtenstein-to-wed-today.html | Miss Hirtenstein to Wed Today | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/warns-of-using-colored-glasses.html | Warns of Using Colored Glasses | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/heart-fund-backed-by-truman-cabinet.html | HEART FUND BACKED BY TRUMAN CABINET | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/victoria-leads-at-cricket.html | Victoria Leads at Cricket | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/troth-of-enid-m-levine-she-and-fiance-jerome-alpern-are-graduates.html | TROTH OF ENID M. LEVINE; She and Fiance, Jerome Alpern, Are Graduates of Cornell | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023661 | B00000286181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/news-of-the-world-of-stamps-okinawa-issue-symbolizes-reforestation.html | NEWS OF THE WORLD OF STAMPS; Okinawa Issue Symbolizes Reforestation With a Pine Tree Design U.S. PROGRAM | True | By Kent B. Stiles | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/along-the-highways-and-byways-of-finance-observations.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE; Observations | True | By Robert H. Fetridge | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/222-communities-ask-for-slum-aid-hhfa-lists-reservations-of.html | 222 COMMUNITIES ASK FOR SLUM AID; H.H.F.A. Lists Reservations of $172,896,623 for 1950 in Redevelopment Plan | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/chicago-plans-tourney-to-compete-with-garden.html | Chicago Plans Tourney To Compete With Garden | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/a-late-maillol.html | A LATE MAILLOL | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/organists-to-hold-service.html | Organists to Hold Service | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/canadiens-here-tonight-montreal-six-to-skate-against-the-rangers-at.html | CANADIENS HERE TONIGHT; Montreal Six to Skate Against the Rangers at Garden | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/latest-luxury-apartments-on-5th-ave-will-receive-first-tenants-on.html | Latest 'Luxury' Apartments on 5th Ave. Will Receive First Tenants on March 1 | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/brooklyn-poly-in-front.html | Brooklyn Poly in Front | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/before-the-trial-begins.html | Before the Trial Begins | True | By Arthur T. Vanderbilt | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/freeze-paralyzes-cotton-marketing-exchanges-shut-2-weeks-see-no-use.html | FREEZE PARALYZES COTTON MARKETING; Exchanges Shut 2 Weeks See No Use in Opening Unless Price Order Is Modified TRADING HELD IMPOSSIBLE Disruption Feared of Present Distribution Machinery Now in Operation Generations System Evolved Over Century Exchanges Are Protection FREEZE PARALYZES COTTON MARKETING | True | By J.h. Carmical | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/frank-j-hughes.html | FRANK J. HUGHES | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/masters-of-our-day-the-vitality-of-maillol-mondrians-singleness.html | MASTERS OF OUR DAY; The Vitality of Maillol-- Mondrian's Singleness Cult of Beauty Path to Purity Fact and Fancy | True | By Stuart Preston | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/article-3-no-title-luxury-resorts.html | Article 3 -- No Title; Luxury Resorts | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/celt-pays-courtship.html | CELT PAYS COURTSHIP | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/industrialist-is-chosen-for-brotherhood-award.html | Industrialist Is Chosen For Brotherhood Award | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/eugene-w-denton-lawyer-76-dead-former-president-of-nassau-county.html | EUGENE W. DENTON, LAWYER, 76, DEAD; Former President of Nassau County Bar Association Was Head of Bank in Mineola | True | Special to THE NEW YORK TIMES | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/2-hamilton-trustees-named.html | 2 Hamilton Trustees Named | True | | 1979-05-25 | RE0000023661 | B00000286181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom RENSSELAER--Testing Institute | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/peffer-criticizes-our-policy-in-asia-aid-from-united-states-arrives.html | PEFFER CRITICIZES OUR POLICY IN ASIA; AID FROM UNITED STATES ARRIVES FOR FRENCH IN INDO-CHINA | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/nuptials-in-april-for-sally-matson-mexico-city-girl-is-betrothed-to.html | NUPTIALS IN APRIL FOR SALLY MATSON; Mexico City Girl Is Betrothed to James Edwards, Columbia Law and Yale Alumnus | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/library-acquires-mayflower-data-earliest-printed-references-to.html | LIBRARY ACQUIRES MAYFLOWER DATA; Earliest Printed References to Historic Trip Contained in a Collector's Gift | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/miss-becker-wed-to-john-c-barnett-has-4-attendants-at-marriage-to-c.html | MISS BECKER WED TO JOHN C. BARNETT; Has 4 Attendants at Marriage to Columbia Law Alumnus in Fort Washington Church | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/the-old-melodrama.html | 'THE OLD MELODRAMA' | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/to-speak-at-forum-of-k-of-c.html | To Speak at Forum of K. of C. | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/thomas-h-handy.html | THOMAS H. HANDY | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/old-vegetables-that-outrank-new-varieties-experiments-with-lettuce.html | OLD VEGETABLES THAT OUTRANK NEW VARIETIES; Experiments With Lettuce | True | By James S. Jack | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/exhead-of-waves-for-woman-draft-mrs-horton-asserts-military.html | EX-HEAD OF WAVES FOR WOMAN DRAFT; Mrs. Horton Asserts Military Services Should Have Widest Base of Personnel Selection | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/wings-nip-toronto-21-detroits-six-gains-firmer-grip-on-lead-as.html | WINGS NIP TORONTO, 2-1; Detroit's Six Gains Firmer Grip on Lead as 14,577 Watch | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/cut-candidate-list-for-chandler-post-club-owners-agree-to-drop-from.html | CUT CANDIDATE LIST FOR CHANDLER POST; Club Owners Agree to Drop From Consideration Key Men in Federal Government | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/shelter-provided-for-all-in-greece-joint-effort-by-the-government.html | SHELTER PROVIDED FOR ALL IN GREECE; Joint Effort by the Government and E.C.A. Helps Victims of Country's Civil War | True | By A.c. Sedgwick Special To the New York Times. | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/barbara-lee-harris-wed-here.html | Barbara Lee Harris Wed Here | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/yale-six-defeats-princeton-8-to-5-elis-run-up-early-50-lead-paced.html | YALE SIX DEFEATS PRINCETON, 8 TO 5; Elis Run Up Early 5-0 Lead, Paced by MacMillan, in Pentagonal League Game | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/army-secrets-case-to-be-investigated.html | ARMY SECRETS CASE TO BE INVESTIGATED | True | | 1979-05-25 | RE0000023661 | B00000286181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/grains-turn-quiet-to-await-ceilings-order-expected-to-be-issued.html | GRAINS TURN QUIET TO AWAIT CEILINGS; Order Expected to Be Issued Before Reopening of Market on Next Tuesday | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/handled-3000000-sales-new-hyde-park-agents-report-100-home-orders.html | HANDLED $3,000,000 SALES; New Hyde Park Agents Report 100 Home Orders in January | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/mrs-william-h-sornyak-has-son.html | Mrs. William H. Sornyak Has Son | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/brother-of-actor-arrested.html | Brother of Actor Arrested | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/mary-burtons-nuptials-she-is-married-in-montclair-to-peter-james.html | MARY BURTON'S NUPTIALS; She Is Married in Montclair to Peter James Blakney | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/willishughes.html | Willis--Hughes | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/drama-mailbag-comments-about-critics-appraisal-of-current-peer.html | DRAMA MAILBAG; Comments About Critic's Appraisal of Current 'Peer Gynt'--Other Notes Another Objection Freed From Shackles Thanks to Mr. Eliot Suggestions | | ROBERT HAMMERSCHLAG.ARTHUR A. DIENER.BERNARD SOBEL.KENT HURLEY.GEORGE DURST. | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/choice-of-hilliard-opposed.html | Choice of Hilliard Opposed | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/89-fewer-at-manhattan-2224-students-are-registered-for-spring-term.html | 89 FEWER AT MANHATTAN; 2,224 Students Are Registered for Spring Term of College | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/fox-films-in-deal-for-new-swiss-tv-eidophore-projection-system-for.html | FOX FILMS IN DEAL FOR NEW SWISS TV; Eidophore Projection System for Movie Houses Acquired by Skouras in Zurich | True | By George H. Morison Special To the New York Times. | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/youth-service-meets-thursday.html | Youth Service Meets Thursday | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/constance-smith-wed-to-actor.html | Constance Smith Wed to Actor | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/tuberculosis-deaths-show-world-decline.html | TUBERCULOSIS DEATHS SHOW WORLD DECLINE | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/miss-h-marim-pew-wed-in-bryn-mawr-gowned-in-ivory-satin-at-her.html | MISS H. MARIM PEW WED IN BRYN MAWR; Gowned in Ivory Satin at Her Marriage to Henriques C. Hamilton, Princeton, '49 | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/miss-jean-nevins-wed-in-montclair-becomes-bride-of-lieut-luke-j.html | MISS JEAN NEVINS WED IN MONTCLAIR; Becomes Bride of Lieut. Luke J. Boggess, U.S.N., in the First Methodist Church | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/air-force-names-aide-in-europe.html | Air Force Names Aide in Europe | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/not-so-limited.html | NOT SO "LIMITED" | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/georgia-house-votes-school-segregation.html | GEORGIA HOUSE VOTES SCHOOL SEGREGATION | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/mary-l-pitcairn-bride-in-virginia-private-secretary-to-general.html | MARY L. PITCAIRN BRIDE IN VIRGINIA; Private Secretary to General Bradley Is Wed to William Jackson in Middleburg | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023661 | B00000286181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/automobiles-expenses-confirming-gain-in-operating-and-upkeep-costs.html | AUTOMOBILES; EXPENSES; Confirming Gain in Operating and Upkeep Costs Forecast on Basis of Surveys | True | By Bert Pierce | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/camera-notes-museum-director-calls-for-new-approach-at-the-camera.html | CAMERA NOTES; Museum Director Calls For New Approach AT THE CAMERA CLUBS COURSES | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/attlee-wins-test-but-party-slumps-defense-and-severe-rationing-cost.html | ATTLEE WINS TEST BUT PARTY SLUMPS; Defense and Severe Rationing Cost the Labor Government Some Popular Support Disillusioned With Socialism Grumbling Over Fuel Election Now Avoided | True | By Raymond Daniell Special To the New York Times. | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/killed-at-rail-crossing-owner-of-dress-shop-is-hit-by-a-freight.html | KILLED AT RAIL CROSSING; Owner of Dress Shop Is Hit by a Freight Train at Freeport | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/jobbias-waning-noted-philadelphia-agency-lists-25-new-employment.html | JOB-BIAS WANING NOTED; Philadelphia Agency Lists 25 New Employment Fields | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/fitting-and-proper.html | Fitting And Proper | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/higher-taxes-held-spur-to-pensions-5000000-to-6000000-more-may-be.html | HIGHER TAXES HELD SPUR TO PENSIONS; 5,000,000 to 6,000,000 More May Be Covered--Shift Seen to Non-Contributory Types | True | By Paul Heffernan | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/us-using-britain-as-defense-model-caldwell-says-this-country-will.html | U.S. USING BRITAIN AS DEFENSE MODEL; Caldwell Says This Country Will Be Prepared to Cope With Atomic Attack by '52 Speculates on Relative Effects | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/yale-defeats-army-in-swim-meet-6114.html | YALE DEFEATS ARMY IN SWIM MEET, 61-14 | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/for-peace-as-well-as-war.html | For Peace as Well as War | True | By Michael Amrine | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/casualties-list-dead.html | Casualties List; DEAD | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/4-states-studying-building-reforms-iowa-rhode-island-ohio-and.html | 4 STATES STUDYING BUILDING REFORMS; Iowa, Rhode Island, Ohio and Maryland Join Growing List Seeking Uniform Codes | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/the-wartime-diary-of-a-thinking-man-croce-in-war-and-peace.html | The Wartime Diary of a 'Thinking Man'; CROCE IN WAR AND PEACE | True | By Herbert L. Matthews | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/waterfront-colony-planned-in-florida.html | WATERFRONT COLONY PLANNED IN FLORIDA | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/daughter-to-the-edwin-bacons.html | Daughter to the Edwin Bacons | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/miss-louise-c-hazen.html | MISS LOUISE C. HAZEN | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/birth-notice-3-no-title.html | Birth Notice 3 -- No Title | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/criminals-at-large-classic-fadeout.html | Criminals at Large; Classic Fadeout | True | | 1979-05-25 | RE0000023661 | B00000286181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/italy-sees-first-rift-in-its-communist-front-party-has-lost.html | ITALY SEES FIRST RIFT IN ITS COMMUNIST FRONT; Party Has Lost Strength but Is Still A Power to Be Reckoned With | True | By Arnaldo Cortesi Special To the New York Times. | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/curing-of-bacon-new-device-reduces-the-process-from-two-weeks-to.html | Curing of Bacon; New Device Reduces the Process From Two Weeks to Two Days | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/adieu-to-the-popular-lover-boyer-busy.html | ADIEU TO THE POPULAR LOVER BOYER; Busy | True | By Barbara Berch Jamison | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/optical-market-bid-by-japanese-seen-stiff-competition-is-reported.html | OPTICAL MARKET BID BY JAPANESE SEEN; Stiff Competition Is Reported for Germans Who Once Held Monopoly in the Field Lenses Found Better JAPANESE BID SEEN FOR OPTICAL TRADE | True | By Michael James Special To the New York Times. | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/at-march-of-dimes-fashion-show-in-tokyo.html | AT MARCH OF DIMES FASHION SHOW IN TOKYO | True | The New York Times | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/the-garden-calendar.html | THE GARDEN CALENDAR | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/benjamin-p-zelinski.html | BENJAMIN P. ZELINSKI | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/the-nation-disaster-at-woodbridge-worst-since-1918-the-whys.html | THE NATION; Disaster at Woodbridge Worst Since 1918 The Whys 18-Year-Olds--Maybe What Fiscal Policy? Federal Reserve Issue The Arguments R.F.C. Under Fire Mr. Truman's Reaction Remington: Guilty Defense Testimony | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/horses-and-buggies-aiken-shuns-night-life-to-concentrate-on-riding.html | HORSES AND BUGGIES; Aiken Shuns Night Life to Concentrate On Riding, Racing and Drag Hunts | True | By Ira Henry Freeman | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/the-business-of-modern-business.html | The Business of Modern Business | True | By J.m. Juran | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/austria-gets-plan-to-restore-banks-rehabilitation-of-the-general.html | AUSTRIA GETS PLAN TO RESTORE BANKS; Rehabilitation of the General Houses and Fixing Status of National Institution Is Aim | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/bonnie-brae-farm-to-gain-saturday-annual-theatre-party-will-be-held.html | BONNIE BRAE FARM TO GAIN SATURDAY; Annual Theatre Party Will Be Held at Performance Here of 'Twentieth Century' | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/siskinds-world-strange-pictures-found-on-decayed-surfaces-artists.html | SISKIND'S WORLD; Strange Pictures Found On Decayed Surfaces Artist's Goal Question of Viewpoint COWBOY PICTURE BOOK | True | By Jacob Deschin | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/protestant-educators-to-meet.html | Protestant Educators to Meet | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/schools-concert-tomorrow.html | School's Concert Tomorrow | True | | 1979-05-25 | RE0000023661 | B00000286181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/help-wanted-sign-out-in-washington-government-agencies-cannot-find.html | 'HELP WANTED' SIGN OUT IN WASHINGTON; Government Agencies Cannot Find Enough Personnel to Fill Available Jobs | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/miss-e-barringer-to-be-spring-bride-sumter-sc-girl-betrothed-to.html | MISS E. BARRINGER TO BE SPRING BRIDE; Sumter, S.C., Girl Betrothed to Laurence Higgins, Who Studied at U. of Virginia | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/proposal-for-one-big-city-university-selection-of-a-chancellor.html | Proposal for One Big City University; Selection of a Chancellor Project Viewed Favorably | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/aiding-the-metropolitan-opera-fund.html | AIDING THE METROPOLITAN OPERA FUND | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/seven-titles-in-the-field-of-current-fiction-judas-and-naomi.html | Seven Titles in the Field of Current Fiction; Judas and Naomi | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/moscow-pushes-issue-of-german-rearming-despite-indicated-delay-note.html | MOSCOW PUSHES ISSUE OF GERMAN REARMING; Despite Indicated Delay, Note Hits Plan for Bonn Units as Part of Western Defense Force OTHER QUESTIONS ADMITTED The Russian Note Conference Is Likely Some Other Forces The Propaganda Drive | True | By Edwin L. James | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/fiore-outpoints-boucher.html | Fiore Outpoints Boucher | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/batory-in-british-drydock.html | Batory in British Drydock | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/synthetic-furs-coming-air-force-develops-new-nylon-product-for-the.html | SYNTHETIC FURS COMING; Air Force Develops New Nylon Product for the Arctic | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/the-red-shield-club.html | The Red Shield Club | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/television-opera-theatre.html | TELEVISION OPERA THEATRE | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/germans-freed-by-poles-acquitted-of-war-crimes-at-retrials-33-esss.html | GERMANS FREED BY POLES; Acquitted of War Crimes at Retrials, 33 Ex-S.S. Men Say | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/williams-bout-put-off-a-week.html | Williams Bout Put Off a Week | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/buys-queens-realty-company.html | Buys Queens Realty Company | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/sports-today.html | Sports Today | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/opponents-mass-on-sales-tax-rise-more-than-fifty-associations.html | OPPONENTS MASS ON SALES TAX RISE; More Than Fifty Associations Pledge Support in Campaign Against Increase to 3% TO SEEK ALBANY BACKING Hoving, Who Heads Committee, Urges People of the City to Push Municipal Economy Drives Business From City Groups to Plan Strategy | True | By William M. Freeman | 1979-05-25 | RE0000023661 | B00000286181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/tough-man-behind-russias-tough-policy-molotov-mistakenly-known-as.html | Tough Man Behind Russia's Tough policy; Molotov, mistakenly known as Stalin's hack, is in reality a hard and ruthless chief of staff. Tough Man of Russia's Policy | True | By Edward Crankshaw | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/120786000-loss-charged-to-tva-edison-institute-in-analytical-attack.html | $120,786,000 LOSS CHARGED TO T.V.A.; Edison Institute in Analytical Attack Contradicts Claims of Profit on Operations | True | By John P. Callahan | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/ogle-wins-twice-in-weight-events-a-double-victor-in-title-games.html | OGLE WINS TWICE IN WEIGHT EVENTS; A DOUBLE VICTOR IN TITLE GAMES | True | The New York Times | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/bridge-experts-errors-two-sample-hands-are-proof-that-even.html | BRIDGE: EXPERTS' ERRORS; Two Sample Hands Are Proof That Even Top-Ranking Players Make Mistakes | True | By Albert H. Morehead | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/irish-eyes-are-smiling.html | Irish Eyes Are Smiling | True | By John Cournos | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/shoe-retailers-in-price-squeeze-bought-spring-lines-at-higher.html | SHOE RETAILERS IN PRICE SQUEEZE; Bought Spring Lines at Higher Figure but O.P.S. Rule Bars Passing Along Rise Cannot Pay Higher Price | True | By James J. Nagle | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/on-blindness-prevention-board.html | On Blindness Prevention Board | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/sibyl-j-plummer-students-fiancee-alumna-of-chevy-chase-junior.html | SIBYL J. PLUMMER STUDENT'S FIANCEE; Alumna of Chevy Chase Junior College Engaged to Robert V. Russell, Bishop's Nephew | True | Special to THE NEW YORK TIMES.Michael Denning (Philadelphia) | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/mrs-george-raybin-has-son.html | Mrs. George Raybin Has Son | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/dr-mitchell-dies-physician-to-met-member-of-several-hospital-staffs.html | DR. MITCHELL DIES; PHYSICIAN TO 'MET'; Member of Several Hospital Staffs, Who Served as House Aide for Opera, Was 58 | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/eleanor-murphy-is-betrothed.html | Eleanor Murphy Is Betrothed | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/parent-and-child-beginners-in-art.html | PARENT AND CHILD; Beginners in Art | True | By Dorothy Barclay | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/womens-club-calendar-in-metropolitan-area.html | WOMEN'S CLUB CALENDAR IN METROPOLITAN AREA | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/navy-trips-brown-6856-wilson-leads-middie-quintet-to-victory-with.html | NAVY TRIPS BROWN, 68-56; Wilson Leads Middie Quintet to Victory With 28 Points | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/revocation-asked-on-group-life-ban-insurance-industry-is-joined-by.html | REVOCATION ASKED ON GROUP LIFE BAN; Insurance Industry Is Joined by A.F.L. in Fight for Lifting of Wage-Freeze Order | True | | 1979-05-25 | RE0000023661 | B00000286181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/sales-tax-favored-to-fight-inflation-federal-levy-at-retail-level.html | SALES TAX FAVORED TO FIGHT INFLATION; Federal Levy at Retail Level Held Easiest to Administer and a Buying Deterrent CANADA'S TEST RECALLED Yield of $10,000,000,000 Is Estimated and Revenue Would Be Immediate Sales Tax Drawbacks SALES TAX FAVORED TO FIGHT INFLATION Corrections | True | By Godfrey N. Nelson | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/un-heads-propose-fall-session-here-top-officials-report-failure-to.html | U.N. HEADS PROPOSE FALL SESSION HERE; Top Officials Report Failure to Obtain Site in Europe for Assembly Meeting | True | Special to THE NEW YORK TIMES | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/passports-denied-to-two-reporters-state-department-bases-ban-on-men.html | PASSPORTS DENIED TO TWO REPORTERS; State Department Bases Ban on Men of Daily Worker and People's World on New Law | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/us-offers-to-guard-japan-even-after-a-peace-treaty-welcomed-by.html | U.S. Offers to Guard Japan Even After a Peace Treaty; Welcomed by Yoshida JAPAN GETS OFFER OF U.S. PROTECTION Manila Seeks Reparations | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/exaide-says-eisenhower-would-accept-presidency.html | Ex-Aide Says Eisenhower Would Accept Presidency | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/new-play-to-help-friends-of-france-performance-of-small-hours-feb.html | NEW PLAY TO HELP FRIENDS OF FRANCE; Performance of 'Small Hours' Feb. 20 to Further Program of Social Welfare Services | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/denmark-hungary-make-pact.html | Denmark, Hungary Make Pact | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/dalyking.html | Daly—King | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/blood-donations-spurred-by-radio-dramatization.html | Blood Donations Spurred By Radio Dramatization | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/historian-decries-policy-blunders-elected-alumni-head.html | HISTORIAN DECRIES POLICY 'BLUNDERS'; ELECTED ALUMNI HEAD | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/trials-of-a-title-writer-according-to-plan.html | TRIALS OF A TITLE WRITER; According to Plan | True | By Budd Schulberg | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/william-a-dawson.html | WILLIAM A. DAWSON | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/mrs-lj-pearson-has-son.html | Mrs. L.J. Pearson Has Son | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/st-louis-trips-bradley-7269.html | St. Louis Trips Bradley, 72-69 | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/taft-doubts-faith-of-us-in-truman-on-troop-powers-declares.html | TAFT DOUBTS FAITH OF U.S. IN TRUMAN ON TROOP POWERS; Declares President's Actions Are 'Reckless,' Charges Failure to Consult HEARINGS ARE SCHEDULED Hoover and Eisenhower Due to Be Called on Issue of Soldiers for Europe | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/for-the-nations-safety.html | FOR THE NATION'S SAFETY | True | | 1979-05-25 | RE0000023661 | B00000286181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/student-publications-used-at-virginia-law.html | Student Publications Used at Virginia Law | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/traditions-vs-routine-differences-between-two-are-vital-to-art.html | TRADITIONS VS. ROUTINE; Differences Between Two Are Vital to Art Definitions Confusion | True | By Olin Downes | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/rutgers-tops-lafayette-scarlet-scores-in-upset-5451-for-middle.html | RUTGERS TOPS LAFAYETTE; Scarlet Scores in Upset, 54-51, for Middle Three Victory | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/adoption-service-to-begin-campaign-valentine-party-wednesday-will.html | ADOPTION SERVICE TO BEGIN CAMPAIGN; Valentine Party Wednesday Will Launch Poster Drive of Spence-Chapin Group | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/us-spurs-designs-for-copterplane-17-plans-studied-for-war-craft.html | U.S. SPURS DESIGNS FOR 'COPTER-PLANE; 17 Plans Studied for War Craft 'Convertible' in Combat--Jet Power Held Likely | True | By Austin Stevens Special To the New York Times. | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/wedding-in-south-for-joan-leeming-married-in-florida.html | WEDDING IN SOUTH FOR JOAN LEEMING; MARRIED IN FLORIDA | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/jersey-man-shot-in-car-hitchhiker-in-virginia-escapes-with-auto-and.html | JERSEY MAN SHOT IN CAR; Hitchhiker in Virginia Escapes With Auto and $3 | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/columbus.html | COLUMBUS | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/philip-jessup-jr-weds-miss-kerr-son-of-us-ambassador-takes.html | PHILIP JESSUP JR. WEDS MISS KERR; Son of U.S. Ambassador Takes Wellesley Junior as Bride in College Chapel Nuptials | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/wider-use-of-glass-forecast-in-homes.html | WIDER USE OF GLASS FORECAST IN HOMES | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/charlotte-prince-is-engaged.html | Charlotte Prince Is Engaged | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/world-news-summarized.html | World News Summarized | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/prices-of-exchange-seats-tops-in-3-years-with-most-sales-in-a-week.html | Prices of Exchange Seats Tops in 3 Years, With Most Sales in a Week Since April, 1948 | True | By J.e. McMahon | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/miss-joan-kalmine-becomes-a-bride-married-at-plaza.html | MISS JOAN KALMINE BECOMES A BRIDE; MARRIED AT PLAZA | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/curtains-rise.html | Curtain's Rise | True | Compiled by Sol Stember | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/letters-to-the-times-international-decorum-use-of-proper-channels.html | Letters to The Times; International Decorum Use of Proper Channels Asked in Dealing With Other Nations | True | LEWIS GALANTIERE. | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/laz-vaults-to-record-illinois-ace-does-14-ft-7-38-in-from-indoor.html | LAZ VAULTS TO RECORD; Illinois Ace Does 14 Ft. 7 3/8 In. From Indoor Dirt Runway | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/warns-on-isolation-hb-swope-speaks-at-cooper-union-alumni-fete.html | WARNS ON ISOLATION; H.B. Swope Speaks at Cooper Union Alumni Fete | True | | 1979-05-25 | RE0000023661 | B00000286181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/la-boheme-at-metropolitan-on-march-30-to-benefit-free-milk-fund-for.html | 'La Boheme' at Metropolitan on March 30 To Benefit Free Milk Fund for Babies; DEBUTANTE LEADERS FOR OPERA PARTY | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/w9gqq-to-wed-w5nxh-theyll-broadcast-as-1.html | W9GQQ to Wed W5NXH; They'll Broadcast as 1 | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/miss-ella-mgarrah.html | MISS ELLA M'GARRAH | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/europe-will-send-fine-foods-to-fair.html | EUROPE WILL SEND FINE FOODS TO FAIR | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/monkey-defies-17-police-in-roundup-in-apartment.html | Monkey Defies 17 Police In Roundup in Apartment | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/admiral-badger-to-speak.html | Admiral Badger to Speak | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/medical-fees-to-be-raised.html | Medical Fees to Be Raised | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/olwellconroy.html | Olwell--Conroy | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/defense-buying-rises-to-5-billion-monthly.html | DEFENSE BUYING RISES TO 5 BILLION MONTHLY | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/angela-jacobs-68-character-actress.html | ANGELA JACOBS, 68, CHARACTER ACTRESS | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/troth-of-miss-wheeler-sarah-lawrence-senior-to-be-bride-of-fred.html | TROTH OF MISS WHEELER; Sarah Lawrence Senior to Be Bride of Fred Frassinelli Jr. | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/two-directors-named-hagan-corp-places-2-veteran-employes-on-its.html | TWO DIRECTORS NAMED; Hagan Corp. Places 2 Veteran Employes on Its Board | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/soybean-oil.html | SOYBEAN OIL | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/price-agency-employe-makes-a-ceiling-stick.html | Price Agency Employe Makes a Ceiling Stick | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/wife-is-strangled-husband-reporting-it-asks-for-psychiatric-aid.html | WIFE IS STRANGLED; Husband, Reporting It, Asks for Psychiatric Aid | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/miss-franco-bride-of-victor-a-sutter-daughter-of-former-dominican.html | MISS FRANCO BRIDE OF VICTOR A. SUTTER; Daughter of Former Dominican Official Married to Reserve Coast Guard Lieutenant | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/union-must-adhere-to-grievance-choice.html | UNION MUST ADHERE TO GRIEVANCE CHOICE | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/blood-clotting-new-agent-tromexan-reported-an-effective.html | Blood Clotting; New Agent, Tromexan, Reported An Effective Anticoagulant | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/amazing-anecdotes-playwright-lists-events-that-led-to-production-of.html | AMAZING ANECDOTES; Playwright Lists 'Events' That Led to Production of 'The Small Hours' Hidden Meaning Another Story | True | By George S. Kaufman | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/helen-dempwolf-bride-of-student-wed-in-york-pa-to-michael-e.html | HELEN DEMPWOLF BRIDE OF STUDENT; Wed in York, Pa., to Michael E. Pulitzer, Harvard Senior, Son of St. Louis Publisher | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/wyckoffredmond.html | Wyckoff--Redmond | True | | 1979-05-25 | RE0000023661 | B00000286181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/st-johns-stops-canisius-for-twelfth-straight-city-college-subdues.html | St. John's Stops Canisius for Twelfth Straight; City College Subdues Loyola; REDMEN TURN BACK GRIFFINS, 57 TO 49 Zawoluk's 27 Points Set Pace for St. John's in Victory Over Canisius Quintet FORDHAM IN FRONT, 58-39 Rams Conquer Siena for 15th Triumph--Niagara Subdues John Carroll, 79 to 48 Sharp Out on Fouls 5,500 See Rams Win | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/by-two-french-artists-of-personal-vision.html | BY TWO FRENCH ARTISTS OF PERSONAL VISION | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/grossanthone.html | Gross--Anthone | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/215-to-be-graduated-queens-college-commencement-set-for-thursday.html | 215 TO BE GRADUATED; Queens College Commencement Set for Thursday Night | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/ward-politics-opposed.html | "Ward Politics" Opposed | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/europe-culture-unit-plans-antired-step.html | EUROPE CULTURE UNIT PLANS ANTI-RED STEP | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/miss-esther-conklin-wed-to-aa-arthur.html | MISS ESTHER CONKLIN WED TO A.A. ARTHUR | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/thomas-says-crisis-to-1971-spells-war-socialist-leader-also-calls.html | THOMAS SAYS CRISIS TO 1971 SPELLS WAR; Socialist Leader Also Calls Idea of Military Training to Keep Peace 'Fantastic' Honor for Services Conferred Liberals' Tactics Criticized | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/becomes-vice-president-of-john-hancock-life-co.html | Becomes Vice President Of John Hancock Life Co. | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/genungsimons.html | Genung--Simons | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/rothe-victor-in-regatta-takes-three-of-six-frostbite-races-to-win.html | ROTHE VICTOR IN REGATTA; Takes Three of Six Frostbite Races to Win on Points | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/eisenhower-support-urged.html | Eisenhower Support Urged | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/glass-walls-featured-in-prizewinning-plan.html | GLASS 'WALLS FEATURED IN PRIZE-WINNING PLAN | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/westminster-kcs-seventyfifth-anniversary-show-will-open-tomorrow.html | Westminster K.C.'s Seventy-fifth Anniversary Show Will Open Tomorrow; TWO VARIETY GROUP WINNERS AGAIN IN WESTMINSTER SHOW | True | By John Rendel | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/heads-bank-in-new-jersey.html | Heads Bank in New Jersey | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/retail-store-sales.html | Retail Store Sales | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/london-letter-three-new-productions-of-importance-presented-on.html | LONDON LETTER; Three New Productions of Importance Presented on English Stages Miss Bergner Necrology | True | By W.a. Darlington | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/admits-4000000-arson-michigan-aide-19-set-state-building-fire-to.html | ADMITS $4,000,000 ARSON; Michigan Aide, 19, Set State Building Fire to Beat Draft | True | | 1979-05-25 | RE0000023661 | B00000286181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/this-soldier-gets-around.html | This Soldier Gets Around | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/berlin-war-service-bars-red-agitators.html | BERLIN WAR SERVICE BARS RED AGITATORS | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/rita-krasne-engaged-to-marry-attorney.html | RITA KRASNE ENGAGED TO MARRY ATTORNEY | True | White | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/from-over-the-river.html | From Over the River | True | Compiled by Sidney Feldman | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/dean-of-barnard-reports-changes-2year-mcintosh-review-covers.html | DEAN OF BARNARD REPORTS CHANGES; 2-Year McIntosh Review Covers Financial and Administrative Reorganization at College | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/li-held-in-need-of-light-industry-builder-sees-economic-future-of.html | L.I. HELD IN NEED OF LIGHT INDUSTRY; Builder Sees Economic Future of Nassau-Suffolk Dependent on Factory Expansion | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/yongdungpo-quiet-disturbs-captors-un-troops-remain-on-alert-in.html | YONGDUNGPO QUIET DISTURBS CAPTORS; U.N. Troops Remain on Alert in Seoul Suburb, but Enemy Attack Fails to Come Off Few Civilians Left | True | By George Barrett Special To the New York Times. | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/building-in-westchester.html | Building in Westchester | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/clark-wins-in-jamaica-beats-grigry-in-singles-final-althea-gibson.html | CLARK WINS IN JAMAICA; Beats Grigry in Singles Final--Althea Gibson Also Scores | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/krupp-asset-order-never-carried-out-with-sentence-of-confiscation.html | KRUPP ASSET ORDER NEVER CARRIED OUT; With Sentence of Confiscation in Abeyance, Restitution Is Only a Simple Matter Hero's Welcome Awaits Run by Six-Man Board | True | By Jack Raymond Special To the New York Times. | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/soviet-farms-seen-lagging-in-output-1950-plan-report-indicates-only.html | SOVIET FARMS SEEN LAGGING IN OUTPUT; 1950 Plan Report Indicates Only Cotton Exceeds Goals -- Livestock Believed Low | True | By Harry Schwartz | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/prof-karl-m-kaufmann.html | PROF. KARL M. KAUFMANN | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/constance-laing-wed-to-daniel-f-gerster.html | CONSTANCE LAING WED TO DANIEL F. GERSTER | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/labor-spying-laid-to-tankship-firm-senate-group-report-accuses.html | LABOR SPYING LAID TO TANK-SHIP FIRM; Senate Group Report Accuses Cities Service of Fighting Sea Union in the East Broad Inquiry Is Urged "Espionage" Seen Broken Up | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/hoover-expected-at-troop-hearings-expresident-and-eisenhower-likely.html | HOOVER EXPECTED AT TROOP HEARINGS; Ex-President and Eisenhower Likely to Testify This Week on U.S. Arms Role in Europe | True | By John D. Morris Special To the New York Times. | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/campaign.html | CAMPAIGN | True | | 1979-05-25 | RE0000023661 | B00000286181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/conover-yawl-first-revonoc-takes-lipton-cup-race-on-corrected-time.html | CONOVER YAWL FIRST; Revonoc Takes Lipton Cup Race on Corrected Time at Miami | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/festival-debate-british-event-will-go-on-despite-opposition-cost.html | FESTIVAL DEBATE; British Event Will Go On Despite Opposition Cost New Hall | True | By Stephen Williams | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/miss-van-ameringen-wed-to-philip-kind-jr.html | MISS VAN AMERINGEN WED TO PHILIP KIND JR. | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/lebrun-contest-for-architects.html | LeBrun Contest for Architects | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/james-m-white.html | JAMES M. WHITE | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/wilsoncarmichael.html | Wilson--Carmichael | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/patience.html | PATIENCE | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/topics-of-the-times.html | Topics of The Times | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/troth-announced-of-miss-degrange-recent-graduate-of-barnard-engaged.html | TROTH ANNOUNCED OF MISS DEGRANGE; Recent Graduate of Barnard Engaged to Milton Heath Jr., Student at Columbia Law | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/legions-toys-to-sail-to-europe-tomorrow.html | LEGION'S TOYS TO SAIL TO EUROPE TOMORROW | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/bill-is-approved-to-save-salted-peanut-industry.html | Bill Is Approved to Save Salted Peanut Industry | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/it-is-heresy-that-moscow-fears-the-crisis-in-relations-with-prague.html | IT IS HERESY THAT MOSCOW FEARS; The Crisis in Relations With Prague Shows A Tito Tendency Attention to Czechs The Economic Factor | True | By John MacCormac Special To the New York Times. | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/food-care-of-utensils-choosing-utensils.html | FOOD; CARE OF UTENSILS CHOOSING UTENSILS | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/year-delay-looms-before-draft-at-18-legislators-base-predictions-on.html | YEAR DELAY LOOMS BEFORE DRAFT AT 18; Legislators Base Predictions on Limits in Pending Plan --Educator Urges Call | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/5-receive-fellowships-research-awards-announced-by-bell.html | 5 RECEIVE FELLOWSHIPS; Research Awards Announced by Bell Laboratories | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/group-here-assails-reforms-for-tunisia.html | GROUP HERE ASSAILS REFORMS FOR TUNISIA | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/tibet-said-to-curb-india-hardened-policy-seen-in-alleged-halt-of.html | TIBET SAID TO CURB INDIA; Hardened Policy Seen in Alleged Halt of Wool Sales | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/harvard-swimmers-win-score-9event-sweep-in-league-meet-here-with.html | HARVARD SWIMMERS WIN; Score 9-Event Sweep in League Meet Here With Columbia | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/mayerdean.html | Mayer--Dean | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/st-francis-routs-iona.html | St. Francis Routs Iona | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1979-05-25 | RE0000023661 | B00000286181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/new-york-ac-victor-6057.html | New York A.C. Victor, 60-57 | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/harriett-dawes-wed-bride-of-lieut-theodore-wilson-in-palm-beach.html | HARRIETT DAWES WED; Bride of Lieut. Theodore Wilson in Palm Beach Church | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/world-by-itself-isolated-new-zealand-seeks-to-capture-its-share-of.html | WORLD BY ITSELF; Isolated New Zealand Seeks to Capture Its Share of World Tourist Trade Expense of Trip Varied Scenery Liquor Laws | True | By Marjorie Hackett | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/brooklyn-official-is-retiring-at-80-after-45-years-law-calls-it-a.html | BROOKLYN OFFICIAL IS RETIRING AT 80; After 45 Years, Law Calls It a Day for Philip P. Farley, Consulting Engineer | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/mayor-to-head-antired-session.html | Mayor to Head Anti-Red Session | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/robert-cable.html | ROBERT CABLE | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/admiral-allen-72-navy-veteran-dies-former-commandant-of-sixth.html | ADMIRAL ALLEN, 72, NAVY VETERAN, DIES; Former Commandant of Sixth District Also Had Headed the American Yangtze Patrol Naval War College Graduate | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/mistrial-in-damage-suit-2-officials-of-chain-store-are-accused-by.html | MISTRIAL IN DAMAGE SUIT; 2 Officials of Chain Store Are Accused by Georgia Woman | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/rossfischer.html | Ross--Fischer | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/woman-frozen-stiff-moves-fingers-toes.html | WOMAN 'FROZEN STIFF' MOVES FINGERS, TOES | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/defying-the-lightning-protected-building-would-be-hit-once-in-30000.html | Defying the Lightning; Protected Building Would Be Hit Once in 30,000 Years | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/tests-of-frozen-concentrated-milk-federal-research.html | Tests of Frozen Concentrated Milk; Federal Research | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/ruth-lily-wins-santa-susana-on-disqualification-vanderbilt-filly-.html | Ruth Lily Wins Santa Susana on Disqualification; VANDERBILT FILLY SET BACK ON COAST Sweet Talk Finishes First but Is Disqualified and Placed Third to Ruth Lily PLACE TO SICKLE'S IMAGE Nothirdchance Fourth in Rough Seven-Furlong Race--Victor Returns $6.60 for $2 | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/1951s-two-eclipses.html | 1951'S TWO ECLIPSES | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/koreas-refugees-misery-on-the-march-not-even-world-war-ii-in-europe.html | Korea's Refugees-- Misery on the March; Not even World War II in Europe produced so pathetic a flow of uprooted civilians. | True | By Gertrude Samuels | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/ralph-c-becker.html | RALPH C. BECKER | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/singers-in-us-praised-most-beautiful-voices-in-world-are-here-mary.html | SINGERS IN U.S. PRAISED; Most Beautiful Voices in World Are Here, Mary Garden Says | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/21-slain-in-new-huk-blows.html | 21 Slain in New Huk Blows | True | | 1979-05-25 | RE0000023661 | B00000286181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/investor-buys-teaneck-stores.html | Investor Buys Teaneck Stores | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/radio-bill-hearing-set-power-to-keep-stations-off-air-asked-by-air.html | RADIO BILL HEARING SET; Power to Keep Stations Off Air Asked by Air Force | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/arab-neutrality-suffers-setback-degree-of-commitment-to-the-west.html | ARAB NEUTRALITY SUFFERS SETBACK; Degree of Commitment to the West Now Seen to Be Issue Among League Members | True | By Michael Clark Special To the New York Times. | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/war-curbs-scare-hoarders-of-materials-realty-men-get-offers-of-key.html | War Curbs 'Scare' Hoarders of Materials; Realty Men Get Offers of Key Supplies | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/un-issues-science-directory.html | U.N. Issues Science Directory | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/the-making-of-hero-and-a-legend.html | The Making of Hero and a Legend | True | By Gore Vidal | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/sixday-cruise-into-the-everglades-informal-dress-cow-town-return.html | SIX-DAY CRUISE INTO THE EVERGLADES; Informal Dress Cow Town Return Voyage | True | By Florence Teets | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/meat-packing-plant-sold-in-jersey-city.html | MEAT PACKING PLANT SOLD IN JERSEY CITY | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/italian-diplomacy-seeks-tie-to-paris-rome-proposes-a-joint-body-to.html | ITALIAN DIPLOMACY SEEKS TIE TO PARIS; Rome Proposes a Joint Body to Coordinate World Views-- Premiers Meet Tomorrow | True | By Camille M. Cianfarra Special To the New York Times. | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/heads-engineers.html | HEADS ENGINEERS | True | Fabian Bachrach | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/sightseeing-in-and-around-lebanon-beirut-is-a-starting-point-for.html | SIGHT-SEEING IN AND AROUND LEBANON; Beirut Is a Starting Point For Many Excursions By Plane and Car Port of Beirut Seeks Summer Trade | True | By Ruth Warren | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/scientists-outfox-foxes-french-in-greenland-pamper-them-to-save.html | SCIENTISTS OUTFOX FOXES; French in Greenland Pamper Them to Save Equipment | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/vatican-views-miracle-row-church-in-rome-approves-condemnation-of.html | VATICAN VIEWS 'MIRACLE' ROW; Church in Rome Approves Condemnation of Film In United States Benefit of Doubt | True | By Camille M. Cianfarra | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/more-workers-join-london-dock-strike.html | MORE WORKERS JOIN LONDON DOCK STRIKE | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/aviation-looking-ahead-domestic-and-overseas-lines-see-new-record.html | AVIATION: LOOKING AHEAD; Domestic and Overseas Lines See New Record in Air Travel This Season Quick Recovery Domestic Forecast AIR SERVICE IN JAPAN B.O.A.C. VETERANS | True | By Frederick Graham | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/stanley-to-leave-lafayette.html | Stanley to Leave Lafayette | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/barbara-lu-hanes-wed-in-ohio.html | Barbara Lu Hanes Wed in Ohio | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/john-wardrop.html | JOHN WARDROP | True | Special to THE NEW YORK TIMES | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/weinberg-work-played-isaiah-oratorio-performed-at-11th-festival-of.html | WEINBERG WORK PLAYED; 'Isaiah' Oratorio Performed at 11th Festival of Jewish Arts | True | | 1979-05-25 | RE0000023661 | B00000286181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/senators-predict-sensation-in-files-documents-of-pacific-institute.html | SENATORS PREDICT SENSATION IN FILES; Documents of Pacific Institute, Seized on Farm, Removed to Capital Under Guard Plan Study of Files | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/903000-raised-for-rutgers.html | $903,000 Raised for Rutgers | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/miss-bole-married-to-john-c-eddison-salisbury-conn-church-scene-of.html | MISS BOLE MARRIED TO JOHN C. EDDISON; Salisbury, Conn., Church Scene of Wedding--Reception at Bride's Parents' Home | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/finkelstein-wins-disalle-approval-price-chief-confirms-he-is-in.html | FINKELSTEIN WINS DISALLE APPROVAL; Price Chief Confirms He Is in Line to Head Office Here --Conferences Held | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/business-property-sold-in-huntington.html | BUSINESS PROPERTY SOLD IN HUNTINGTON | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/westminster-dog-show-program.html | Westminster Dog Show Program | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/hhfa-says-builders-overdo-space-saving.html | H.H.F.A. SAYS BUILDERS OVERDO SPACE SAVING | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/guns-bark-in-a-new-crop-of-three-westerns.html | GUNS BARK IN A NEW CROP OF THREE WESTERNS | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/illinois-stops-wisconsin-quintet-takes-lead-in-big-ten-race-with.html | ILLINOIS STOPS WISCONSIN; Quintet Takes Lead in Big Ten Race With 63-52 Victory | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/holland-of-us-takes-oneman-bobsled-prize.html | Holland of U.S. Takes One-Man Bobsled Prize | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/george-w-dowers.html | GEORGE W. DOWERS | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/new-apartments-drawing-tenants-in-the-li-area-leasing-brisk-in.html | NEW APARTMENTS DRAWING TENANTS IN THE L.I. AREA; Leasing Brisk In North Valley Stream, Rockville Centre and Jackson Heights 'CO-OP' SALES INCREASE More Buyers Found for Units in Multiple Housing for Whitestone and Flushing | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/renew-education-plea-gold-star-wives-ask-benefits-equal-to-those-of.html | RENEW EDUCATION PLEA; Gold Star Wives Ask Benefits Equal to Those of G.I.'s | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/francos-ideology-is-fixed-strongly-falangists-boasting-of-virtues.html | FRANCO'S IDEOLOGY IS FIXED STRONGLY; Falangists Boasting of Virtues of Spanish 'Democracy'--Old Prejudices Prevail | True | By C.I. Sulzberger Special To the New York Times. | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/sets-dividend-policy.html | Sets Dividend Policy | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/citizens-alerted-to-narcotics-peril-rabbi-appeals-to-teachers.html | CITIZENS ALERTED TO NARCOTICS PERIL; Rabbi Appeals to Teachers, Parents to Be Vigilant in Protection of Children | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/judge-learned-hand-to-speak.html | Judge Learned Hand to Speak | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/inflation-by-procrastination.html | INFLATION BY PROCRASTINATION | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/the-big-bass-drum-is-going-indoors-new-yorks-traffic-is-driving.html | THE BIG BASS DRUM IS GOING INDOORS; New York's Traffic Is Driving Salvation Army Off Street Except in Some Areas | True | | 1979-05-25 | RE0000023661 | B00000286181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/hollywood-digest-speculative-filmmaking-on-low-budgets.html | HOLLYWOOD DIGEST; Speculative Film-Making on Low Budgets Increases-- Metro's Roving Directors Unusual Experiment Of "Teresa" 'Flying Dutchman" | True | By Thomas F. Brady | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/use-of-music-on-video-a-glance-at-ways-in-which-programs-employ.html | USE OF MUSIC ON VIDEO; A Glance at Ways in Which Programs Employ Live and Recorded Performances | True | By Carter Harman | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/labor-in-angry-mood-protests-it-is-left-out-leaders-demand-a-voice.html | LABOR, IN ANGRY MOOD, PROTESTS IT IS LEFT OUT; Leaders Demand a Voice in the Plans For Mobilization and Stabilization | True | By Louis Stark Special To the New York Times. | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/the-financial-week-stock-market-exhibits-considerable-caution-in.html | THE FINANCIAL WEEK; Stock Market Exhibits Considerable Caution in View of Economic and World Events | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/some-dailies-in-france-seen-forced-to-quit-as-short-supply-raises.html | Some Dailies in France Seen Forced to Quit As Short Supply Raises Newsprint Price | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/art-afloat-in-a-functional-unity-mosaics-and-map-refregier-and.html | ART AFLOAT IN A FUNCTIONAL UNITY; Mosaics and Map Refregier and Jones Reasons Why | True | By Aline B. Louchheim | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/auto-demand-leaps.html | Auto Demand Leaps | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/belgrade-sentences-10-as-spies.html | Belgrade Sentences 10 as Spies | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/new-cancer-find-held-promising-several-melanoma-victims-get-respite.html | NEW CANCER FIND HELD 'PROMISING'; 'Several' Melanoma Victims Get Respite With Radioactive Iodine in Knoxville | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/princeton-beats-dartmouth-penn-halts-harvard-in-eastern-league.html | Princeton Beats Dartmouth, Penn Halts Harvard in Eastern League Games; TIGER QUINTET TOPS BIG GREEN, 66 TO 58 Kazmaier's 4 Baskets in Last Five Minutes for Princeton Check Dartmouth Rally BECK PACES PENN VICTORY Tallies 23 Points as Harvard Loses, 66-64—Toledo Turns Back Villanova, 62-57 Tri schler Scores Basket Harvard Rally Fails | | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/toscanini-conducts-3d-concert-in-series.html | TOSCANINI CONDUCTS 3D CONCERT IN SERIES | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/b25-crash-kills-three-three-others-bail-out-in-iowa-kneecap-of-one.html | B-25 CRASH KILLS THREE; Three Others Bail Out in Iowa -- Kneecap of One Broken | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/premiere-of-the-halfpint-party.html | PREMIERE OF "THE HALF-PINT PARTY" | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/mgoldrick-seeks-rent-rule-change-aim-is-to-make-it-harder-for.html | M'GOLDRICK SEEKS RENT RULE CHANGE; Aim Is to Make It Harder for Owners to Escape Controls in Subdividing Apartments Part of Broad Control Plan 'Inequitable Result' Seen Would Permit Subdivision | True | | 1979-05-25 | RE0000023661 | B00000286181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/jewish-education-conference.html | Jewish Education Conference | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/plants-for-the-garden-from-seeds-started-indoors.html | PLANTS FOR THE GARDEN FROM SEEDS STARTED INDOORS | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/closing-the-door-on-twenty-years-of-married-life.html | CLOSING THE DOOR ON TWENTY YEARS OF MARRIED LIFE | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/priestess-of-the-harpsichord-wanda-landowska-is-honored-at-71-for.html | Priestess of the Harpsichord; Wanda Landowska is honored at 71 for rescuing the ancient instrument and its great compositions from long neglect. | True | By Howard Taubman | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/quits-mortgage-post-to-form-own-company.html | Quits Mortgage Post To Form Own Company | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/son-to-the-simon-j-mcphersons.html | Son to the Simon J. McPhersons | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/oppose-job-legislation-7-groups-say-mitchellbrook-bill-weakens.html | OPPOSE JOB LEGISLATION; 7 Groups Say Mitchell-Brook Bill Weakens Merit System | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/named-to-buffalo-port-unit.html | Named to Buffalo Port Unit | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/personal-in-vision-development-of-roger-de-la-fresnaye-the-reticent.html | PERSONAL IN VISION; Development of Roger de La Fresnaye--The Reticent Buffet--Two Groups | True | By Howard Devree | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/old-hospital-on-the-market.html | Old Hospital on the Market | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/pieckowitz-calling-the-curtain-of-germanys-soviet-zone-is-pierced.html | 'Pieckowitz' Calling; The curtain of Germany's Soviet Zone is pierced by a radio comedy featuring a doltish commissar. | True | By Kathleen McLaughlin | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/horace-b-fay.html | HORACE B. FAY | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/james-f-adams-jr-to-wed-janet-stoke.html | JAMES F. ADAMS JR. TO WED JANET STOKE | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/beavers-vanquish-chicago-five-6961-warner-leads-city-college-on-21.html | BEAVERS VANQUISH CHICAGO FIVE, 69-61; Warner Leads City College on 21 Points--N.Y.U. Triumphs Over Temple, 76 to 69 | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/ramapo-trio-on-top-1211-halts-nyac-in-overtime-on-parsells-sixth.html | RAMAPO TRIO ON TOP, 12-11; Halts N.Y.A.C. in Overtime on Parsells' Sixth Goal | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/diplomatic-rapport-in-call-me-madam.html | DIPLOMATIC RAPPORT IN "CALL ME MADAM" | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/debate-renewed-by-hoover-and-taft.html | Debate Renewed; By Hoover and Taft | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/miss-helyn-m-carr-fiancee.html | Miss Helyn M. Carr Fiancee | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/2-prep-swim-marks-set-150medley-and-400yard-relay-records-snapped.html | 2 PREP SWIM MARKS SET; 150-Medley and 400-Yard Relay Records Snapped by Exeter | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/meat-black-mart-is-predicted-here-trade-institute-counsel-says.html | MEAT BLACK MART IS PREDICTED HERE; Trade Institute Counsel Says Packers Created Special Prices in Anticipation of Freeze | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/traubel-applauded-in-bruennhilde-role.html | TRAUBEL APPLAUDED IN BRUENNHILDE ROLE | True | | 1979-05-25 | RE0000023661 | B00000286181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/skilled-scientific-manpower-one-of-nations-great-needs-preparing-of.html | Skilled Scientific Manpower One of Nation's Great Needs; Preparing of Youth for Specialized Work Held as Essential as Military Training Provisions Made for Training College Deferments Advised | True | By Howard A. Rusk, M.d. | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/plan-apartments-in-linden.html | Plan Apartments in Linden | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/trainmen-undecided-on-appeal-of-fine.html | TRAINMEN UNDECIDED ON APPEAL OF FINE | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/le-browne-dead-russian-authority-aide-of-ussoviet-chamber-of.html | L.E. BROWNE DEAD; RUSSIAN AUTHORITY; Aide of U.S.-Soviet Chamber of Commerce, Foreign Trade Expert, Ex-Newspaper Man | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/news-notes-from-the-field-of-travel-model-village.html | NEWS NOTES FROM THE FIELD OF TRAVEL; MODEL VILLAGE | True | By Diana Rice | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/bellhop-is-sentenced-accused-of-slashing-new-york-woman-in.html | BELLHOP IS SENTENCED; Accused of Slashing New York Woman in Massachusetts | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/wage-rates-set-for-atomic-site-action-by-tobin-ends-delay-in-the.html | WAGE RATES SET FOR ATOMIC SITE; Action by Tobin Ends Delay in the Start of Plant for Hydrogen Bomb Works | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/nimitz-takes-post-tomorrow.html | Nimitz Takes Post Tomorrow | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/cranegleason.html | Crane–Gleason | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/wilson-of-odm-man-of-many-jobs.html | Wilson of O.D.M.--Man of Many Jobs | True | NEW YORK TIMES photographs by George Tames | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/25-die-in-west-java-floods.html | 25 Die in West Java Floods | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/tax-values-rise-for-union-county-jersey-area-shows-an-increase-of.html | TAX VALUES RISE FOR UNION COUNTY; Jersey Area Shows an Increase of $23,307,122 in Ratables for the New Year | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/mens-wear-trade-plans-conversion-manufacturer-warns-change-to.html | MEN'S WEAR TRADE PLANS CONVERSION; Manufacturer Warns Change to Production for Armed Forces Awaits Only Goods | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/improve-methods-of-taxing-realty-more-states-stress-training-of.html | IMPROVE METHODS OF TAXING REALTY; More States Stress Training of Personnel to Raise Standards of Assessing Property | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/polly-richardson-becomes-engaged-prospective-bride.html | POLLY RICHARDSON BECOMES ENGAGED; PROSPECTIVE BRIDE | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/judicial-increase-in-city-is-opposed-citizens-union-asserts-rise-in.html | JUDICIAL INCREASE IN CITY IS OPPOSED; Citizens Union Asserts Rise in Justices Would Make a Bad Situation Worse | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/two-ways-in-which-to-create-space.html | Two Ways in Which To Create Space | True | By Betty Pepis | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/mrs-morton-pechter-has-child.html | Mrs. Morton Pechter Has Child | True | | 1979-05-25 | RE0000023661 | B00000286181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/minuskincohen.html | Minuskin--Cohen | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/un-units-to-meet-tomorrow.html | U.N. Units to Meet Tomorrow | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/editorial-cartoon-9-no-title.html | Editorial Cartoon 9 -- No Title | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/bungalow-group-opens-ranchstyle-model-displayed-in-glen-oaks-area.html | BUNGALOW GROUP OPENS; Ranch-Style Model Displayed in Glen Oaks Area | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/high-school-parley-set.html | High School Parley Set | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/gangway-annexes-36350-mlennan-mount-marcy-next-a-field-horse.html | GANGWAY ANNEXES $36,350 M'LENNAN; MOUNT MARCY NEXT; A FIELD HORSE SHOWING THE WAY IN HIALEAH FEATURE | True | By James Roach Special To the New York Times. | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/french-coal-miners-strike.html | French Coal Miners Strike | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/school-lessons-on-television.html | SCHOOL LESSONS ON TELEVISION | True | By S.l. Kahn | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/miss-mw-bedford-prospective-bride-troth-made-known.html | MISS M.W. BEDFORD PROSPECTIVE BRIDE; TROTH MADE KNOWN | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/troth-is-announced-of-anne-f-zengerle.html | TROTH IS ANNOUNCED OF ANNE F. ZENGERLE | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/gehrmann-victor-by-4-feet-in-mile-as-wilt-bid-fails-during-the.html | GEHRMANN VICTOR BY 4 FEET IN MILE AS WILT BID FAILS; During the Baxter Mile at Garden Last Night GEHRMANN VICTOR BY 4 FEET IN MILE Rhoden Runs Second Trophy to Seton Hall THE SUMMARIES | True | By Joseph M. Sheehan the New York Times | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/shostakovich-improves-pravda-notes-steady-progress-of-composers.html | SHOSTAKOVICH 'IMPROVES'; Pravda Notes 'Steady Progress' of Composers Since Censure | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/new-house-purchased-in-westchester-county.html | NEW HOUSE PURCHASED IN WESTCHESTER COUNTY | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/schuman-plan-runs-into-most-serious-snag-coal-and-steel-producers.html | SCHUMAN PLAN RUNS INTO MOST SERIOUS SNAG; Coal and Steel Producers Prepare to Fight the Project as It Stands | True | By Lansing Warren Special To the New York Times. | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/art-galleries-list-auctions-for-week-roman-greek-and-persian.html | ART GALLERIES LIST AUCTIONS FOR WEEK; Roman, Greek and Persian Antiquities Included--Also Renoir, Degas Works | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/a-literary-report-on-east-germany.html | A Literary Report on East Germany | True | By Edouard Roditi | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/nancy-anne-koehler-engaged-to-student.html | NANCY ANNE KOEHLER ENGAGED TO STUDENT | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/french-pushing-pool-and-defense-taking-steps-to-gain-accords-on.html | FRENCH PUSHING POOL AND DEFENSE; Taking Steps to Gain Accords on Schuman Project and Western European Army Decision on Ruhr Near European Army Talks to Open | True | By Harold Callender Special To the New York Times. | 1979-05-25 | RE0000023661 | B00000286181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/queens-firms-deals-rose-47-in-year.html | QUEENS FIRM'S DEALS ROSE 47% IN YEAR | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/an-inquiry-into-appeasement-its-bad-connotations-hamper-us.html | An Inquiry Into 'Appeasement'; Its bad connotations hamper U.S. diplomacy as we try to save our ideals but avoid war. An Inquiry Into 'Appeasement' | True | By Henry Steele Commager | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/article-1-no-title.html | Article 1 -- No Title | True | Sarony | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/miss-fenton-married-to-gp-kingsley-jr.html | MISS FENTON MARRIED TO G.P. KINGSLEY JR. | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/scenes-alive-with-light.html | Scenes Alive With Light | True | By Babette Deutsch | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/seltzergillan.html | Seltzer--Gillan | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/alabama-convicts-flee-twentytwo-kick-down-wooden-wall-at-prison.html | ALABAMA CONVICTS FLEE; Twenty-Two Kick Down Wooden Wall at Prison Farm | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/comedy-and-people-making-the-public-laugh-is-a-ticklish-business.html | COMEDY AND PEOPLE; Making the Public Laugh Is a Ticklish Business Challenge Called Turn | True | By Thomas M. Pryor | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/floods-rout-many-in-the-northwest-farmlands-along-puget-sound-hard.html | FLOODS ROUT MANY IN THE NORTHWEST; Farmlands Along Puget Sound Hard Hit-- Blocked Roads Isolate Communities | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/bonn-sets-a-price-on-talks-of-unity-adenauer-bars-any-discussion.html | BONN SETS A PRICE ON TALKS OF UNITY; Adenauer Bars Any Discussion Till 25,000 Political Captives in East Camps Are Freed BONN SETS A PRICE ON TALKS OF UNITY | True | By Drew Middleton Special To the New York Times. | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/correction-in-book-review.html | Correction in Book Review | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/the-theatre.html | THE THEATRE | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/john-masko.html | JOHN MASKO | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/daltonwright.html | Dalton--Wright | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/british-laborites-nominate-pacifist-action-in-bristol-exemplifies.html | BRITISH LABORITES NOMINATE PACIFIST; Action in Bristol Exemplifies Party Split on Defense Aims, Arming Germans and U.S. Tie 10 Others Introduce Motion Union Leader Is Quoted | True | By Clifton Daniel Special To the New York Times. | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/ranch-homes-rise-in-bergen-county-sun-room-is-included-in-long.html | RANCH HOMES RISE IN BERGEN COUNTY; SUN ROOM IS INCLUDED IN LONG ISLAND MODEL HOME | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/3-us-food-scientists-cited.html | 3 U.S. Food Scientists Cited | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/antired-broadcasts-programs-stressing-american-principles-pose-a.html | ANTI-RED BROADCASTS; Programs Stressing American Principles Pose a Challenge to Writers Comparison Requirement Principles | True | By Jack Gould | 1979-05-25 | RE0000023661 | B00000286181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/letters-jet-pilot.html | Letters; JET PILOT | True | Mrs. THELMA C. YOUNG. | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/nation-and-state-asked-to-pay-most-of-350000000-city-defense-cost.html | Nation and State Asked to Pay Most Of $350,000,000 City Defense Cost; CITY DEFENSE COST PUT AT $350,000,000 Long-Range Projects Listed | True | By Paul Crowell | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/swedish-army-chief-offers-a-un-force-stockholm-sweden-feb-10-apthe.html | SWEDISH ARMY CHIEF OFFERS A U.N. FORCE; STOCKHOLM, Sweden, Feb. 10 (AP)--The Army Commander in Chief, Lieut. Gen. C.A. Ehrensvaerd, submitted for Government approval today a proposal to offer the United Nations a Swedish ... | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/department-store-sales-show-increase-during-latest-week-new-york.html | Department Store Sales Show Increase During Latest Week; New York Philadelphia Boston Chicago Cleveland St. Louis Richmond Atlanta Kansas City Minneapolis San Francisco Dallas Special to THE NEW YORK TIMES. Special to THE NEW YORK TIMES. Special to THE NEW YORK TIMES. Special to THE NEW YORK TIMES. Special to THE NEW YORK TIMES. Special to THE NEW YORK TIMES. Special to THE NEW YORK TIMES. Special to THE NEW YORK TIMES. Special to THE NEW YORK TIMES. Special to THE NEW YORK TIMES. Special to THE NEW YORK TIMES. | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/insecticide-supply-shortage-of-materials-and-higher-costs-point.html | INSECTICIDE SUPPLY; Shortage of Materials and Higher Costs Point Need to Early, Careful Buying | True | By Louis Pyenson | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/denvers-ski-team-captures-laurels-in-dartmouth-test-pioneers-first.html | DENVER'S SKI TEAM CAPTURES LAURELS IN DARTMOUTH TEST; Pioneers, First Western Squad to Win Carnival, Score in Final Phase of Program MIDDLEBURY IN 2D PLACE Big Green Third in Own Games --Paul Wegeman of Victors Takes Skimeister Trophy Nine Teams in Field Huge Crowd Sees Jump DENVER'S SKI TEAM ANNEXES CARNIVAL | True | By Frank Elkins Special To the New York Times. | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/an-appraisal-of-the-newer-fruits-of-mcintosh-flavor.html | AN APPRAISAL OF THE NEWER FRUITS; Of McIntosh Flavor | True | By Ernest G. Christ | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/build-near-lakewood-jersey-developers-expanding-land-o-pines-colony.html | BUILD NEAR LAKEWOOD; Jersey Developers Expanding Land O' Pines Colony | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/pravda-on-lendlease.html | PRAVDA ON LEND-LEASE | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/young-democrats-to-meet.html | Young Democrats to Meet | True | | 1979-05-25 | RE0000023661 | B00000286181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/mfarland-scoffs-at-fearful-men-senator-asks-whether-we-are-to.html | M'FARLAND SCOFFS AT 'FEARFUL MEN'; Senator Asks Whether We Are to Follow Eisenhower or the 'Timid' Turned 'Strategists' | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/west-coast-inquiry-renewed.html | West Coast Inquiry Renewed | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/210-dwellings-sold-jersey-colony-attracting-new-owners-from-wide.html | 210 DWELLINGS SOLD; Jersey Colony Attracting New Owners From Wide Area | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/mary-stevenson-to-wed-ohio-girl-to-be-bride-in-spring-of-tremper.html | MARY STEVENSON TO WED; Ohio Girl to Be Bride in Spring of Tremper Longman Jr. | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/play-at-columbia-wednesday.html | Play at Columbia Wednesday | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/new-books-for-the-younger-readers-library-meet-the-italians.html | New Books for the Younger Readers' Library; Meet the Italians | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/education-in-us-called-a-failure-home-training-also-scored-by.html | EDUCATION IN U.S. CALLED A 'FAILURE'; Home Training Also Scored by Eurich, Who Urges Drive for Facilities Without Bias Obligations Held Unmet | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/bill-meek-is-named-head-coach-of-kansas-state-football-team-meek.html | Bill Meek Is Named Head Coach Of Kansas State Football Team; MEEK NEW COACH OF KANSAS STATE | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/johnsonmeagher.html | Johnson--Meagher | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/thelma-berger-in-front-filly-takes-lecompte-handicap-for-3-in-row.html | THELMA BERGER IN FRONT; Filly Takes LeCompte Handicap for 3 in Row at Fair Grounds | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/editorial-cartoon-7-no-title.html | Editorial Cartoon 7 -- No Title | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/anne-maloon-fiancee-of-medical-student.html | ANNE MALOON FIANCEE OF MEDICAL STUDENT | True | Special to THE NEW YORK TIMES.Roland Reid | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/argentina-uneasy-in-wake-of-strike-nation-still-tense-after-peron.html | ARGENTINA UNEASY IN WAKE OF STRIKE; Nation Still Tense After Peron Crackdown--Train Service Reported Back to Normal | True | By Virginia Lee Warren Special To the New York Times. | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/editorial-cartoon-10-no-title.html | Editorial Cartoon 10 -- No Title | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/car-dealers-score-plan-to-raise-tax-snyder-proposal-for-increased.html | CAR DEALERS SCORE PLAN TO RAISE TAX; Snyder Proposal for Increased Excise Levy Held 'Unfair and Discriminatory' | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/the-heart-of-matter.html | The Heart of Matter | True | By John Pfeiffer | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/directory-of-alphabet-agencies.html | DIRECTORY OF ALPHABET AGENCIES | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/rent-stores-in-kew-gardens.html | Rent Stores in Kew Gardens | True | | 1979-05-25 | RE0000023661 | B00000286181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/jansen-of-giants-accepts-contract-becomes-dodger-for-large-bonus.html | JANSEN OF GIANTS ACCEPTS CONTRACT; Becomes Dodger for 'Large Bonus' JANSEN OF GIANTS ACCEPTS CONTRACT Sent to Fort Worth | True | By Roscoe McGowen | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/wagners-ring-cycle-comes-to-an-end-at-the-metropolitan-opera-house.html | WAGNER'S "RING" CYCLE COMES TO AN END AT THE METROPOLITAN OPERA HOUSE THIS WEEK | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/uja-to-open-campaign-parley-at-miami-will-start-drive-for-203000000.html | U.J.A. TO OPEN CAMPAIGN; Parley at Miami Will Start Drive for $203,000,000 | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/fight-pay-freeze-state-cio-urged-200-leaders-here-told-how-pressure.html | FIGHT PAY FREEZE, STATE C.I.O. URGED; 200 Leaders Here Told How 'Pressure' Can Be Exerted to Relax Orders | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/utah-basin-plans-stir-new-dispute-ouster-of-park-director-tied-to.html | UTAH BASIN PLANS STIR NEW DISPUTE; Ouster of Park Director Tied to Project-- Conservationists Lead Drive on Proposals | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/arsenal-is-halted-by-manchester-10-1950-winner-put-out-in-fifth.html | ARSENAL IS HALTED BY MANCHESTER, 1-0; 1950 Winner Put Out in Fifth Round of Cup Soccer Play --Chelsea, Fulham Tie | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/italy-lists-big-1950-arms-haul.html | Italy Lists Big 1950 Arms Haul | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/seton-hall-wins-6858-defeats-oklahoma-city-quintet-as-dukes-gets-23.html | SETON HALL WINS, 68-58; Defeats Oklahoma City Quintet as Dukes Gets 23 Points | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/korea-offensive-does-what-it-set-out-to-do-un-forces-in-methodical.html | KOREA OFFENSIVE DOES WHAT IT SET OUT TO DO; U.N. Forces, in Methodical Advance, Inflict Great Losses on Enemy | True | By Hanson W. Baldwin | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/john-a-weingart.html | JOHN A. WEINGART | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/the-weeks-programs-opening-of-ballet-season-concerts-and-recitals.html | THE WEEK'S PROGRAMS; Opening of Ballet Season -- Concerts and Recitals | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/concert-presents-music-and-ballet-barzin-balanchine-dancers.html | CONCERT PRESENTS MUSIC AND BALLET; Barzin, Balanchine, Dancers Collaborate in Orchestral Group's Second Program | True | By Olin Downes | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/around-the-garden-outstanding-roses-tree-buds-another-perennial.html | AROUND THE GARDEN; Outstanding Roses Tree Buds Another Perennial Search for a Label The Old and the New February Flowers | True | By Dorothy H. Jenkins | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/george-s-jefferson.html | GEORGE S. JEFFERSON | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/naito-wins-500-in-japanese-bid-for-world-speedskating-honors.html | Naito Wins 500 in Japanese Bid For World Speed-Skating Honors; JAPANESE SKATER SCORES AT DAVOS | True | | 1979-05-25 | RE0000023661 | B00000286181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/taking-the-waters-hot-springs-season-is-under-way-as-town-prepares.html | TAKING THE WATERS; Hot Springs Season Is Under Way as Town Prepares for Opening of the Races | True | By Robert Meyer Jr. | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/random-notes-concerning-people-and-pictures-old-car-barn-to-serve.html | RANDOM NOTES CONCERNING PEOPLE AND PICTURES; Old Car Barn to Serve as Movie Studio-- H-Bomb Film Coming--Other Matters | True | By A.h. Weiler | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/to-begin-lectures-on-dante.html | To Begin Lectures on Dante | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/nuptials-are-held-for-hope-wonham-she-wears-white-taffeta-at-her.html | NUPTIALS ARE HELD FOR HOPE WONHAM; She Wears White Taffeta at Her Wedding in Greenwich to Peter George Estin | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/thomas-young-crafts.html | THOMAS YOUNG CRAFTS | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/videos-studio-one-producer-discusses-tv-drama.html | VIDEO'S, 'Studio One' Producer Discusses TV Drama | True | By Murray Schumach | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/92-luxury-homes-for-historic-site-model-home-for-project-in-north.html | 92 'LUXURY' HOMES FOR HISTORIC SITE; MODEL HOME FOR PROJECT IN NORTH TARRYTOWN | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/bonifacewescoat.html | Boniface--Wescoat | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/in-and-out-of-books-backstage-transatlantic-so-long-publishers-row.html | IN AND OUT OF BOOKS; Backstage Transatlantic So Long Publishers' Row Foreign Affairs Footnotes | True | By David Dempsey | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/britain-sets-up-airlift-supplies-flown-to-korean-front-via-hong.html | BRITAIN SETS UP AIRLIFT; Supplies Flown to Korean Front Via Hong Kong and Tokyo | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/the-future-is-on-our-side-newcomer-the-future-favors-us.html | The Future Is on Our Side; Newcomer The Future Favors Us | True | By Sidney Hook | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/seeks-turnpike-payments.html | Seeks Turnpike Payments | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/columbia-art-show-tomorrow.html | Columbia Art Show Tomorrow | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/without-morals-the-alleys-are-blind.html | Without Morals, the Alleys Are Blind | True | By Reinhold Niebuhr | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/lincoln-tributes-set-for-tomorrow-schools-banks-and-markets-to.html | LINCOLN TRIBUTES SET FOR TOMORROW; Schools, Banks and Markets to Observe Holiday--Many Businesses to Be Open | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/edna-skelton-married-becomes-bride-of-henry-newman-jr-in-grosse.html | EDNA SKELTON MARRIED; Becomes Bride of Henry Newman Jr. in Grosse Pointe, Mich. | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/miss-riley-is-victor-in-palm-beach-golf.html | MISS RILEY IS VICTOR IN PALM BEACH GOLF | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/official-says-americans-fiddle-as-world-burns.html | Official Says Americans Fiddle as World Burns | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/model-towns-to-be-set-up.html | Model Towns to Be Set Up | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/fords-197-leads-in-texas-open-brosch-second-after-record-60.html | Ford's 197 Leads in Texas Open; Brosch Second After Record 60; Briarcliff Pro First by Stroke With 64 on Third Round--Burke Is Third on 200, With Todd in 4-Way Tie at 201 | True | | 1979-05-25 | RE0000023661 | B00000286181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/chief-mobilizer-wilson-sticks-to-his-directive-political-pressure.html | CHIEF MOBILIZER WILSON STICKS TO HIS DIRECTIVE; Political Pressure and Pressure From Labor and Industry Have Thus Far Been Resisted by the Top Agency POLITICIANS BUSY ELSEWHERE Flemming Choice Vital Common Sacrifice No Political Aspirations Politicians Are Busy | True | By Arthur Krock | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/twostory-house-in-great-neck-development.html | TWO-STORY HOUSE IN GREAT NECK DEVELOPMENT | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/bierman-prospect-for-harvard-post-peabody-also-considered-as.html | BIERMAN PROSPECT FOR HARVARD POST; Peabody Also Considered as Athletic Chief--17-Man Committee Named | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/teheran-awaits-wedding-trumans-gift-to-shah-marrying-tomorrow-is.html | TEHERAN AWAITS WEDDING; Truman's Gift to Shah, Marrying Tomorrow, Is Precious Glass | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/farouk-engaged-to-commoner-17-yearold-veil-on-romance-is-lifted-to.html | Farouk Engaged to Commoner, 17; Year-Old Veil on Romance Is Lifted; TO WED KING FAROUK | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/bruins-blank-canadiens-boston-ties-montreal-for-third-place-with-60.html | BRUINS BLANK CANADIENS; Boston Ties Montreal for Third Place With 6-0 Victory | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/issues-in-the-great-debate-are-narrowed-on-the-vital-points-of.html | ISSUES IN THE 'GREAT DEBATE' ARE NARROWED; On the Vital Points of Foreign Policy There Seems to Be General Accord | True | By James Reston Special To the New York Times. | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/countess-engaged-to-milton-colvin-maria-von-kielmansegg-to-be-wed.html | COUNTESS ENGAGED TO MILTON COLVIN; Maria von Kielmansegg to Be Wed to Heidelberg Student Who Served on D.P. Board | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/translations-presented-schools-and-library-get-sets-of-early.html | TRANSLATIONS PRESENTED; Schools and Library Get Sets of Early Christian Works | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/smith-college-appoints-foreign-affairs-expert.html | Smith College Appoints Foreign Affairs Expert | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/gossip-of-the-rialto-postscript-to-the-drama-season-at-the-city.html | GOSSIP OF THE RIALTO; Postscript to the Drama Season at the City Center--Mr. Todd--Items | True | By Lewis Funke | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/parsonsbruce.html | Parsons--Bruce | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/columbia-checks-cornell-54-to-44-unbeaten-lion-five-captures-15th.html | COLUMBIA CHECKS CORNELL, 54 TO 44; Unbeaten Lion Five Captures 15th in Row and Virtually Clinches League Title Lions Lead at Half COLUMBIA CHECKS CORNELL, 54 TO 44 | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/soap-shortage-held-unlikely.html | Soap Shortage Held Unlikely | True | | 1979-05-25 | RE0000023661 | B00000286181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/at-80-she-is-helping-32d-red-cross-drive.html | AT 80 SHE IS HELPING 32D RED CROSS DRIVE | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/britain-buys-us-wheat-spokesman-says-price-is-above-world-agreement.html | BRITAIN BUYS U.S. WHEAT; Spokesman Says Price Is Above World Agreement Level | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/image-by-accident.html | IMAGE BY ACCIDENT | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/mila-kocova.html | MILA KOCOVA | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/us-to-urge-moving-pact-groups-to-paris.html | U.S. TO URGE MOVING PACT GROUPS TO PARIS | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/shaughnessy-takes-chicago-bears-post.html | Shaughnessy Takes Chicago Bears' Post | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/promotions-to-resume-finletter-tells-air-force-to-act-on-reserve.html | PROMOTIONS TO RESUME; Finletter Tells Air Force to Act on Reserve Officers | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/yale-track-team-victor-annexes-eight-first-places-to-rout-brown-75.html | YALE TRACK TEAM VICTOR; Annexes Eight First Places to Rout Brown, 75 -28 | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/new-office-space-in-active-demand-as-building-ebbs-limited-amount.html | NEW OFFICE SPACE IN ACTIVE DEMAND AS BUILDING EBBS; Limited Amount Is Available to Fill Expanding Needs Under War Economy LEASE ON MADISON AVE. Riegel Textile-Paper Change Is One of Several Large Shifts Due Here Soon Large Buildings Are Filled Processing Applications | | By Lee E. Cooper | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/editorial-cartoon-11-no-title.html | Editorial Cartoon 11 -- No Title | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/2-comets-discovered-but-only-telescopes-can-spot-new-celestial.html | 2 COMETS DISCOVERED; But Only Telescopes Can Spot New Celestial Additions | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/boy-scouts-march-today-spellman-to-honor-182-youths-34-leaders.html | BOY SCOUTS MARCH TODAY; Spellman to Honor 182 Youths, 34 Leaders After Parade | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/news-and-notes-from-the-studios-actress.html | NEWS AND NOTES FROM THE STUDIOS; ACTRESS | True | By Sidney Lohman | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/home-of-15-rooms-sold-in-scarsdale.html | HOME OF 15 ROOMS SOLD IN SCARSDALE | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/research-grants-announced.html | Research Grants Announced | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/advance-at-retail-of-5-is-forecast-increase-attributed-to-surge-at.html | ADVANCE AT RETAIL OF 5% IS FORECAST; Increase Attributed to Surge at Wholesale, Not Shown at Time of Freeze PUBLIC ACCEPTANCE SEEN Executives Pleased by Word That Controls Will Allow Traditional Markups | True | By Brendan M. Jones | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/store-staffs-seen-staying-in-posts-less-likely-now-to-take-war.html | STORE STAFFS SEEN STAYING IN POSTS; Less Likely Now to Take War Plant Jobs Than in War, Executives Here Say Employment Holds Steady Clerical Workers Needed | True | | 1979-05-25 | RE0000023661 | B00000286181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/walshsmith.html | Walsh--Smith | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/150000-scan-skies-in-600plane-test-of-easts-defense-spotters-at.html | 150,000 SCAN SKIES IN 600-PLANE TEST OF EAST'S DEFENSE; Spotters at Posts in City Join 21-State North Filling in Gaps in Radar Fence FILTER CENTERS IN ACTION Mock Attackers Are Met-- Exercise Continues Today -- Results to Be Secret | True | By Robert C. Doty | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/hope-on-japan-pact-seen-new-zealand-prime-minister-confident-of.html | HOPE ON JAPAN PACT SEEN; New Zealand Prime Minister Confident of Coming Talks | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/red-china-seizes-radio-station.html | Red China Seizes Radio Station | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/thomas-e-liston.html | THOMAS E. LISTON | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/wood-field-and-stream-natural-resources-policy-in-nation-will-be.html | Wood, Field and Stream; Natural Resources Policy in Nation Will Be Major Topic at Wildlife Conference | True | By Raymond R. Camp | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/on-a-global-scale.html | On a Global Scale | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/traffic-link-opening-set-underpass-for-battery-tunnel-to-be-put.html | TRAFFIC LINK OPENING SET; Underpass for Battery Tunnel to Be Put Into Use April 3 | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/making-their-donations-to-war-relief-fund.html | MAKING THEIR DONATIONS TO WAR RELIEF FUND | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/boy-6-gets-120-back-from-a-grateful-general.html | Boy, 6, Gets $1.20 Back From a Grateful General | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/troth-of-carol-kathryn-boyce.html | Troth of Carol Kathryn Boyce | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/jonescollamore.html | Jones--Collamore | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/the-grape-harvest-francoamerican-hybrids-introduced-to-public.html | THE GRAPE HARVEST; Franco-American Hybrids Introduced to Public | True | By Eva Beard | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/950000-offered-for-3-properties-court-to-pass-on-downtown.html | $950,000 OFFERED FOR 3 PROPERTIES; Court to Pass on 'Downtown' Liquidation Bid--Deals on Lexington Avenue | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/us-team-lacking-50000-for-games-officials-hope-to-meet-needs-for.html | U.S. TEAM LACKING $50,000 FOR GAMES; Officials Hope to Meet Needs for Pan-American Expenses --Gehrmann Rejects Bid | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/warehouse-areas-seen-traffic-aids-garment-center-truck-depot-and-3d.html | WAREHOUSE AREAS SEEN TRAFFIC AIDS; Garment Center Truck Depot and 3d Ave. 'L' Highway Also Being Studied Obtaining Air Rights Special Tax Proposed | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/wholesale-lines-hit-by-rail-tieup-shipments-are-delayed-and-few.html | WHOLESALE LINES HIT BY RAIL TIE-UP; Shipments Are Delayed and Few Buyers Are on Hand-- Worsted Suits Reordered | True | | 1979-05-25 | RE0000023661 | B00000286181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/hoovers-speech-topic-of-dinners-dewey-martin-dworshak-and-morse-to.html | HOOVER'S SPEECH TOPIC OF DINNERS; Dewey, Martin, Dworshak and Morse to Join Party Debate at Lincoln Fetes in State | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/the-iquitinos-like-dancing.html | The Iquitinos Like Dancing | | By Harry Sylvester | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/5100-for-houdon-bust-auction-sale-also-brings-7000-for-french-soup.html | $5,100 FOR HOUDON BUST; Auction Sale Also Brings $7,000 for French Soup Tureen | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/farley-academy-funds-to-gain.html | Farley Academy Funds to Gain | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/summary-of-the-day-in-financial-markets-stock-exchange-curb.html | Summary of the Day In Financial Markets; Stock Exchange Curb Exchange Commodity Futures | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/2-italian-exreds-form-new-group-action-committee-to-be-free-to.html | 2 ITALIAN EX-REDS FORM NEW GROUP; 'Action Committee' to Be Free to Defend Workers, Assert Deputies Who Quit Party | | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/vehicle-output-drops-rail-strike-causes-sharp-cut-except-at-hudson.html | VEHICLE OUTPUT DROPS; Rail Strike Causes Sharp Cut Except at Hudson, Kaiser-Frazer | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/modernized-codes-urged-changes-in-line-with-current-building.html | MODERNIZED CODES URGED; Changes in Line With Current Building Techniques Advised | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/maternity-clinic-arranged.html | Maternity Clinic Arranged | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/mrs-carrie-stirn-is-wed-to-officer-married-in-briarcliff-manor-to.html | MRS. CARRIE STIRN IS WED TO OFFICER; Married in Briarcliff Manor to Capt. William Garrison, Air Veteran of Korea | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/knicks-win-7362-take-first-place-beat-pistons-with-late-drive-on.html | KNICKS WIN, 73-62, TAKE FIRST PLACE; Beat Pistons With Late Drive on Armory Court for Lead in Eastern Division Visitors Miss Often Schaus Piston Star | | By William J. Briordy | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/paper-output-ratio-drops.html | Paper Output Ratio Drops | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/britain-cuts-newsprint-some-periodicals-face-20-per-cent-reduction.html | BRITAIN CUTS NEWSPRINT; Some Periodicals Face 20 Per Cent Reduction After March 4 | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/dempsey-at-sports-show.html | Dempsey at Sports Show | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/take-lower-yield-on-income-realty.html | TAKE LOWER YIELD ON 'INCOME' REALTY | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/miss-lebowich-engaged-u-of-chicago-alumna-to-be-wed-in-june-to.html | MISS LEBOWICH ENGAGED; U. of Chicago Alumna to Be Wed in June to Howard Bernstein | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/weeks-best-promotions-childrens-wear-spring-suits-and-accessories.html | WEEK'S BEST PROMOTIONS; Children's Wear, Spring Suits and Accessories Featured | True | | 1979-05-25 | RE0000023661 | B00000286181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/on-the-gulf-of-california-mexican-port-town-has-good-beach-and-even.html | ON THE GULF OF CALIFORNIA; Mexican Port Town Has Good Beach and Even Better Fishing | True | By J. Anthony Lewis | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/triangular-track-to-michigan-state-spartans-easily-defeat-penn.html | TRIANGULAR TRACK TO MICHIGAN STATE; Spartans Easily Defeat Penn State and Northwestern as Thomas Wins 3 Events | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/hungary-recruits-labor-seeks-60100-workers-who-will-sign-oneyear.html | HUNGARY RECRUITS LABOR; Seeks 60,100 Workers Who Will Sign One-Year Contracts | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/portable-radiac-chosen-fort-monmouth-device-to-be-used-as-atom.html | PORTABLE RADIAC CHOSEN; Fort Monmouth Device to Be Used as Atom Blast Meter | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/william-n-boyd-sr.html | WILLIAM N. BOYD SR. | True | Special to THE NEW YORK TIMES | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/other-books-of-the-week-education.html | Other Books of the Week; EDUCATION | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/prr-clearing-ohio-line-derrick-working-on-wreck-cuts-power-line-of.html | P.R.R. CLEARING OHIO LINE; Derrick Working on Wreck Cuts Power Line of 750 Persons | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/kramerswanson.html | Kramer--Swanson | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/editorial-cartoon-8-no-title.html | Editorial Cartoon 8 -- No Title | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/stocks-negotiate-selective-gains-market-closes-irregularly-higher.html | STOCKS NEGOTIATE SELECTIVE GAINS; Market Closes Irregularly Higher With the Aircrafts Leading in Dull Trading | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/peddie-to-mark-founders-day.html | Peddie to Mark Founders' Day | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/gayleyde-veaux.html | Gayley--De Veaux | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/masselos-pianist-gives-5th-recital-features-contemporary-works-on.html | MASSELOS, PIANIST, GIVES 5TH RECITAL; Features Contemporary Works on His Town Hall Program-- Hovaness 'Achtamar' Heard | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/price-rises-seen-in-home-supplies-carpet-manufacturers-to-be-first.html | PRICE RISES SEEN IN HOME SUPPLIES; Carpet Manufacturers to Be First Group to Act Under Expected O.P.S Order | True | By Alfred R. Zipser Jr. | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/ann-ballenbergs-troth-beaver-college-student-will-be-wed-to-jeffrey.html | ANN BALLENBERG'S TROTH; Beaver College Student Will Be Wed to Jeffrey Lazarus Jr. | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/edison-birth-marked-on-104th-anniversary-at-annual-luncheon-of.html | EDISON BIRTH MARKED ON 104TH ANNIVERSARY; AT ANNUAL LUNCHEON OF EDISON PIONEERS | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/lack-of-radio-men-problem-on-ships-inroads-of-draft-and-shifting-of.html | LACK OF RADIO MEN PROBLEM ON SHIPS; Inroads of Draft and Shifting of 138 Vessels to Private Lines Add to Shortage | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/speaking-of-books-treasure-chest-the-passage-of-time.html | SPEAKING OF BOOKS; Treasure Chest The Passage of Time | True | By J. Donald Adams | 1979-05-25 | RE0000023661 | B00000286181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/musical-experiment-of-men-and-music-marks-latest-attempt-to-sell.html | MUSICAL EXPERIMENT; 'Of Men and Music' Marks Latest Attempt To Sell Classic Melodies Via Films Real People Dramatizations Artist's Life Previews | True | By Helen Colton | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/mrs-jane-p-brooks.html | MRS. JANE P. BROOKS | True | Special to THE NEW YORK TIMES | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/sports-of-the-times-the-firing-of-greasy.html | Sports of The Times; The Firing of Greasy | True | By Arthur Daley | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/spain-is-preparing-for-bigger-planes-new-military-field-is-opened.html | SPAIN IS PREPARING FOR BIGGER PLANES; New Military Field Is Opened Near Madrid to Handle Craft Expected From Abroad | True | By Sam Pope Brewer Special To the New York Times. | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/3-crime-witnesses-accused-in-detroit-perjury-indictments-possible.html | 3 CRIME WITNESSES ACCUSED IN DETROIT; Perjury Indictments Possible as Result of Testimony Before Senate Group | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/destruction-on-the-road-to-seoul-foe-yielding-seoul-as-un-tanks.html | DESTRUCTION ON THE ROAD TO SEOUL; FOE YIELDING SEOUL AS U.N. TANKS SEIZE AIRFIELD AND PORT Allied Units Take Over Enemy's Former Positions Around South Korean Capital ARTILLERY OPENS AT REDS Big 8th Army Force Ranges Along Han River--Fight Still Hardest on Center of Front Communist Casualties Heavy Units Are Identified FOE YIELDING SEOUL AS ALLIES ADVANCE Increasing Number of Chinese Whole Red Division a Target | True | By Lindesay Parrott Special To the New York Times. | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/miss-nancy-r-ryan-prospective-bride.html | MISS NANCY R. RYAN PROSPECTIVE BRIDE | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/libraries-schedule-events-for-the-week.html | LIBRARIES SCHEDULE EVENTS FOR THE WEEK | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/old-houses-offer-remodeling-jobs-typical-house-in-jersey-colony.html | OLD HOUSES OFFER REMODELING JOBS; TYPICAL HOUSE IN JERSEY COLONY | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/3-deaths-laid-to-israelis-jordan-reports-killing-near-border-of.html | 3 DEATHS LAID TO ISRAELIS; Jordan Reports Killing Near Border of Arab, 2 Children | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/the-world-campaign-of-attrition.html | THE WORLD; Campaign of Attrition | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/miss-grace-makepeace.html | MISS GRACE MAKEPEACE | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/talk-with-andre-gide.html | Talk With Andre Gide | True | By Justin O'Brien | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/laura-l-swanson-bride-in-st-james-married-yesterday-and-betrothed.html | LAURA L. SWANSON BRIDE IN ST. JAMES; MARRIED YESTERDAY AND BETROTHED | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/with-hughes-on-the-bench.html | With Hughes on the Bench | True | By Edmond N. Cahn | 1979-05-25 | RE0000023661 | B00000286181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/labor-man-picked-as-johnston-aide-gets-defense-post-labor-man.html | LABOR MAN PICKED AS JOHNSTON AIDE; GETS DEFENSE POST LABOR MAN PICKED AS JOHNSTON AIDE | True | By Joseph A. Loftus Special To the New York Times.the New York Times | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/join-welfare-agencies-group.html | Join Welfare Agencies Group | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/us-moves-to-block-black-market-in-meat-head-of-ops-asserts-that.html | U.S. MOVES TO BLOCK BLACK MARKET IN MEAT; Head of O.P.S. Asserts That Scandals Of O.P.A. Will Not Be Seen Again Rules Near "Foolproof" Registration Required | True | By Charles E. Egan Special To the New York Times. | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/massapequa-gets-new-home-colony-builders-display-model-of-450.html | MASSAPEQUA GETS NEW HOME COLONY; Builders Display Model of 450 Ranch-Style Houses Planned for $6,750,000 Project | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/dr-withrow-morse-long-a-biochemist.html | DR. WITHROW MORSE, LONG A. BIOCHEMIST | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/holtsbergwoog.html | Holtsberg—Woog | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/the-panniers-grew-heavy.html | The Panniers Grew Heavy | True | By John J. Espey | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/the-man-and-the-memory-still-abide-symbol-of-democracy-lincoln.html | THE MAN AND THE MEMORY STILL ABIDE; Symbol of Democracy, Lincoln Endures As a Voice of Peace, Principle and Hope The Man and Memory Abide | True | By Jay Monaghanphotograph By C.s. German. Collection Frederick H. Meserve. | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/business-index-drops-in-week.html | BUSINESS INDEX DROPS IN WEEK | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/in-brief-exhibitions.html | IN BRIEF: EXHIBITIONS | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/20-of-nations-wholesale-trade-handled-in-new-york-state-census.html | 20% of Nation's Wholesale Trade Handled In New York State, Census Bureau Reports | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/yale-easily-beats-army-five-67-to-52-an-eli-snaring-rebound-in-west.html | YALE EASILY BEATS ARMY FIVE, 67 TO 52; AN ELI SNARING REBOUND IN WEST POINT GYMNASIUM | True | By Michael Strauss Special To the New York Times. | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/engineer-in-wreck-denies-exceeding-authorized-speed-testifies-train.html | ENGINEER IN WRECK DENIES EXCEEDING AUTHORIZED SPEED; Testifies Train Was Down to 25 Miles an Hour at Time of Woodbridge Crash FOUND NO WARNING LIGHT Fitzsimmons Says He Was Alert for Signal, Could Have Stopped in 1,000 Feet Air Brakes Found in Order Says Speed Dropped Quickly ENGINEER DENIES EXCESSIVE SPEED No Mechanical Failure Shown Question Conductor Today | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/evelyn-wilson-a-bride-married-to-robert-knox-egan-in-wichita-falls.html | EVELYN WILSON A BRIDE; Married to Robert Knox Egan in Wichita Falls, Tex., Church | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023661 | B00000286181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/appraisers-plan-conference-here-state-organization-to-hear-experts.html | APPRAISERS PLAN CONFERENCE HERE; State Organization to Hear Experts Discuss Changing Trends on March 9 | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/on-television-this-week-leading-events-today.html | ON TELEVISION THIS WEEK; LEADING EVENTS TODAY | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/students-deplore-compulsory-music-youth-forum-speakers-object-also.html | STUDENTS DEPLORE COMPULSORY MUSIC; Youth Forum Speakers Object Also to 'Jazzing Up' of the Classical Works | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/continue-to-scoreeven-with-rod-and-reel.html | CONTINUE TO SCORE--EVEN WITH ROD AND REEL | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/the-openings.html | THE OPENINGS | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/west-indies-tour-the-harbor-of-charlotte-amalie.html | WEST INDIES TOUR; THE HARBOR OF CHARLOTTE AMALIE | True | By Paul J.c. Friedlander | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/chaninfreedman.html | Chanin—Freedman | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/hes-polished-up-his-japery-so-carefully-assorted-tricks-nuisances.html | HE'S POLISHED UP HIS JAPERY SO CAREFULLY; Assorted Tricks Nuisances Out Front | True | By Murray Schumach | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/mr-lincoln-a-portrait-by-his-wife-her-writings-reveal-his-kindness.html | Mr. Lincoln: A Portrait by His Wife; Her writings reveal his kindness as a husband and father as well as his statesmanlike fiber. | True | By Ruth Painter Randall | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/secretary-of-state-of-nebraska-is-dead.html | SECRETARY OF STATE OF NEBRASKA IS DEAD | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/norah-e-zund-is-bride-wed-in-babylon-church-to-lieut-frederick.html | NORAH E. ZUND IS BRIDE; Wed in Babylon Church to Lieut. Frederick Zimmerman, Navy | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/brooklyn-college-wins-mermen-top-kings-point-4530-as-redlich-excels.html | BROOKLYN COLLEGE WINS; Mermen Top Kings Point, 45-30, as Redlich Excels | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/apparel-makers-seek-fair-pricing-production-of-fall-lines-seen-cut.html | APPAREL MAKERS SEEK FAIR PRICING; Production of Fall Lines Seen Cut Unless 'Flexible' Method to Absorb Costs Is Adopted | True | By Herbert Koshetz | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/problems-the-rising-prices-of-the-chief-items-in-the-family-budget.html | Problems; THE RISING PRICES OF THE CHIEF ITEMS IN THE FAMILY BUDGET AND THE MEN WHOSE JOB IT IS TO HALT THE SPIRAL | True | The New York TimesThe New York Times | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/millscolwell.html | Mills--Colwell | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/expand-management-queens-brokers-expecting-heavy-housing-demand.html | EXPAND MANAGEMENT; Queens Brokers Expecting Heavy Housing Demand | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/water-distilling-at-sea-400-american-vessels-now-have-such-modern.html | WATER DISTILLING AT SEA; 400 American Vessels Now Have Such Modern Equipment | True | | 1979-05-25 | RE0000023661 | B00000286181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/post-office-to-expand-alteration-to-double-capacity-in-rochelle.html | POST OFFICE TO EXPAND; Alteration to Double Capacity in Rochelle Park, N.J. | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/opera-and-concert-programs-of-the-week-opera.html | OPERA AND CONCERT PROGRAMS OF THE WEEK; OPERA | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/unitedgermany-issue-underlies-all-others-communists-keep-the.html | UNITED-GERMANY ISSUE UNDERLIES ALL OTHERS; Communists Keep the Question Alive, Thus Delaying Decisions in West Western Reluctance Opening Retained Is It Worth the Risk? The Communist Infection Return of Socialists False Hopes Aroused | True | By Drew Middleton Special To the New York Times. | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/housing-section-sold-out-start-new-group-at-beachwood-gardens-in.html | HOUSING SECTION SOLD OUT; Start New Group at Beachwood Gardens in Ho-Ho-Kus, N.J. | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/women-to-get-awards-mrs-mccormick-nancy-craig-win-angloamerican.html | WOMEN TO GET AWARDS; Mrs. McCormick, Nancy Craig Win Anglo-American Honor | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/child-to-mrs-john-h-garlock-jr.html | Child to Mrs. John H. Garlock Jr. | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/mary-blanchard-engaged-to-wed-fiancee-of-veteran.html | MARY BLANCHARD ENGAGED TO WED; FIANCEE OF VETERAN | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/harriman-defends-a-global-strategy-vigorous-us-leadership-for.html | HARRIMAN DEFENDS A GLOBAL STRATEGY; Vigorous U.S. Leadership for Europe Is Needed to Defeat Communism, He Says | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/in-words-of-every-day-in-the-words-of-every-day.html | In Words Of Every Day; In the Words Of Every Day | True | By David Dempsey | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/records-batch-of-contemporary-scores-other-reviews.html | RECORDS: BATCH OF CONTEMPORARY SCORES; OTHER REVIEWS | True | By Howard Taubman | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/air-raid-instructions-sneak-attackno-warning-given-do-this-fast.html | Air Raid Instructions; SNEAK ATTACK--NO WARNING GIVEN Do This Fast | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/graubard-heads-committee.html | Graubard Heads Committee | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/william-d-sherrerd.html | WILLIAM D. SHERRERD | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/guard-not-ready-for-early-combat-units-lack-training-so-far-in.html | GUARD NOT READY FOR EARLY COMBAT; Units Lack Training So Far in Operating as Regiments or Divisions, Army Reports | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/notes-on-science-painrelieving-drugs-will-be-availableaid-for.html | NOTES ON SCIENCE; Pain-Relieving Drugs Will Be Available--Aid for Allergies PAIN RELIEVERS ALLERGIES DEXTRAN TOOTHED BELT | True | | 1979-05-25 | RE0000023661 | B00000286181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/education-in-review-opinion-among-college-officials-is-divided-on.html | EDUCATION IN REVIEW; Opinion Among College Officials Is Divided On Advisability of Accelerated Programs | True | By Benjamin Fine | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/planets-put-on-a-show-configuration-of-venus-mars-and-jupiter-seen.html | PLANETS PUT ON A SHOW; Configuration of Venus, Mars and Jupiter Seen Here | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/teacher-critic-student-of-society.html | Teacher, Critic, Student of Society | True | By George Mayberry | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/meeting-will-study-safety-in-buildings.html | MEETING WILL STUDY SAFETY IN BUILDINGS | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/article-4-no-title-answers-to-questions-on-page-2.html | Article 4 -- No Title; ANSWERS TO QUESTIONS ON PAGE 2 | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/official-reports-describing-the-days-operations-in-korean-war-north.html | Official Reports Describing the Day's Operations in Korean War; North Korean | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/child-to-mrs-thomas-campion.html | Child to Mrs. Thomas Campion | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/two-world-swim-marks-bettered-at-ohio-state.html | Two World Swim Marks Bettered at Ohio State | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/tenafly-homes-sold-agents-report-additional-buying-at-lylewood.html | TENAFLY HOMES SOLD; Agents Report Additional Buying at Lylewood Estates | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/whitekoenig.html | White--Koenig | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/a-history-of-the-korean-war.html | A History of the Korean War | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/the-dance-nora-kaye-with-city-ballet.html | THE DANCE: NORA KAYE; WITH CITY BALLET | True | By John Martin | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/air-raid-precautions-in-tapei.html | Air Raid Precautions in Tapei | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/antisubversive-forces-get-added-ammunition-remington-case-will-be.html | ANTI-SUBVERSIVE FORCES GET ADDED AMMUNITION; Remington Case Will Be Used in New Attacks on the Administration | True | By William S. White Special To the New York Times. | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/no-progress-seen-in-rail-mediation-unions-and-us-board-confer-two.html | NO PROGRESS SEEN IN RAIL MEDIATION; Unions and U.S. Board Confer Two Hours-- Carriers Due to Join Talks Tomorrow | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/horace-d-knight.html | HORACE D. KNIGHT | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/miss-joan-barnewall-to-be-wed-in-march.html | MISS JOAN BARNEWALL TO BE WED IN MARCH | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/science-in-review-dangerous-radioactive-wastes-which-now-are-buried.html | SCIENCE IN REVIEW; Dangerous Radioactive Wastes, Which Now Are Buried, May Have Many Industrial Uses Drilling Operations | True | By Waldemar Kaempffert | 1979-05-25 | RE0000023661 | B00000286181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/shippingmails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING--MAILS, ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships Reports From Foreign Ports Freighters and Tankers Due Today Outgoing Freighters Not Assigned Mail Overseas Plane Arrivals and Departures | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/country-life-program-announced-long-island-show-will-be-open-to-the.html | 'COUNTRY LIFE PROGRAM' ANNOUNCED; Long Island Show Will Be Open to the Public-- Other Activities | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/miss-howe-gains-title-beats-mrs-constable-twin-sister-in-state.html | MISS HOWE GAINS TITLE; Beats Mrs. Constable, Twin Sister, in State Squash Racquets | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/on-the-radio-this-week-leading-events-today.html | ON THE RADIO THIS WEEK; LEADING EVENTS TODAY | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/the-world-of-music-back-in-new-york.html | THE WORLD OF MUSIC; BACK IN NEW YORK | True | By Ross Parmenter | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/the-weeks-radio-concerts.html | THE WEEK'S RADIO CONCERTS | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/seeks-to-clarify-housing-policies-conference-called-in-st-louis-by.html | SEEKS TO CLARIFY HOUSING POLICIES; Conference Called in St. Louis by Trade and Civic Leaders Would Define Program | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/the-evil-fed-by-fear.html | The Evil Fed by Fear | True | By Horace Reynolds | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-11 | 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/expand-jersey-housing-builders-adding-464-suites-at-bloomfield.html | EXPAND JERSEY HOUSING; Builders Adding 464 Suites at Bloomfield Project | True | | 1979-05-25 | RE0000023661 | B00000286181 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/the-lincoln-idea.html | THE "LINCOLN IDEA" | True | | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/wa-harriman-to-speak.html | W.A. Harriman to Speak | True | | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/elizabeth-v-hanson-to-be-bride-april-7.html | ELIZABETH V. HANSON TO BE BRIDE APRIL 7 | True | Special to THE NEW YORK TIMES.Eromdiks | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/festivities-for-farouk-engagement-and-birthday-of-egypts-king.html | FESTIVITIES FOR FAROUK; Engagement and Birthday of Egypt's King Celebrated | True | | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/rev-francis-barszczak.html | REV. FRANCIS BARSZCZAK | True | | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/msgr-sheen-decries-idolatry-in-marriage.html | MSGR. SHEEN DECRIES IDOLATRY IN MARRIAGE | True | | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/william-p-barrows.html | WILLIAM P. BARROWS | True | | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/realty-financing.html | REALTY FINANCING | True | | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/business-notes.html | BUSINESS NOTES | True | | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/norwegian-annexes-world-skating-title.html | NORWEGIAN ANNEXES WORLD SKATING TITLE | True | | 1979-05-25 | RE0000023662 | B00000286182 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/rescuing-flood-victims-in-washington-state.html | RESCUING FLOOD VICTIMS IN WASHINGTON STATE | True | | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/cubs-manager-at-baseball-clinic-in-germany.html | CUBS MANAGER AT BASEBALL CLINIC IN GERMANY | True | | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/cocacola-founders-kin-killed.html | Coca-Cola Founder's Kin Killed | True | | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/weckermoss.html | Wecker--Moss | True | | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/more-stop-signs.html | MORE STOP SIGNS | True | | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/page-is-satisfied-with-yanks-terms-lefthander-relief-ace-signs-for.html | PAGE IS SATISFIED WITH YANKS TERMS; Left-Hander Relief Ace Signs for an Estimated $25,000 --Got $30,000 for 1950 | True | | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/7-us-linksmen-to-play-in-mexico-they-will-defy-pga-ban-on.html | 7 U.S. LINKSMEN TO PLAY IN MEXICO; They Will Defy P.G.A. Ban on Tourney-- Ghezzi Wants to Check O'Dwyer's Swing | True | | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/albany-bill-seeks-divorce-law-study-would-provide-for-23member-body.html | ALBANY BILL SEEKS DIVORCE LAW STUDY; Would Provide for 23-Member Body to Propose Changes and End 'Public Scandal' AUTO INSPECTION ASKED Compulsory Check Could Save 800 Lives and Pay for Itself Each Year, Sponsor Says 15 Public Members Tells of "Murder" Cars | True | By Warren Weaver Jr. Special To the New York Times. | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/stein-work-to-be-played-premiere-of-his-symphony-no-2-scheduled-for.html | STEIN WORK TO BE PLAYED; Premiere of His Symphony No. 2 Scheduled for Sunday Night | True | | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/whittakerwhite.html | Whittaker--White | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/ruth-gansberg-married-montclair-girl-becomes-bride-here-of-dr-leon.html | RUTH GANSBERG MARRIED; Montclair Girl Becomes Bride Here of Dr. Leon Pordy | True | | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/foils-trials-to-lubell-bronx-fencer-excels-in-test-for-pan-american.html | FOILS TRIALS TO LUBELL; Bronx Fencer Excels in Test for Pan American Games | True | | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/college-fund-sets-record.html | College Fund Sets Record | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/new-cotton-dyeing-process.html | New Cotton Dyeing Process | True | | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/irans-shah-to-wed-in-splendor-today-the-shah-of-iran-and-his.html | IRAN'S SHAH TO WED IN SPLENDOR TODAY; THE SHAH OF IRAN AND HIS BRIDE-TO-BE | True | The New York Times | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/bendix-net-up-sharply-16954116-or-8-a-share-against-11086781-or-525.html | BENDIX NET UP SHARPLY; $16,954,116, or $8 a Share Against $11,086,781, or $5.25 | True | | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/erna-berger-continues-series.html | Erna Berger Continues Series | True | | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/books-of-the-times-following-a-peripatetic-teacher-footprint-that.html | Books of The Times; Following a Peripatetic Teacher Footprint That Looks Like a Hand | True | By Orville Prescott | 1979-05-25 | RE0000023662 | B00000286182 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/boxer-breed-prize-goes-to-bang-away-california-dog-is-specialty.html | BOXER BREED PRIZE GOES TO BANG AWAY; California Dog Is Specialty Star-- Afghan Competition Topped by Blu Arabis Award to Harkrader Dog Flown from California | True | By Michael Strauss | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/sports-of-the-times-always-the-gentleman-practically-a-landmark.html | Sports of The Times; Always the Gentleman Practically a Landmark Picking His Target A Memorable Shot | True | By Arthur Daley | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/westinghouse-motor-smaller-and-lighter-but-makes-90mileanhour-rail.html | WESTINGHOUSE MOTOR; Smaller and Lighter but Makes 90-Mile-an-Hour Rail Speed | True | | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/maurice-harrison-sr-lawyer-on-coast-62.html | MAURICE HARRISON SR., LAWYER ON COAST, 62 | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/james-e-sullivan.html | JAMES E. SULLIVAN | True | | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/gianni-schicchi-wellsuited-to-tv-puccinis-oneact-opera-seen-on.html | 'GIANNI SCHICCHI' WELL-SUITED TO TV; Puccini's One-Act Opera Seen on N.B.C.-- Camera-Work Emphasizes the Libretto | True | | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/air-defense-tests-held-satisfactory-4day-trialby-l50000-spotters.html | AIR DEFENSE TESTS HELD SATISFACTORY; 4-Day Trialby 150,000 Spotters, 600 Planes Shows Ability to Detect, Repel Attack | True | | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/orange-cup-speed-boats-break-3-world-records.html | Orange Cup Speed Boats Break 3 World Records | True | | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/deutschschneiderman.html | Deutsch--Schneiderman | True | | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/on-the-radio.html | ON THE RADIO | True | | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/mary-bradley-affianced-philadelphia-girl-to-be-married-to-harry-van.html | MARY BRADLEY AFFIANCED; Philadelphia Girl to Be Married to Harry Van Benschoten | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/weekly-ship-service-to-mexico.html | Weekly Ship Service to Mexico | True | | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/state-editors-honor-dean-of-syracuse-u.html | STATE EDITORS HONOR DEAN OF SYRACUSE U. | True | | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/benjamin-rabinowitz.html | BENJAMIN RABINOWITZ | True | | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/protestant-council-to-meet.html | Protestant Council to Meet | True | | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/6-norwegian-fishermen-killed.html | 6 Norwegian Fishermen Killed | True | | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/abdelaziz-nahas.html | ABDEL-AZIZ NAHAS | True | | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/mrs-morris-goodman.html | MRS. MORRIS GOODMAN | True | | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/bobsled-title-goes-to-mkillipstearn.html | BOBSLED TITLE GOES TO M'KILLIP-STEARN | True | | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/firm-demand-seen-in-gabardine-suits-forecast-based-on-survey-of.html | FIRM DEMAND SEEN IN GABARDINE SUITS; Forecast Based on Survey of Trends for Fall Issued by Clothing Association | True | | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/afl-criticizes-wilson.html | A.F.L. Criticizes Wilson | True | | 1979-05-25 | RE0000023662 | B00000286182 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/roland-l-dehaan.html | ROLAND L. DEHAAN | True | | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/sets-up-railtruck-service.html | Sets Up Rail-Truck Service | True | | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/800-vie-for-furs-of-hudson-bay-co-3000000-to-change-hands-in-the.html | 800 VIE FOR FURS OF HUDSON BAY CO.; $3,000,000 to Change Hands in the Week-Long London Auction Ending Today BIDS HIGHLY COMPETITIVE Beaver Brings $75, 20% Above 1950 Fall Sale, and Muskrat $2.80, or 25% Increase | True | | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/lafaurie-displays-simplicity-in-cut-paris-showing-is-marked-by-her.html | LAFAURIE DISPLAYS SIMPLICITY IN CUT; Paris Showing Is Marked by Her Manipulation of Pleats and Use of Fabrics | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/radiotv-notes.html | Radio-TV Notes | True | | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/foreign-exchange-rates.html | FOREIGN EXCHANGE RATES | True | | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/pianist-serkin-rides-gift-tractor-off-concert-stage-in-philadelphia.html | Pianist Serkin Rides Gift Tractor Off Concert Stage in Philadelphia; A TRACTOR FOR SERVICES RENDERED | True | | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/board-to-consider-wage-compromise-agrees-freeze-must-be-eased-labor.html | BOARD TO CONSIDER WAGE COMPROMISE; Agrees Freeze Must Be Eased -- Labor Fights Plan Based on 'Little Steel' Formula "Little Steel" Formula Basis Labor Rejects Proposal | True | | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/worlds-production-of-food-is-increasing.html | WORLD'S PRODUCTION OF FOOD IS INCREASING | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/more-unity-sought-by-italy-and-france.html | MORE UNITY SOUGHT BY ITALY AND FRANCE | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/labor-training-pressed-tobin-seeks-aid-of-employers-in-producing.html | LABOR TRAINING PRESSED; Tobin Seeks Aid of Employers in Producing Skilled Men | True | | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/nation-pays-honor-to-lincoln-today-schools-and-many-business.html | NATION PAYS HONOR TO LINCOLN TODAY; Schools and Many Business Institutions to Be Closed-- Celebrations Planned Lincoln and Boy Scout Ideals | True | | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/colombian-port-glutted-buenaventura-mayor-offers-land-for-temporary.html | COLOMBIAN PORT GLUTTED; Buenaventura Mayor Offers Land for Temporary Shelters | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/how-area-members-voted-in-congress-during-week.html | How Area Members Voted In Congress During Week | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/fred-g-sutherland-dies-lieutenant-governor-designate-of-samoa-was.html | FRED G. SUTHERLAND DIES; Lieutenant Governor Designate of Samoa Was Pasadena Aide | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/french-record-set-in-auto-production-now-holds-third-place-among.html | FRENCH RECORD SET IN AUTO PRODUCTION; Now Holds Third Place Among World Producers—357,887 Cars, Trucks Made in 1950 | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023662 | B00000286182 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/atlantic-nations-urged-to-pool-their-resources.html | Atlantic Nations Urged To Pool Their Resources | True | The New York Times | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/daughter-to-mrs-warren-rixon.html | Daughter to Mrs. Warren Rixon | True | | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/weekly-stock-averages-of-the-new-york-times.html | WEEKLY STOCK AVERAGES OF THE NEW YORK TIMES | True | | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/robert-c-wright.html | ROBERT C. WRIGHT | True | | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/jeremiah-a-osullivan.html | JEREMIAH A. OSULLIVAN | True | | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/princeton-picks-director-for-forrestal-research.html | Princeton Picks Director For Forrestal Research | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/shoes-for-the-us-come-from-trieste-factory-moved-from-bay-state.html | SHOES FOR THE U.S. COME FROM TRIESTE; Factory Moved From Bay State Uses Pro-Tito Yugoslavs to Make Women's Sportswear Big Saving on Rent Other Products Made | True | | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/bishops-fund-meeting-final-session-for-1951-appeal-scheduled-for.html | BISHOP'S FUND MEETING; Final Session for 1951 Appeal Scheduled for Tomorrow | True | | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/art-education-project-public-librarys-spring-term-will-be-started.html | ART EDUCATION PROJECT; Public Library's Spring Term Will Be Started Feb. 20 | True | | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/dog-licenses-set-a-record.html | Dog Licenses Set a Record | True | | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/on-television.html | ON TELEVISION | True | | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/cutter-saves-200-on-eries-ice.html | Cutter Saves 200 on Erie's Ice | True | | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/law-senior-ends-his-life-columbia-student-plunges-out-of-dormitory.html | LAW SENIOR ENDS HIS LIFE; Columbia Student Plunges Out of Dormitory Window | True | | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/justin-a-pardi.html | JUSTIN A. PARDI | True | | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/frances-goldenberg-married.html | Frances Goldenberg Married | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/letters-to-the-times-elevated-highways-urged-civil-defense-believed.html | Letters to The Times; Elevated Highways Urged Civil Defense Believed to Offer Added Argument in Their Favor Ban on "Oliver Twist" Queried Labor's Stand Criticized Spending for Peace Funds Advocated for Increased Human Happiness Instead of War Celebrating Inventions | True | GOODHUE LIVINGSTON Jr.,BETTY HAMILTON GIVEN.NATHAN GOTTLIEB.DAVID SILBERMAN.H.D. PYOTT. | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/fledermaus-feb-22-will-star-jeritza.html | 'FLEDERMAUS FEB. 22 WILL STAR JERITZA | True | | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/john-a-hubsmith.html | JOHN A. HUBSMITH | True | | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/quick-aid-to-india-urged-world-federalists-call-upon-congress-to.html | QUICK AID TO INDIA URGED; World Federalists Call Upon Congress to Speed Grain | True | | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/aureomycin-now-made-in-wales.html | Aureomycin Now Made in Wales | True | | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/no-discussions-at-un.html | No Discussions at U.N. | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/dennis-a-sullivan.html | DENNIS A. SULLIVAN | True | | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/financial-notes.html | FINANCIAL NOTES | True | | 1979-05-25 | RE0000023662 | B00000286182 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/tm-james-co-names-vice-president-manager.html | T.M. James & Co. Names Vice President, Manager | True | | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/city-taking-stock-of-disaster-tools-rescue-equipment-being-listed.html | CITY TAKING STOCK OF DISASTER TOOLS; Rescue Equipment Being Listed for Use in Bombing--Red Cross Courses Extended | True | | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/disney-signs-todd-in-robin-hood-role-producer-and-rk-o-to-make-new.html | DISNEY SIGNS TODD IN ROBIN HOOD ROLE; Producer and R.K. O. to Make New Version of Legend in London Next Summer | True | By Thomas F. Brady Special To The New York Times. | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/paris-gold-sales-4500000-daily-buying-attributed-by-officials-to.html | PARIS GOLD SALES $4,500,000 DAILY; Buying Attributed by Officials to Hoarding by Public Due to Inflation, Other Fears | True | | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/new-sponge-rubber-offered.html | New Sponge Rubber Offered | True | | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/ticoq-departs-after-brief-visit-fridolin-play-seen-3-times-at.html | TI-COQ' DEPARTS AFTER BRIEF VISIT; Fridolin Play Seen 3 Times at Broadhurst--Theatre to Get 'Romeo and Juliet' March 9 May Do Schulman Play Premiere Again Delayed "Birds of Prey" Due in April | True | By Sam Zolotow | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/queens-homes-bought-forest-hills-and-flushing-properties-in-deals.html | QUEENS HOMES BOUGHT; Forest Hills and Flushing Properties in Deals | True | | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/soft-ice-and-hard-spills-spell-difficulties-as-teenage-skaters-vie.html | Soft Ice and Hard Spills Spell Difficulties As Teen-Age Skaters Vie in Borough Finals | True | | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/swiss-regret-end-of-oeec-parley-stand-of-delegate-breaks-up.html | SWISS REGRET END OF O.E.E.C. PARLEY; Stand of Delegate Breaks Up Conference in Paris to Bring Liberalization of Trade | True | By George H. Morison Special To the New York Times. | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/mrs-william-foster.html | MRS. WILLIAM FOSTER | True | | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/un-commander-adds-a-new-touch.html | U.N. COMMANDER ADDS A NEW TOUCH | True | | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/head-of-maritime-safety-in-japan-ending-study-of-us-coast-guard.html | Head of Maritime Safety in Japan Ending Study of U.S. Coast Guard; Takeo Okubo to Return to Tokyo by Airline With His Head and Notebooks Crammed With Ideas for His Country's Agency Japan Has 5,000 Vessels To Establish Own Academy | True | By George Horne | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/europes-survival-against-reds-seen-swiss-cleric-in-sermon-here.html | EUROPE'S SURVIVAL AGAINST REDS SEEN; Swiss Cleric in Sermon Here Reports Conversions Within Communists' Ranks | True | | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/un-institute-tomorrow.html | U.N. Institute Tomorrow | True | | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/wide-budget-cuts-loom-in-congress-belief-grows-even-some-arms-fat.html | WIDE BUDGET CUTS LOOM IN CONGRESS; Belief Grows Even Some Arms 'Fat' Will be Found--Tax Rise Before July 1 Doubted 60 Billion Arms Request Uncertainty Noted | True | By Clayton Knowles Special To the New York Times. | 1979-05-25 | RE0000023662 | B00000286182 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/a-new-fiber-crop-for-south-is-seen-development-of-a-harvester-held.html | A NEW FIBER CROP FOR SOUTH IS SEEN; Development of a Harvester Held Key to in Arming Is Cited SEED ALREADY IS PLANTED 7,000 to 10,000 Acres Sowed, With Three Harvests Yearly Forecast as Possible Can Be Grown in U.S. Available for Kenaf, Too | True | By John N. Popham Special To the New York Times. | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/chorus-has-19th-recital-composers-study-group-event-marks-negro.html | CHORUS HAS 19TH RECITAL; Composers Study Group Event Marks Negro History Week | True | | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/ford-and-harrison-tie-at-265-in-texas-open-golf-play-off-today.html | Ford and Harrison Tie at 265 in Texas Open Golf, Play Off Today; VETERAN PROS 64 BRINGS DEADLOCK Harrison Picks Up 4 Strokes in 4th Round to Tie Ford on San Antonio Links BURKE IS THIRD ON 267 Brosch, Dropping to 70 After Record 60, Finishes Fourth --Teal Fifth With 269 Veteran Registers 64 Gets Even at Twelfth | True | | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/apartments-draw-bronx-purchasers-deals-made-on-grand-concourse-and.html | APARTMENTS DRAW BRONX PURCHASERS; Deals Made on Grand Concourse and Bathgate Ave.--Leases of Warehouse Space | True | | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/utility-reports.html | UTILITY REPORTS | True | | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/investment-company.html | INVESTMENT COMPANY | True | | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/old-bus-station-sold-investors-get-newark-plot-austin-nichols-in.html | OLD BUS STATION SOLD; Investors Get Newark Plot-- Austin Nichols in Lease | True | | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/harvard-team-wins-at-squash-racquets.html | HARVARD TEAM WINS AT SQUASH RACQUETS | True | | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/man-80-dies-in-hotel-lobby.html | Man, 80, Dies in Hotel Lobby | True | | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/at-the-theatre.html | AT THE THEATRE | True | By Brooks Atkinson | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/burglar-caught-in-act-exconvict-held-without-bail-in-brooklyn.html | BURGLAR CAUGHT IN ACT; Ex-Convict Held Without Bail in Brooklyn Felony Court | True | | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/un-unit-to-attempt-disarmament-study.html | U.N. UNIT TO ATTEMPT DISARMAMENT STUDY | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/summary-of-the-week-in-financial-markets.html | Summary of the Week In Financial Markets | True | | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/1455-foreign-students-columbias-alien-enrollment-believed-highest.html | 1,455 FOREIGN STUDENTS; Columbia's Alien Enrollment Believed Highest in Country | True | | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/valentine-gideon.html | VALENTINE GIDEON | True | | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/st-lawrence-triumphs-scores-sweep-in-college-ski-meetrpi-team.html | ST. LAWRENCE TRIUMPHS; Scores Sweep in College Ski Meet--R.P.I. Team Second | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/named-aide-to-publisher.html | Named Aide to Publisher | True | | 1979-05-25 | RE0000023662 | B00000286182 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/george-f-argetsinger.html | GEORGE F. ARGETSINGER | True | | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/mrs-george-kokinchak.html | MRS. GEORGE KOKINCHAK | True | | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/meetings-for-dividends.html | Meetings for Dividends | True | | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/influenza-in-niagara-county.html | Influenza in Niagara County | True | | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/survey-tied-to-draft-at-18-analyzes-term-of-service.html | Survey Tied to Draft at 18; Analyzes Term of Service | True | | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/fred-h-loftus.html | FRED H. LOFTUS | True | | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/disks-for-ill-veterans-philharmonic-fund-to-provide-albums-for-use.html | DISKS FOR ILL VETERANS; Philharmonic Fund to Provide Albums for Use by the U.S.O. | True | | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/faille-party-frock.html | FAILLE PARTY FROCK | True | | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/forced-sales-at-low-only-7-distress-conveyances-in-manhattan-last.html | FORCED SALES AT 'LOW; Only 7 Distress Conveyances in Manhattan Last Month | True | | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/prices-up-sharply-for-british-fibers-crossbred-wool-is-11-times.html | PRICES UP SHARPLY FOR BRITISH FIBERS; Crossbred Wool Is 11 Times Higher Than Pre-War Period, Merino 8 and Cotton 7 | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/conductor-asserts-he-felt-no-braking-before-rail-wreck-thought.html | CONDUCTOR ASSERTS HE FELT NO BRAKING BEFORE RAIL WRECK; Thought Train Was Going 'Too Fast' and Tried to Pull Cord at Woodbridge, He Testifies SAYS ENGINEER HAD ORDER Oral Instructions on By-Pass Were Acknowledged, He Adds --Death Toll Rises to 84 At Variance With Engineer Participants in Inquiry FELT NO BRAKING, CONDUCTOR SAYS Testifies on Overcrowding | True | | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/china-reds-merge-private-concerns-peiping-sponsors-system-of-joint.html | CHINA REDS MERGE PRIVATE CONCERNS; Peiping Sponsors System of 'Joint Enterprises' Formed by Smaller Concerns | True | By Henry R. Lieberman Special To the New York Times. | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/mindszenty-mass-held-in-rome.html | Mindszenty Mass Held in Rome | True | | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/zoberski-wins-ski-jump.html | Zoberski Wins Ski Jump | True | | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/cw-churchill-70-auto-official-dies-head-of-chrysler-corporation-of.html | C.W. CHURCHILL, 70, AUTO OFFICIAL, DIES; Head of Chrysler Corporation of Canada Since '42, Former Executive With Buick | True | | 1979-05-25 | RE0000023662 | B00000286182 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/water-famine-grips-columbia-pa-as-the-susquehanna-freezes-solid.html | Water Famine Grips Columbia, Pa., As the Susquehanna Freezes Solid; WATER SHORTAGE HITS COLUMBIA, PA. Red Cross at Work Landslide Wrecks Town Emergency in Northwest | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/article-1-no-title-fort-wayne-drops-new-yorkers-out-of-eastern-lead.html | Article 1 -- No Title; Fort Wayne Drops New Yorkers Out of Eastern Lead | True | | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/gas-well-may-prove-largest-in-world.html | GAS WELL MAY PROVE LARGEST IN WORLD | True | | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/18000-free-rides-to-church.html | 18,000 Free Rides to Church | True | | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/wings-top-bruins-21-as-howe-stars-leagues-top-scorer-tallies-both.html | WINGS TOP BRUINS, 2-1, AS HOWE STARS; League's Top Scorer Tallies Both Goals for Detroit-- Toronto Beats Hawks | True | | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/traffic-snarl-on-route-17-two-accidents-cause-fourmile-detour.html | TRAFFIC SNARL ON ROUTE 17; Two Accidents Cause Four-Mile Detour Through Suffern | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/toward-pacific-agreements.html | TOWARD PACIFIC AGREEMENTS | True | | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/jc-penney-has-influenza.html | J.C. Penney Has Influenza | True | | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/us-curb-on-japan-pledged-by-dulles-arriving-in-manila-he-asserts-to.html | U.S. CURB ON JAPAN PLEDGED BY DULLES; Arriving in Manila, He Asserts Tokyo Will Not Be Allowed to Start a New War | True | | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/us-british-ships-in-maneuvers.html | U.S., British Ships in Maneuvers | True | | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/british-civilian-defense-stags-atomic-rehearsal.html | British Civilian Defense Stags Atomic Rehearsal | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/favoritism-by-god-is-called-illusion-there-is-no-sheltered-life-in.html | FAVORITISM BY GOD IS CALLED ILLUSION; There Is No Sheltered Life in World, Even for Christian, Neibacher Declares | True | | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/bond-averages.html | BOND AVERAGES | True | | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/west-agrees-on-big-4-parley-of-deputies-in-paris-in-march-favored.html | West Agrees on Big 4 Parley Of Deputies in Paris in March; Favored Listing of Topics BIG 4 PARLEY AGREED ON BY WEST | True | By James Reston Special To the New York Times. | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/the-screen-four-films-arrive-inheritance-a-british-drama-starring.html | THE SCREEN: FOUR FILMS ARRIVE; 'Inheritance,' a British Drama Starring Jean Simmons, Opens at Symphony Shelley Winters in 'Frenchie' at the Criterion--'Another Shore,' 'Sugarfoot' Bow At the Criterion At the Little Carnegie At the Globe | True | | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/help-for-skid-row.html | Help for Skid Row | True | | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/permanent-registration.html | PERMANENT REGISTRATION | True | | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/giants-sign-young-infielder.html | Giants Sign Young Infielder | True | | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/brooklyn-dwellings-bought.html | Brooklyn Dwellings Bought | True | | 1979-05-25 | RE0000023662 | B00000286182 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/barbara-alan-sings-brooklyn-soprano-makes-debut-in-carnegie-recital.html | BARBARA ALAN SINGS; Brooklyn Soprano Makes Debut in Carnegie Recital Hall | True | | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/west-europe-nonmembers-spain-switzerland-sweden-ireland.html | WEST EUROPE NON-MEMBERS; SPAIN SWITZERLAND SWEDEN IRELAND | True | | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/peril-seen-in-us-policy-military-plans-cannot-thwart-reds-general.html | PERIL SEEN IN U.S. POLICY; Military Plans Cannot Thwart Reds, General Fellers Says | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/stryker-dimock-backed-law-group-finds-both-are-qualified-for-us.html | STRYKER, DIMOCK BACKED; Law Group Finds Both Are Qualified for U.S. Bench | True | | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/activation-nears-for-schuman-plan-basic-agreement-will-precede-its.html | ACTIVATION NEARS FOR SCHUMAN PLAN; Basic Agreement Will Precede Its Gradual Implementing, World Chamber Indicates Industrial Role in Defense ACTIVATION NEARS FOR SCHUMAN PLAN | True | | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/soviet-bolstering-baltic-defenses-fleet-of-minelayers-backed-by.html | SOVIET BOLSTERING BALTIC DEFENSES; Fleet of Minelayers Backed by Submarines to Bar Sea to Foe Held Russian Plan Minelaying Fleet Count on Neutrality | True | By Drew Middleton Special To the New York Times. | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/news-of-food-shop-for-edibles-expands-in-brooklyn-and-moves-down-to.html | News of Food; Shop for Edibles Expands in Brooklyn And Moves Down to the Sidewalk Level No Wait for Thawing New Freezer Shown Dual Use for Mix COCONUT CHEWS Dessert in Crocks | True | By Jane Nickerson | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/spanish-trust-limiting-mercury-exports-to-250-flasks-to-a-buyer-to.html | Spanish Trust Limiting Mercury Exports To 250 Flasks to a Buyer to Hold Up Prices | True | | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/john-pomeroy-sanger.html | JOHN POMEROY SANGER | True | | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/u-n-in-jerusalem-sets-talk-on-rift-israeljordan-border-troubles.html | U. N. IN JERUSALEM SETS TALK ON RIFT; Israel-Jordan Border Troubles Grow and Session Tomorrow Will Seek a Peace Basis | True | By Sydney Gruson Special To the New York Times. | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/plans-greasemaking-facilities.html | Plans Grease-Making Facilities | True | | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/kovaleski-dorfman-gain-reach-doubles-semifinals-at-maniladorothy.html | KOVALESKI, DORFMAN GAIN; Reach Doubles Semi-Finals at Manila--Dorothy Head Wins | True | | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/brotherhood-urged-to-fight-paganism.html | BROTHERHOOD URGED TO FIGHT PAGANISM | True | | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/miss-joan-blake-engaged-to-wed-bradford-graduate-affianced-to.html | MISS JOAN BLAKE ENGAGED TO WED; Bradford Graduate Affianced to Daniel Dayton Price, a Veteran of Air Forces | True | Special to THE NEW YORK TIMES.Master | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/gift-honors-aviation-hero.html | Gift Honors Aviation Hero | True | | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/mrs-edgar-bennett.html | MRS. EDGAR BENNETT | True | | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/sports-today.html | Sports Today | True | | 1979-05-25 | RE0000023662 | B00000286182 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/matos-makes-accordion-debut.html | Matos Makes Accordion Debut | True | | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/economics-and-finance-notes-from-a-world-war-ii-scrap-bookii.html | ECONOMICS AND FINANCE; Notes From a World War II Scrap Book--II | True | By Edward H. Collins | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/official-reports-describing-the-days-operations-in-korean-war-un.html | Official Reports Describing the Day's Operations in Korean War; U.N. TROOPS ACROSS 38TH PARALLEL; FOE STANDS AT SEOUL | True | | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/action-against-titoists-pledged.html | Action Against Titoists Pledged | True | | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/cio-wins-pay-rise-in-3-packing-firms-135000-men-in-line-to-gain-if.html | C.I.O. WINS PAY RISE IN 3 PACKING FIRMS; 135,000 Men in Line to Gain if Wage Board Approves--Swift, Armour and Cudahy Agree | True | | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/npc-study-is-planned-supply-demand-in-petroleum-gas-field-to-be.html | N.P.C. STUDY IS PLANNED; Supply, Demand in Petroleum Gas Field to Be Surveyed | True | | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/stokke-wins-state-slalom.html | Stokke Wins State Slalom | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/those-communist-reporters.html | THOSE COMMUNIST REPORTERS | True | | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/jewel-adlers-nuptials-she-is-wed-to-john-s-gutman-at-home-of-his.html | JEWEL ADLER'S NUPTIALS; She Is Wed to John S. Gutman at Home of His Parents Here | True | | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/national-sales-manager-for-an-eversharp-unit.html | National Sales Manager for an Eversharp Unit | True | | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/west-side-housing-bought-by-investor.html | WEST SIDE HOUSING BOUGHT BY INVESTOR | True | | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/but-what-we-share.html | 'But What We Share' | True | | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/segura-defeats-kramer.html | Segura Defeats Kramer | True | | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/planets-triangle-shifts-to-a-linear-formation.html | Planets' Triangle Shifts To a Linear Formation | True | | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/freight-is-jammed-in-wake-of-strike.html | FREIGHT IS JAMMED IN WAKE OF STRIKE | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/world-news-summarized.html | World News Summarized | True | | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/european-treaty-members-the-united-kingdom-france-italy-the.html | EUROPEAN TREATY MEMBERS; THE UNITED KINGDOM FRANCE ITALY THE NETHERLANDS BELGIUM LUXEMBOURG PORTUGAL DENMARK NORWAY | True | | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/schwaegler-ski-winner-captures-boys-downhill-and-slalom-combined-at.html | SCHWAEGLER SKI WINNER; Captures Boys' Downhill and Slalom Combined at Stowe | True | | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/crack-train-in-crash-16-hurt.html | Crack Train in Crash, 16 Hurt | True | | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/adenauer-misquoted-on-tie.html | Adenauer Misquoted on Tie | True | | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/john-a-brogan.html | JOHN A. BROGAN | True | | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/airlines-office-held-up.html | Airlines Office Held Up | True | | 1979-05-25 | RE0000023662 | B00000286182 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/shipping-mails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING—MAILS, ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships (As Reported by Wireless) Ships That Departed Yesterday Outgoing Passenger and Mail Ships Freighters and Tankers Due Today Outgoing Freighters Not Assigned Mail Overseas Plane Arrivals and Departures | True | | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/toplight-template-is-best-among-welsh-terriers-as-imported-dogs.html | Toplight Template Is Best Among Welsh Terriers as Imported Dogs Score; A BREED WINNER AT TERRIERS' SPECIALTY SHOW | | By John Rendelthe New York Times | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/notables-attend-rites-for-duchin-figures-in-sports-politics-and-the.html | NOTABLES ATTEND RITES FOR DUCHIN; Figures in Sports, Politics and the Field of Entertainment Mourn Orchestra Leader | True | | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/4000-boy-scouts-march-up-5th-ave-at-annual-observance-of-scout.html | 4,000 BOY SCOUTS MARCH UP 5TH AVE; AT ANNUAL OBSERVANCE OF SCOUT SUNDAY HERE YESTERDAY | True | | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/move-over-border-brings-on-queries-washington-silent-on-whether.html | MOVE OVER BORDER BRINGS ON QUERIES; Washington Silent on Whether Allied Troops Will Again Invade North Korea | True | By Robert F. Whitney Special To The New York Times. | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/125648-rent-rises-granted-by-state-monthly-increases-average.html | 125,648 RENT RISES GRANTED BY STATE; Monthly Increases Average $3.73-7,148 Requests Are Denied in First Nine Months Bulk of Cases in This City | True | | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/armstrong-cork-co-expanding.html | Armstrong Cork Co. Expanding | True | | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/miriam-feinson-engaged-danbury-girl-is-fiancee-of-dr-marvin-lillian.html | MIRIAM FEINSON ENGAGED; Danbury Girl Is Fiancee of Dr Marvin Lillian of New Haven | | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/100000-raised-at-fete-here-to-set-up-farm-village-for-new-israeli.html | $100,000 Raised at Fete here to Set Up Farm Village for New Israeli Immigrants | True | The New York Times | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/mghee-is-in-turkey-for-us-aides-talk.html | M'GHEE IS IN TURKEY FOR U.S. AIDES TALK | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/dewey-advocates-troops-for-europe-with-airsea-units-splitting-with.html | DEWEY ADVOCATES TROOPS FOR EUROPE WITH AIR-SEA UNITS; Splitting With Hoover and Taft, He Demands Dispatch Without Asking Congress Approval HIS TRUST IN EISENHOWER Job Is for 'Experts,' He Holds, 'Not Politicians'--Still Backs General for Presidency DEWEY ADVOCATES TROOPS FOR EUROPE His Stand Regarding Inquiry Gains for Foreign Policy | True | By William R. Conklin | 1979-05-25 | RE0000023662 | B00000286182 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/big-job-for-repentant-yugoslav.html | Big Job for Repentant Yugoslav | True | | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/oneyear-maturities-of-us-51337872916.html | ONE-YEAR MATURITIES OF U.S. $51,337,872,916 | True | | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/booksauthors.html | Books--Authors | True | | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/tammany-aide-gets-post.html | Tammany Aide Gets Post | True | | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/cancer-conference-saturday.html | Cancer Conference Saturday | True | | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/need-of-pioneers-is-cited-by-bishop-opportunities-for-christianity.html | NEED OF PIONEERS IS CITED BY BISHOP; Opportunities for Christianity in Canadian Diocese Held Challenge to Courage | True | | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/upswing-in-prices-spurred-in-grains-wheat-corn-soybeans-march-and.html | UPSWING IN PRICES SPURRED IN GRAINS; Wheat, Corn, Soybeans, March and May Oats Rise to New Highs Before Reacting UPSWING IN PRICES SPURRED IN GRAINS | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/4-hold-up-auction-in-chicago-coliseum.html | 4 HOLD UP AUCTION IN CHICAGO COLISEUM | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/karlsson-first-in-ski-jump.html | Karlsson First in Ski Jump | True | | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/domestic-problems-await-french-chiefs.html | DOMESTIC PROBLEMS AWAIT FRENCH CHIEFS | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/prescription-for-a-true-lent.html | Prescription for a 'True Lent' | True | | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/expert-tells-how-to-beat-inflation-advises-reexamining-routine.html | EXPERT TELLS HOW TO BEAT INFLATION; Advises Re-examining Routine Expenses and Curtailing Them All You Can Opens a New Class Time and Money Relation | True | | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/anne-slatterys-troth-former-fordham-student-to-be-wed-to-george-e.html | ANNE SLATTERY'S TROTH; Former Fordham Student to Be Wed to George E. Seeba | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/flam-vanquishes-larsen-by-86-62-takes-palm-springs-net-final-miss.html | FLAM VANQUISHES LARSEN BY 8-6, 6-2; Takes Palm Springs Net Final --Miss Connolly Turns Back Mrs. Perez, 6-1, 6-3 | True | | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/parallel-crossed-by-south-koreans-on-eastern-front-united-nations.html | PARALLEL CROSSED BY SOUTH KOREANS ON EASTERN FRONT; UNITED NATIONS FORCES ADVANCING IN KOREA PARALLEL CROSSED BY SOUTH KOREANS | True | By Lindesay Parrott Special To the New York Times. | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/leafs-triumph-5-to-3.html | Leafs Triumph, 5 to 3 | True | | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/hawley-brake-sues-crosley.html | Hawley Brake Sues Crosley | True | | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/buying-specifications-printed.html | Buying Specifications Printed | True | | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/elizabeth-m-west-to-become-a-bride-betrothal-to-john-u-weber-2d.html | ELIZABETH M. WEST TO BECOME A BRIDE; Betrothal to John U. Weber 2d Announced by Her Parents-- Both U. of P. Graduates | True | Willard Stewart | 1979-05-25 | RE0000023662 | B00000286182 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/us-to-ask-latins-to-halt-red-trade-control-of-exports-of-critical.html | U.S. TO ASK LATINS TO HALT RED TRADE; Control of Exports of Critical Materials Through Western Hemisphere Is Goal U.S. TO ASK LATINS TO HALT RED TRADE | True | By Walter H. Waggoner Special To the New York Times. | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/rovers-turn-back-jet-sextet-4-to-3-red-shirts-gain-second-place-as.html | ROVERS TURN BACK JET SEXTET, 4 TO 3; Red Shirts Gain Second Place as Stone, Van Deelen Star in Bruising Garden Fray | True | | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/taft-for-20-limit-on-sending-troops-suggests-troop-plan.html | TAFT FOR 20% LIMIT ON SENDING TROOPS; SUGGESTS TROOP PLAN | True | The New York Times | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/film-about-children-tomorrow.html | Film About Children Tomorrow | True | | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/atlantic-program-for-arms-uneven-study-of-nations-undertaking-for.html | ATLANTIC PROGRAM FOR ARMS UNEVEN; Study of Nations' Undertaking for Eisenhower's Forces Shows Burden on U.S. ATLANTIC PROGRAM FOR ARMS UNEVEN | True | By C.I. Sulzberger Special To the New York Times. | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/full-inquiry-pledged-on-pacific-institute.html | FULL INQUIRY PLEDGED ON PACIFIC INSTITUTE | True | | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/british-gun-crews-flush-out-foe-in-tunnel-across-han-river-with.html | British Gun Crews Flush Out Foe in Tunnel Across Han River With Skip-Shell Technique | True | By George Barrett Special To the New York Times. | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/municipal-financing-in-week.html | Municipal Financing in Week | True | | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/gray-m-moreland.html | GRAY M. MORELAND | True | | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/budget-decision-slated-in-albany-committees-expected-to-act-this.html | BUDGET DECISION SLATED IN ALBANY; Committees Expected to Act This Week—Democrats Call Measure Inflationary Budget Called Inflationary The McGoldrick Plan | True | By Leo Egan Special to the New York Times. | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/financial-times-indices.html | Financial Times' Indices | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/americans-in-11-tie-with-kearny-scots.html | AMERICANS IN 1-1 TIE WITH KEARNY SCOTS | True | | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/two-in-plane-dunked-pilot-and-passenger-tossed-into-water-as-craft.html | TWO IN PLANE DUNKED; Pilot and Passenger Tossed Into Water as Craft Hits Piling | True | | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/extracts-from-gov-deweys-declarations-on-defense-troops-overseas.html | Extracts From Gov. Dewey's Declarations on Defense; TROOPS OVERSEAS AIR-SEA-GROUND DEFENSE APPROVAL BY CONGRESS NATIONAL UNITY THE PRESIDENCY MOBILIZATION FOREIGN POLICY DEBATE GEN. EISENHOWER | True | | 1979-05-25 | RE0000023662 | B00000286182 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/lack-of-us-policy-on-water-decried-presidents-commission-warns.html | LACK OF U.S. POLICY ON WATER DECRIED; President's Commission Warns 'Pyramiding of Statutes' Hampers Conservation FEDERAL ROLE HELD CLEAR But 2d Report on Resources Says Nation Fails to Unify Laws Adopted in Crises The Federal Government's Role War Powers Not Explored Laws on Navigation and Floods LACK OF U.S. POLICY ON WATER DECRIED "Failure" on Pollution "Conflicts, Duplications, Gaps" | True | By Paul P. Kennedy Special To the New York Times. | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/westminster-kcs-annual-show-will-open-in-the-garden-today-2522-dogs.html | Westminster K.C.'s Annual Show Will Open in the Garden Today; 2,522 Dogs of 104 Breeds and Varieties to Compete for Top Honors in Canine World- -Baltimore Whippet a Favorite Devoted to Breed Judging Whippet Rated Strongly | True | | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/3-perish-in-jersey-fire-flames-leveling-house-laid-to-defective.html | 3 PERISH IN JERSEY FIRE; Flames Leveling House Laid to Defective Flue | True | | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/2-mills-join-cotton-institute.html | 2 Mills Join Cotton Institute | True | | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/patricia-a-dunne-wed-bride-in-crestwood-of-ensign-james-j-0donnell.html | PATRICIA A. DUNNE WED; Bride in Crestwood of Ensign James J. 0'Donnell Jr. | | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/the-lesson-of-the-godfreys.html | THE LESSON OF THE GODFREYS | True | | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/business-leases.html | BUSINESS LEASES | True | | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/state-party-rule-shifts-to-mmahon-senator-displaces-bowles-in.html | STATE PARTY RULE SHIFTS TO M'MAHON; Senator Displaces Bowles in Connecticut and Is Boomed for National Ticket Transfer of Power Hurdles Confront Bowles | | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/blood-donors-increase-pledges-received-from-14741-persons-after.html | BLOOD DONORS INCREASE; Pledges Received From 14,741 Persons After Broadcast | True | | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/dartmouth-plans-summer-term.html | Dartmouth Plans Summer Term | True | | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/state-welfare-aid-by-us-167600682-regional-director-of-the-fsa.html | STATE WELFARE AID BY U.S. $167,600,682; Regional Director of the F.S.A. Reports on the Funds Made Available in Fiscal Year JOINT ACTIVITY STRESSED 349,900 Persons Are Listed as Recipients of Old-Age and Survivor Insurance For Retired Workers Control of Diseases | True | | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/of-local-origin.html | Of Local Origin | True | | 1979-05-25 | RE0000023662 | B00000286182 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/union-issue-dead-cities-service-says-tanker-trouble-ended-before.html | UNION ISSUE 'DEAD,' CITIES SERVICE SAYS; Tanker Trouble Ended Before Senate Group's Accusations, Oil-Ship Company Replies | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/exiles-from-soviet-bloc-proclaim-principles-for-a-liberated-europe.html | Exiles From Soviet Bloc Proclaim Principles for a Liberated Europe; Exiles From Soviet Bloc Proclaim Principles for a Liberated Europe | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/lehmann-is-soloist-at-concert.html | Lehmann Is Soloist at Concert | True | | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/shorter-matches-aid-hungary.html | Shorter Matches Aid Hungary | True | | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/cranfordayers.html | Cranford--Ayers | True | | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/f-graham-jr-joins-dodgers.html | F. Graham Jr. Joins Dodgers | True | | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/prensa-issue-stirs-criticism-of-peron-foreign-reaction-to-closing.html | PRENSA ISSUE STIRS CRITICISM OF PERON; Foreign Reaction to Closing of the Newspaper Is Directed at Argentine President Decision Linked to Peron | True | By Milton Bracker Special To the New York Times. | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/grant-holt-gain-final-will-meet-today-for-tuxedo-gold-racquetmartin.html | GRANT, HOLT GAIN FINAL; Will Meet Today for Tuxedo Gold Racquet--Martin Wins | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/chicago-grain-market.html | CHICAGO GRAIN MARKET | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/lake-mahopac-house-sold.html | Lake Mahopac House Sold | True | | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/abroad-the-exiles-of-east-europe-appeal-to-the-free-world-a-federal.html | Abroad; The Exiles of East Europe Appeal to the Free World A Federal Charter Case of Yugoslavia | True | By Anne O'Hare McCormick | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/american-soldiers-reach-han-river.html | AMERICAN SOLDIERS REACH HAN RIVER | True | | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/music-events-listed-for-today.html | Music Events Listed for Today | True | | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/state-seeks-wood-salvage-bids.html | State Seeks Wood Salvage Bids | True | | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/ross-son-in-house-race.html | Ross' Son in House Race | True | | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/armchair-troops-face-senate-study-group-seeks-to-fill-noncombat.html | 'ARMCHAIR' TROOPS FACE SENATE STUDY; Group Seeks to Fill Noncombat Posts With Women Before Drafting 18-Year-Olds 'ARMCHAIR' TROOPS FACE SENATE STUDY | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/brotherhood-made-real-by-clergy-of-many-faiths-at-chaplain-school.html | Brotherhood Made Real by Clergy Of Many Faiths at Chaplain School; MEN OF THE CLOTH AT ARMY AND AIR FORCE SCHOOL | True | By George Dugan Special To the New York Times.the New York Times (BY ARTHUR BROWER) | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/statistics-show-planned.html | Statistics Show Planned | True | | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/patterns-of-the-times-childrens-spring-wardrobe-some-styles-that.html | Patterns of The Times; Children's Spring Wardrobe; Some Styles That the Girl 4 to 12 Is Sure to Be Proud of Many Fabrics May be Used Some Suit Suggestions | True | By Virginia Pope | 1979-05-25 | RE0000023662 | B00000286182 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/japanese-hail-dulles-program.html | Japanese Hail Dulles Program | True | | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/cat-with-14-toes-on-forepaws-wins-oddity-prize-for-girl-3-at-pet.html | Cat With 14 Toes on Forepaws Wins Oddity Prize for Girl, 3, at Pet Show | True | The New York Times (by Fred J. Sass) | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/fire-records.html | Fire Records | True | | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/the-judging-program-for-today.html | The Judging Program for Today | True | | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/enrollment-drop-to-compel-colleges-to-cut-staffs-15-20000-teachers.html | Enrollment Drop to Compel Colleges to Cut Staffs 15% 20,000 Teachers Expected to Be Dismissed or Not Replaced This Year-Wrecking of Academic Profession Feared COLLEGES TO CUT FACULTIES BY 15% Enrollment Losses Uncertain Deferment Policy Awaited Ohio School Expects 50% Cut | True | By Benjamin Fine | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/obituary-3-no-title.html | Obituary 3 – No Title | True | | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/de-coppet-scores-in-dinghy-sailing-takes-top-honors-with-zotom-at.html | DE COPPET SCORES IN DINGHY SAILING; Takes Top Honors With Zotom at Larchmont--Geyer and Rothe Tie at Greenwich | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/laprimadora-cigar-corp-sold.html | LaPrimadora Cigar Corp. Sold | True | | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/pennsylvania-woman-99-dies.html | Pennsylvania Woman, 99, Dies | True | | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/reds-in-italian-area-call-general-strike.html | REDS IN ITALIAN AREA CALL GENERAL STRIKE | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/trading-in-london-sets-4year-high-big-turnover-and-price-gains-laid.html | TRADING IN LONDON SETS 4-YEAR HIGH; Big Turnover and Price Gains Laid to Switching In and Out of Steel Shares GOLD ISSUES IN DEMAND Activity Traced to Belief That Events Are Moving Toward Increase in Official Rate Market's Course Debated TRADING IN LONDON SETS 4-YEAR HIGH | True | By Lewis L. Nettleton Special To the New York Times. | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/tokle-sets-record-in-us-ski-jumping-takes-title-on-leaps-of-239-237.html | TOKLE SETS RECORD IN U.S. SKI JUMPING; Takes Title on Leaps of 239, 237 Feet at Brattleboro--Barber 2 Points Back Barber's Style Impresses Murphy's Jump Longer | True | By Frank Elkins Special To the New York Times. | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/auburn-dismisses-coach-brown-team-lost-all-10-games-in-1950-notre.html | Auburn Dismisses Coach Brown; Team Lost All 10 Games in 1950; Notre Dame Football Graduate Removed by the Faculty Committee After Gov. Persons' Effort to Fire Him Fails | True | | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/britain-socializes-steel-on-thursday-leaders-of-industry-prepare-to.html | BRITAIN SOCIALIZES STEEL ON THURSDAY; Leaders of Industry Prepare to Cooperate in the Interests of National Defense Holding Company Set Up | True | By Benjamin Welles Special To the New York Times. | 1979-05-25 | RE0000023662 | B00000286182 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/your-place-in-civil-defense.html | YOUR PLACE IN CIVIL DEFENSE | True | | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/patrick-a-lavin.html | PATRICK A. LAVIN | True | | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/catholics-attack-city-school-guide-fordham-group-calls-teacher.html | CATHOLICS ATTACK CITY SCHOOL GUIDE; Fordham Group Calls Teacher Training Pamphlet Critical of Church Philosophy CATHOLICS ATTACK CITY SCHOOL GUIDE Allegation of Atheism | True | | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/frequent-fights-mark-rangers-victory-over-canadiens-before-15163.html | Frequent Fights Mark Rangers' victory Over Canadiens Before 15,163 Fans; MONTREAL PLAYER HITS ICE TRYING TO STOP A PASS | True | By Joseph C. Nicholsthe New York Times | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/tito-quietly-eyes-west-aid-in-attack-explores-possibilities-of-help.html | TITO QUIETLY EYES WEST AID IN ATTACK; Explores Possibilities of Help Informally While Ruling Out Arms Shipments Now Arms Held Unwise Now Yugoslavs Keeping Calm Britain Deemed Chary | True | By Clifton Daniel Special To the New York Times. | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/courtland-palmer-a-maritime-lawyer.html | COURTLAND PALMER, A MARITIME LAWYER | True | | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/jacob-s-glekel.html | JACOB S. GLEKEL | True | | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/cameraman-injured-in-korea.html | Cameraman Injured in Korea | True | | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/award-to-westinghouse.html | Award to Westinghouse | True | | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/television-in-review-spike-jones-and-his-city-slickers-presented-in.html | TELEVISION IN REVIEW; Spike Jones and His City Slickers Presented in an Hour Program Over Channel Four | True | By Jack Gould | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/with-or-without-small-talk.html | With or Without Small Talk? | True | | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/towboat-control-by-us-is-pressed-revived-house-bill-calls-for.html | TOWBOAT CONTROL BY U.S. IS PRESSED; Revived House Bill Calls for Licensed Officers on Diesel Craft Now Exempt Opposed by Operators Union Gives Support Obtaining Licenses Procedure on River | True | | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/drive-for-books-started.html | Drive for Books Started | True | | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/cyrus-w-brown.html | CYRUS W. BROWN | True | | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/rubinstein-heard-in-chopin-recital-pianist-plays-aflat-ballade.html | RUBINSTEIN HEARD IN CHOPIN RECITAL; Pianist Plays A-flat Ballade B-flat Minor Sonata Before 2,800 at Carnegie Hall | True | | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/japanese-ship-aground-two-killed-4-inured-in-storm-southwest-of.html | JAPANESE SHIP AGROUND; Two Killed, 4 Inured in Storm Southwest of Hokkaido | True | | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/record-of-transactions.html | RECORD OF TRANSACTIONS | True | | 1979-05-25 | RE0000023662 | B00000286182 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/1950-tv-output-high-7463800-sets-produced-against-3000000-year.html | 1950 TV OUTPUT HIGH; 7,463,800 Sets Produced, Against 3,000,000 Year Before | True | | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/us-board-to-expose-crime-is-considered.html | U.S. BOARD TO EXPOSE CRIME IS CONSIDERED | True | | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/vassili-p-mosolov.html | VASSILI P. MOSOLOV | True | | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/ira-hurley.html | IRA HURLEY | True | | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/crawford-ahead-in-bridge-tourney-new-yorker-is-second-as-life.html | CRAWFORD AHEAD IN BRIDGE TOURNEY; New Yorker Is Second as Life Masters Individual Play Enters Final Session | True | By George Rapee Special To the New York Times. | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/izvestia-assails-us-policy.html | Izvestia Assails U.S. Policy | True | | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/films-for-defense-set-cda-to-issue-series-of-nine-pictures-starting.html | FILMS FOR DEFENSE SET; C.D.A. to Issue Series of Nine Pictures Starting in March | True | | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/joins-cockn-bull-ginger-beer.html | Joins Cock'n Bull Ginger Beer | True | | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/ambroise-croizat-labor-leader-50-communist-chief-minister-in-de.html | AMBROISE CROIZAT, LABOR LEADER, 50; Communist Chief, Minister in de Gaulle Cabinet, Dead-- Directed Metal Workers | True | Special to THE NEW YORK TIMES.The New York Times, 1946 | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/marionettes-in-queens-park-department-theatre-will-begin-tour.html | MARIONETTES IN QUEENS; Park Department Theatre Will Begin Tour Tomorrow | True | | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/spiritual-value-cited-in-lenten-abstinence.html | Spiritual Value Cited In Lenten Abstinence | True | | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/ballet-has-premiere-gillis-portrait-of-frontier-town-presented-at-k.html | BALLET HAS PREMIERE; Gillis' 'Portrait of Frontier Town' Presented at K. of C. Benefit | True | | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/elected-directors-of-board-of-trade.html | ELECTED DIRECTORS OF BOARD OF TRADE | True | | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/sea-security-risks-lose-union-rating-cio-maritime-unit-retires-all.html | SEA SECURITY RISKS LOSE UNION RATING; C.I.O. Maritime Unit Retires All Members Not Fulfilling New Coast Guard Rules | True | | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/clark-team-tennis-victor.html | Clark Team Tennis Victor | True | | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/federalists-to-stage-show-in-baltimore.html | FEDERALISTS TO STAGE SHOW IN BALTIMORE | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/hatchmealand.html | Hatch--Mealand | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/red-cross-issues-defense-booklets.html | RED CROSS ISSUES DEFENSE BOOKLETS | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/air-force-to-get-housing-state-project-at-mitchel-base-held-needed.html | AIR FORCE TO GET HOUSING; State Project at Mitchel Base Held Needed in Build-Up | True | | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/victory-of-faith-assured-dr-sweeney-defines-what-true-religion-can.html | VICTORY OF FAITH ASSURED; Dr. Sweeney Defines What True Religion Can Do | True | | 1979-05-25 | RE0000023662 | B00000286182 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/stainback-post-in-doubt-hawaii-governor-is-silent-on-resignation.html | STAINBACK POST IN DOUBT; Hawaii Governor Is Silent on Resignation Reports | True | | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/smoke-kills-3-patients-71-mental-inmates-led-to-safety-at.html | SMOKE KILLS 3 PATIENTS; 71 Mental Inmates Led to Safety at Philadelphia Hospital | True | | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/books-published-today.html | Books Published Today | True | | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/rockies-measure-the-snow-harvest-getting-information-on-water-yield.html | ROCKIES MEASURE THE SNOW HARVEST; GETTING INFORMATION ON WATER YIELD OF SNOW | True | By William M. Blair Special To The New York Times.the New York Times | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/wide-variety-of-art-exhibitions-offered-several-oneman-shows.html | Wide Variety of Art Exhibitions Offered; Several One-Man Shows Arriving Today | True | | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/rising-austerity-is-facing-holland-drees-sees-defense-outlays.html | RISING AUSTERITY IS FACING HOLLAND; Drees Sees Defense Outlays, Payments Balance, Problems of Any New Cabinet | True | By Paul Catz Special To The New York Times. | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/mrs-george-t-chase.html | MRS. GEORGE T. CHASE | True | | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/topics-of-the-times.html | Topics of The Times | True | | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/lorris-r-holcolmb.html | LORRIS R. HOLCOLMB | True | | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/american-treaty-members-united-states-canada.html | AMERICAN TREATY MEMBERS; UNITED STATES CANADA | True | | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/the-arming-of-japan-when-and-how-are-the-questions-being-discussed.html | The Arming of Japan; 'When' and 'How' Are the Questions Being Discussed in Tokyo and the United States Hazard In Hokkaido THE SYMBOL THE ARMY THE NAVY MILITARY EDUCATION | True | By Hanson W. Baldwin | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/lois-livingston-wed-to-richard-p-brandt.html | LOIS LIVINGSTON WED TO RICHARD P. BRANDT | True | | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/fritzie-regards-winner-captures-bestinshow-honors-at-boston-terrier.html | FRITZIE REGARDS WINNER; Captures Best-in-Show Honors at Boston Terrier Club | True | | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/rail-strike-cold-cut-steel-output-effects-of-carrier-tieup-on.html | RAIL STRIKE, COLD CUT STEEL OUTPUT; Effects of Carrier Tie-Up on Production and Deliveries May Last Several Weeks RAW MATERIALS HELD UP Ingot Rate Also Off Five Points to 96% of Capacity--Influx of Orders Unchanged Influx of Orders Enough of Steel Seen RAIL STRIKE, COLD CUT STEEL OUTPUT | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023662 | B00000286182 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/spikedshoe-stars-in-top-shape-for-aau-title-meet-saturday-interest.html | Spiked-Shoe Stars in Top Shape For A.A.U. Title Meet Saturday; Interest Added to Wilt-Gehrmann Rivalry by 4:08.2 Baxter Mile~ Men's Junior, Women's Senior Tests on Tonight Entered in Both Races Manhattan, Yale at Top | True | By Joseph M. Sheehan | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/to-aid-crusade-for-freedom.html | To Aid Crusade for Freedom | True | | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/wage-drive-scheduled-leftwing-electrical-union-will-seek-increases.html | WAGE DRIVE SCHEDULED; Left-Wing Electrical Union Will Seek Increases for 300,000 | True | | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/new-music-played-at-local-concert-contemporary-music-society.html | NEW MUSIC PLAYED AT LOCAL CONCERT; Contemporary Music Society Presents Works in Atonal Idiom at McMillin Theatre | True | | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/gets-kennecott-copper-post.html | Gets Kennecott Copper Post | True | | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/new-us-headquarters-will-be-built-near-bonn.html | New U.S. Headquarters Will Be Built Near Bonn | True | | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/vietminh-attacks-repulsed.html | Vietminh Attacks Repulsed | True | | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/tenement-burns-in-brooklyn.html | Tenement Burns in Brooklyn | True | | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/mrs-charles-g-webber.html | MRS. CHARLES G. WEBBER | True | | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/rebirth-tied-to-gospels-evangelist-repeats-answer-of-christ-to-mans.html | REBIRTH TIED TO GOSPELS; Evangelist Repeats Answer of Christ to Man's Need | True | | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/text-of-liberation-declaration-by-exiles-from-communist-lands.html | Text of Liberation Declaration by Exiles From Communist Lands; Whereas Whereas Moreaver And Whereas And Whereas Finally Now Therefore We | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/mary-p-kindregan-betrothed.html | Mary P. Kindregan Betrothed | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/ruth-lee-fiancee-of-rb-sherwood-four-girls-whose-engagements-are.html | RUTH LEE FIANCEE OF R.B. SHERWOOD; FOUR GIRLS WHOSE ENGAGEMENTS ARE ANNOUNCED | True | Special to THE NEW YORK TIMES.Baur | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/father-19-admits-setting-4-million-fire-in-michigan-in-effort-to.html | Father, 19, Admits Setting $4 Million Fire In Michigan in Effort to Aviod the Draft | True | | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-12 | 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/woman-who-froze-feels-well.html | Woman Who 'Froze' Feels 'Well' | True | | 1979-05-25 | RE0000023662 | B00000286182 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/columbia-to-honor-carman.html | Columbia to Honor Carman | True | | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/distiller-reports-income-up-sharply-national-products-company-nets.html | DISTILLER REPORTS INCOME UP SHARPLY; National Products Company Nets $23,242,843 in 1950, Against $24,191,644. | True | | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/carty-and-mgrath-take-field-events-manhattan-ace-helps-team-to.html | CARTY AND MGRATH TAKE FIELD EVENTS; Manhattan Ace Helps Team to Record 89 1/3 Points With Victory in Broad Jump | True | | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/piano-production-to-be-maintained-plant-to-keep-going-despite.html | PIANO PRODUCTION TO BE MAINTAINED; Plant to Keep Going Despite Scarcities, Using Substitutes 'Without Impairing Quality' | True | | 1979-05-25 | RE0000023663 | B00000287098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/reform-of-cabinet-lagging-in-vietnam.html | REFORM OF CABINET LAGGING IN VIETNAM | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/dialectics-in-eflat.html | DIALECTICS IN E-FLAT | True | | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/newsprint-rationing-as-nearby-prospect-ruled-out-with-bigger-supply.html | Newsprint Rationing as Near-By Prospect Ruled Out With Bigger Supply Seen in 1951 | True | | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/welch-to-make-wine-grape-juice-concern-to-turn-out-sweet-type.html | WELCH TO MAKE WINE; Grape Juice Concern to Turn Out Sweet Type Beverage | True | | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/la-prensa-remains-closed.html | La Prensa Remains Closed | True | | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/editors-centenary-marked.html | Editor's Centenary Marked | True | | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/prayer-opens-task-of-new-nimitz-unit-truman-tells-security-group-to.html | PRAYER OPENS TASK OF NEW NIMITZ UNIT; Truman Tells Security Group to Do Job in Way That Will Stop Witch Hunting | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/brooklyn-poly-in-front.html | Brooklyn Poly in Front | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/curb-is-kept-on-travel-to-japan.html | Curb Is Kept on Travel to Japan | True | | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/embassy-sale-opposed-langer-will-offer-bill-to-save-building-for.html | EMBASSY SALE OPPOSED; Langer Will Offer Bill to Save Building for West Germans | True | | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/caller-opens-a-bartons-unit.html | Caller Opens a Barton's Unit | True | | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/marine-midland-corp-5861265-or-105-a-share-against-5560575-or-99c.html | MARINE MIDLAND CORP.; $5,861,265, or $1.05 a Share, Against $5,560,575, or 99c | True | | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/sanford-burdette-signed-by-yankees-righthand-pitchers-accept.html | SANFORD, BURDETTE SIGNED BY YANKEES; Right-Hand Pitchers Accept Contracts—Ennis of Phils Gets Salary Increase | True | | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/troth-announced-of-nancy-richards-she-will-be-married-in-june-to.html | TROTH ANNOUNCED OF NANCY RICHARDS; She Will Be Married in June to Edward Osman—Both Attend U. of Connecticut | True | Bradford Bachrach | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/luncheons-given-at-ritzcarlton.html | Luncheons Given at Ritz-Carlton | True | | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/cuore-home-first-on-hialeah-turf-argentinebred-racer-1720-gains.html | CUORE HOME FIRST ON HIALEAH TURF; Argentine-Bred Racer, 17-20, Gains First U.S. Victory— Officious Takes Sprint | True | By James Roach Special To the New York Times. | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/ives-warns-gop-on-troops-debate-political-use-of-issue-would-be.html | IVES WARNS G.O.P. ON TROOPS DEBATE; Political Use of Issue Would Be 'Foolhardy,' He States-- Others in Lincoln Day Talks | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/us-bonn-near-coal-accord.html | U.S, Bonn Near Coal Accord | True | | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/churchill-sees-threat-he-accuses-laborites-of-costly-tactics-in.html | CHURCHILL SEES THREAT; He Accuses Laborites of 'Costly' Tactics in Handling Defense | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/czech-ywca-disbanded.html | Czech Y.W.C.A. Disbanded | True | | 1979-05-25 | RE0000023663 | B00000287098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/secretary-snyder-has-operation.html | Secretary Snyder Has Operation | True | | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/landowska-is-honored-harpsichordist-cited-by-music-clubs-for.html | LANDOWSKA IS HONORED; Harpsichordist Cited by MUSIC Clubs for Recording of Bach | True | | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/mrs-mary-ma-stonehill.html | MRS. MARY M'A. STONEHILL | True | | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/daughter-to-paul-a-kirschners.html | Daughter to Paul A. Kirschners | True | | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/marian-batcheller-becomes-betrothed.html | MARIAN BATCHELLER BECOMES BETROTHED | True | | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/dr-stires-is-dead-retired-bishop-84-protestant-episcopal-prelate-of.html | DR. STIRES IS DEAD; RETIRED BISHOP, 84; Protestant Episcopal Prelate of Long Island in 1925-42 Was Once Rector at St. Thomas' STRICKEN AT PALM BEACH Refused Salary for First Five Years as Head of Diocese-- Began as Minister in South | True | The New York Times, 1938 | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/israelis-suspend-work-100000-workers-down-tools-in-sympathy.html | ISRAELIS SUSPEND WORK; 100,000 Workers Down Tools in Sympathy Stoppage | True | | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/nazis-appeal-spurned-us-federal-court-refuses-to-review-cases-of.html | NAZIS APPEAL SPURNED; U.S. Federal Court Refuses to Review Cases of Doomed | True | | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/manhattan-keeps-aau-track-title-ogle-wins-two-weight-events-in.html | MANHATTAN KEEPS A.A.U. TRACK TITLE; Ogle Wins Two Weight Events in Junior Games--Women's Senior Crown to P.A.L. | True | By Joseph M. Sheehan | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/mrs-ammerman-is-elected.html | Mrs. Ammerman Is Elected | True | | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/miss-meyrowitz-fiancee-mary-washington-alumna-to-be-bride-of.html | MISS MEYROWITZ FIANCEE; Mary Washington Alumna to Be Bride of Charles W. Hawley | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/franco-sees-his-envoy-to-us.html | Franco Sees His Envoy to U.S. | True | | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/ernest-g-lorenzen.html | ERNEST G. LORENZEN | True | | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/price-curbs-taken-off-sugar-many-raw-products-of-farm-raw-farm.html | Price Curbs Taken Off Sugar, Many Raw Products of Farm; RAW FARM FOODS FREED OF CONTROL | True | By Felix Belair Jr. Special to The New York Times. | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/7ounce-knit-dress-paris-designs-are-simple-with-flared-skirts-cap.html | 7-OUNCE KNIT DRESS; Paris Designs Are Simple, With Flared Skirts, Cap Sleeves | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/the-citys-tax-problem.html | THE CITY'S TAX PROBLEM | True | | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/stassen-supports-eisenhower.html | Stassen Supports Eisenhower | True | | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/robert-c-stanley-industrialist-74-head-of-international-nickel-a.html | ROBERT C. STANLEY, INDUSTRIALIST, 74; Head of International Nickel, a Noted Metallurgist, Dies-- Discovered Monel Metal | True | | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/westinghouse-names-aides.html | Westinghouse Names Aides | True | | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/london-dockers-recess-vote-to-return-to-work-but-to-resume-strike.html | LONDON DOCKERS 'RECESS'; Vote to Return to Work but to Resume Strike Feb. 20 | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023663 | B00000287098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/boy-found-drowned-companion-hunted-after-10-others-fall-through-ice.html | Boy Found Drowned, Companion Hunted After 10 Others Fall Through Ice in Park | True | | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/us-britain-practice-tactics-off-malta.html | U.S, BRITAIN PRACTICE TACTICS OFF MALTA | True | | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/ross-son-not-a-candidate.html | Ross' Son Not a Candidate | True | | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/truman-requests-congress-to-speed-grain-gift-to-india-special.html | TRUMAN REQUESTS CONGRESS TO SPEED GRAIN GIFT TO INDIA; Special Message Asks Find for Million Tons to Help Avert Threatened Famine CITES DANGER OF UNREST Sees Obligation to Aid a Free Nation Despite Differences in U.N. Over Red China | True | By W.h. Lawrence Special To the New York Times. | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/french-curb-envoys-soviet-satellites-aides-must-keep-within.html | FRENCH CURB ENVOYS; Soviet Satellites' Aides Must Keep Within Environs of Paris | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/eagle-pencil-mediation-set.html | Eagle Pencil Mediation Set | True | | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/eca-head-says-aid-will-stress-defense.html | E.C.A. HEAD SAYS AID WILL STRESS DEFENSE | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/department-store-sales-up-25-from-year-ago.html | Department Store Sales Up 25% From Year Ago | True | | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/acheson-meets-germans-six-members-of-parliament-at-bonn-visit.html | ACHESON MEETS GERMANS; Six Members of Parliament at Bonn Visit Washington | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/duff-says-he-wont-run-in-1952-for-presidency.html | Duff Says He Won't Run In 1952 for Presidency | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/mrs-eugene-d-miller.html | MRS. EUGENE D. MILLER | True | | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/hialeah-park-chart.html | HIALEAH PARK CHART | True | | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/silk-from-india-offered.html | Silk From India Offered | True | | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/14-nations-to-open-asia-parley-today-financing-of-colombo-plan-to.html | 14 NATIONS TO OPEN ASIA PARLEY TODAY; Financing of Colombo Plan to Help South and Southeast Regions Is Key Issue | True | By Robert Trumbull Special To the New York Times. | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/edward-whitney-union-carbideaide-former-general-counsel-one-of-its.html | EDWARD WHITNEY, UNION CARBIDEAIDE; Former General Counsel, One of Its Organizers in 1916, Dies --Lawyer Half Century | True | | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/mopac-files-injunction-suit-to-block-icc-omahakansas-city-grain.html | MOPAC Files Injunction Suit to Block I.C.C. Omaha-Kansas City Grain Rate Cut | True | | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/mrs-joseph-padusniak.html | MRS. JOSEPH PADUSNIAK | True | | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/air-arm-seeks-doctors-dentists.html | Air Arm Seeks Doctors, Dentists | True | | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/voice-to-add-programs-us-to-increase-broadcasts-to-china-start-one.html | 'VOICE TO ADD PROGRAMS; U.S. to Increase Broadcasts to China, Start One to Lithuania | True | | 1979-05-25 | RE0000023663 | B00000287098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/fumes-fell-3-women-forty-others-affected-as-heater-depletes-oxygen.html | FUMES FELL 3 WOMEN; Forty Others Affected as Heater Depletes Oxygen Supply | True | | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/safety-poster-contest-traffic-entries-by-students-to-be-submitted.html | SAFETY POSTER CONTEST; Traffic Entries by Students to Be Submitted Before April 1 | True | | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/on-the-radio.html | ON THE RADIO | True | | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/chaplains-at-school.html | CHAPLAINS AT SCHOOL | True | | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/korenschwartz.html | Koren–Schwartz | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/dulles-is-cheered-by-filipino-views-finds-areas-of-agreement-on.html | DULLES IS CHEERED BY FILIPINO VIEWS; Finds 'Areas of Agreement' on Japan Pact--Main Issue Is Manila Reparations | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING—MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/kirkpatrick-rebuked-british-aides-remarks-on-nazi-sentences-raised.html | KIRKPATRICK REBUKED; British Aide's Remarks on Nazi Sentences Raised by Attlee | True | | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/foreigners-study-here-36-completing-nyu-business-courasealso-to-tour.html | FOREIGNERS STUDY HERE; 36 Completing N.Y.U. Business Course--Also to Tour Plants | True | | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/matawan-span-held-built-for-45-years.html | MATAWAN SPAN HELD BUILT FOR 45 YEARS | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/books-published-today.html | Books Published Today | True | | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/text-of-presidents-message-to-congress-asking-grain-for-india-must.html | Text of President's Message to Congress Asking Grain for India; Must Import 6 Million Tons | True | | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/harrison-beats-ford-by-a-stroke-in-texas-open-playoff-st-andrews-st.html | Harrison Beats Ford by a Stroke in Texas Open Play-Off; ST. ANDREWS STAR IS VICTOR WITH 67 Harrison Takes Links Honors From Ford in an Extra Round at San Antonio ALL EVEN AFTER 16 HOLES Veteran Goes Ahead on 17th When Rival's Putt Rims Cup --Two Birdies on 18th | True | | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/duchins-ashes-in-atlantic.html | Duchin's Ashes in Atlantic | True | | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/music-notes.html | MUSIC NOTES | True | | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/angelo-m-martella.html | ANGELO M. MARTELLA | True | | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/jersey-jury-opens-rail-wreck-study-us-inquiry-ended-prosecutor-to.html | JERSEY JURY OPENS RAIL WRECK STUDY; U.S. INQUIRY ENDED; Prosecutor to Ask Indictment of Pennsylvania Railroad and Some of Its Officials CRASH SHOWN IN MINIATURE State Finds I.C.C.Investigation Too Easy--Engineers Call Trestle Safe at Low Speed | True | | 1979-05-25 | RE0000023663 | B00000287098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1979-05-25 | RE000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/naval-stores.html | NAVAL STORES | True | | 1979-05-25 | RE000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/exaide-to-pershing-dies-brig-gen-mc-shallenberger-headed-general.html | EX-AIDE TO PERSHING DIES; Brig. Gen. M.C. Shallenberger Headed General Staff School | True | | 1979-05-25 | RE000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/business-notes.html | BUSINESS NOTES | True | | 1979-05-25 | RE000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/buyer-will-occupy-plant-in-brooklyn.html | BUYER WILL OCCUPY PLANT IN BROOKLYN | True | | 1979-05-25 | RE000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/sports-today.html | Sports Today | True | | 1979-05-25 | RE000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/nehru-turned-down-three-kashmir-plans.html | NEHRU TURNED DOWN THREE KASHMIR PLANS | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/sports-of-the-times-for-the-championship.html | Sports of The Times; For the Championship | True | By Arthur Daley | 1979-05-25 | RE000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/holland-tube-exit-opens-today.html | Holland Tube Exit Opens Today | True | | 1979-05-25 | RE000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/max-greenblatt.html | MAX GREENBLATT | True | | 1979-05-25 | RE000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/indians-add-3-to-roster.html | Indians Add 3 to Roster | True | | 1979-05-25 | RE000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/3-changes-urged-in-import-ceiling-commerce-groups-plea-made-to.html | 3 CHANGES URGED IN IMPORT CEILING; Commerce Group's Plea Made to DiSalle to Permit Trade to Function Properly | True | | 1979-05-25 | RE000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/books-of-the-times-book-is-diffuse-and-confused.html | Books of The Times; Book Is Diffuse and Confused | True | By Orville Prescott | 1979-05-25 | RE000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/topics-of-the-times.html | Topics of The Times | True | | 1979-05-25 | RE000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/fire-kills-soldier-hurts-2.html | Fire Kills Soldier, Hurts 2 | True | | 1979-05-25 | RE000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/power-bid-opposed-in-delaware-basin-interstate-commission-takes.html | POWER BID OPPOSED IN DELAWARE BASIN; Interstate Commission Takes Stand at F.P.C. Hearing on Hydroelectric Plan | True | | 1979-05-25 | RE000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/tea-experts-meet-today-american-standards-for-1951-to-be-set-in.html | TEA EXPERTS MEET TODAY; American Standards for 1951 to Be Set in 5-Day Session | True | | 1979-05-25 | RE000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/5for1-split-up-of-stock-masseyharris-to-put-new-issue-on-12-c.html | 5-FOR-1 SPLIT UP OF STOCK; Massey-Harris to Put New Issue on 12 c Quarterly Basis | True | | 1979-05-25 | RE000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/australian-skeptic-on-rearming.html | Australian Skeptic on Rearming | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/drop-in-revenues-for-city-forecast-controller-sees-impact-of-us.html | DROP IN REVENUES FOR CITY FORECAST; Controller Sees Impact of U.S. Price Bars, Urges Caution in Expense Budget Plans RISE IN NEEDS HELD LIKELY Loss in 1950-51 Receipts Cited as Report Calls Attention to Increase in Costs | True | By Paul Crowell | 1979-05-25 | RE000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/russians-enter-us-zone-two-convoys-in-vienna-violate-fourpower.html | RUSSIANS ENTER U.S. ZONE; Two Convoys in Vienna Violate Four-Power Agreements | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/murphy-stops-brown-in-fifth.html | Murphy Stops Brown in Fifth | True | | 1979-05-25 | RE000023663 | B00000287098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/work-for-all-seen-in-defense-effort-nam-board-chairman-tells-li.html | WORK FOR ALL SEEN IN DEFENSE EFFORT; N.A.M. Board Chairman Tells L.I. Group Small Business Will Bear Most of Load MUST SELL OWN SERVICES Advised to Determine Where His Plant Fits In and to Offer Facilities to Government | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/inland-projects-called-vital-now-mississippi-resources-groups-hear.html | INLAND PROJECTS CALLED VITAL NOW; Mississippi Resources Groups Hear Lag in Development Imperils U.S. Defense | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/news-of-food-truffles-sizable-crop-of-the-precious-fungus-is-now.html | News of Food: Truffles; Sizable Crop of the Precious Fungus Is Now Being Harvested by the Italians | True | By June Owen | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/steel-recovering-slightly-from-rail-strike-effects.html | Steel Recovering Slightly From Rail Strike Effects | True | | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/locomotive-is-derailed.html | Locomotive Is Derailed | True | | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/bonds-and-shares-on-london-market-most-sections-of-list-are-firm-in.html | BONDS AND SHARES ON LONDON MARKET; Most Sections of List Are Firm in Tone With Japanese Bonds Making Outstanding Gain | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/truman-names-icc-member.html | Truman Names I.C.C. Member | True | | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/mrs-james-f-burns.html | MRS. JAMES F. BURNS | True | | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/public-to-get-air-raid-cards.html | Public to Get Air Raid Cards | True | | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/sales-in-westchester-buyer-to-remodel-factory-in-thornwood-for.html | SALES IN WESTCHESTER; Buyer to Remodel Factory in Thornwood for Occupancy | True | | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/union-acts-on-briggs-data-uaw-asks-ouster-of-robinson-on-basis-of.html | UNION ACTS ON BRIGGS DATA; U.A.W. Asks Ouster of Robinson on Basis of Detroit Testimony | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/howard-c-wilbur.html | HOWARD C. WILBUR | True | | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/whos-getting-old.html | Who's Getting Old? | True | | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/us-allies-confer-consult-over-issue-of-crossing-the-parallel-attlee.html | U.S., ALLIES CONFER; Consult Over Issue of Crossing the Parallel-- Attlee Backs Talks CALLS FOR FULL STUDY Washington Declines to State Policy on Passing 38th-- Nervo Joins Committee | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/master-mariners-headed-by-holden-legion-of-merit-winner-for-service.html | MASTER MARINERS HEADED BY HOLDEN; Legion of Merit Winner for Service in Pacific Is an Authority on Safety | True | | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/mrs-eg-langhorne.html | MRS. E.G. LANGHORNE | True | | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/mrs-william-h-seaman.html | MRS. WILLIAM H. SEAMAN | True | | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/time-error-is-corrected-giving-larry-lipton-cup.html | Time Error Is Corrected, Giving Larry Lipton Cup | True | | 1979-05-25 | RE0000023663 | B00000287098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/railroads-unions-hold-joint-parley-it-is-first-since-feb-4-lines.html | RAILROADS, UNIONS HOLD JOINT PARLEY; It Is First Since Feb. 4—Lines Serve Drafts of Proposed Accord on Brotherhoods | True | By Louis Stark Special To the New York Times. | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/dauthuille-beats-walzack.html | Dauthuille Beats Walzack | True | | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/new-aluminum-fabrication.html | New Aluminum Fabrication | True | | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/health-conference-arranged.html | Health Conference Arranged | True | | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/free-un-troop-mail-asked.html | Free U.N. Troop Mail Asked | True | | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/us-to-ask-second-hearing.html | U.S. to Ask Second Hearing | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/taxi-liability-rise-voted-by-assembly-it-approves-doubled-coverage.html | TAXI LIABILITY RISE VOTED BY ASSEMBLY; It Approves Doubled Coverage for Injuries and Increase to $5,000 for Damage | True | By Douglas Dales Special To the New York Times. | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://23.nytimes.com/1951/02/13/archives/shah-of-iran-wed-in-palatial-rites-marriage-to-19yearold-girl.html | SHAH OF IRAN WED IN PALATIAL RITES; Marriage to 19-Year-Old Girl Marked by Pomp and Glitter —Ruler Kept Waiting | True | | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/14-oscar-rankings-to-all-about-eve-sunset-boulevard-nominated-in-11.html | 14 'OSCAR' RANKINGS TO ALL ABOUT EVE'; 'Sunset Boulevard' Nominated in 11 Categories for Awards to Be Made on March 22 | True | | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/attlee-voices-hope-for-world-accord-tells-commons-un-members-must.html | ATTLEE VOICES HOPE FOR WORLD ACCORD; Tells Commons U.N. Members Must Be Consulted Before 38th Parallel Crossing | True | By Raymond Daniell Special To the New York Times. | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/h-wheelock-pooler.html | H. WHEELOCK POOLER | True | | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/pta-division-sponsors-play.html | P.T.A. Division Sponsors Play | True | | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/gave-up-eyes-to-live-girl-2-plays-at-home.html | GAVE UP EYES TO LIVE, GIRL, 2, PLAYS AT HOME | True | | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/human-dividends.html | Human Dividends | True | | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/john-l-lewis-71-not-at-office.html | John L. Lewis, 71, Not at Office | True | | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/army-officer-held-in-theft.html | Army Officer Held in Theft | True | | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/st-andrews-society-to-meet.html | St. Andrews Society to Meet | True | | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/at-the-theatre-doyly-carte-opera-company-sings-the-gondoliers-at.html | AT THE THEATRE; D'Oyly Carte Opera Company Sings 'The Gondoliers' at the St. James Theatre | True | By Brooks Atkinson | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/holt-beats-grant-for-gold-racquet-briton-takes-tuxedo-final-in-5.html | HOLT BEATS GRANT FOR GOLD RACQUET; Briton Takes Tuxedo Final in 5 Games--Hahn Keeps U.S. Squash Racquets Title | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/greenjones.html | Green--Jones | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/nehru-holds-un-bars-korea-peace-sees-aggressor-resolution-as-ending.html | NEHRU HOLDS U.N. BARS KOREA PEACE; Sees Aggressor Resolution as Ending Negotiation Moves-- Notes U.S.-India Ties | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023663 | B00000287098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/liu-turns-back-murray-five-9067-white-leads-scorers-with-34-as.html | L.I.U. TURNS BACK MURRAY FIVE, 90-67; White Leads Scorers With 34 as Blackbirds Run Home Victory String to 140 | True | | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/odwyer-requests-senators-to-call-him-in-crime-inquiry-exmayor.html | O'Dwyer Requests Senators To Call Him in Crime Inquiry; Ex-Mayor Expected to Be Heard Early Next Month--Committee Lawyer Sees Him in Mexico at His Own Suggestion | True | | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/flying-saucers-were-big-balloons-it-used-for-research-navy-reveals.html | "Flying Saucers' Were Big Balloons It Used for Research, Navy Reveals; 'FLYING SAUCERS' WERE NAVY WORK | True | | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/van-meter-is-suspended-akc-bans-breeder-two-years-for-careless.html | VAN METER IS SUSPENDED; A.K.C. Bans Breeder Two Years for Careless Record Keeping | True | | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/airports-plan-for-raids-authority-announces-programs-for-la-guardia.html | AIRPORTS PLAN FOR RAIDS; Authority Announces Programs for La Guardia and Other Fields | True | | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/ship-captain-says-land-job-at-16-sent-him-back-to-life-on-ocean.html | Ship Captain Says Land Job at 16 Sent Him Back to Life on Ocean; Thompson of Mauretania Tells of Lack of Adventures in a Circus in This Country | True | | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/personal-notes.html | Personal Notes | True | | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/augustus-a-luening.html | AUGUSTUS A. LUENING | True | | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/executive-changes-by-du-pont.html | Executive Changes by du Pont | True | | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/hoengsong-ruined-in-bitter-fighting-south-koreans-yield-smoking.html | HOENGSONG RUINED IN BITTER FIGHTING; South Koreans Yield Smoking Town Only After Attack by Vastly Superior Force | True | By Greg MacGregor Special To the New York Times. | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/wood-field-and-stream-flintlock-flinching-reaction-poses-a-problem.html | Wood, Field and Stream; Flintlock Flinching 'Reaction' Poses a Problem in Shooting Accuracy | True | By Raymond R. Camp | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/bus-drivers-stop-giving-transfers-green-lines-in-queens-again.html | BUS DRIVERS STOP GIVING TRANSFERS; Green Lines in Queens Again Affected by Refusal to Load Boxes on the Vehicles | True | | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/concertgebouw-orchestra-reinstates-62-who-walked-out-of-van-kempen.html | Concertgebouw Orchestra Reinstates 62 Who Walked Out of Van Kempen Program | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/advertising-news-and-notes-campaign-fights-inflation.html | Advertising News and Notes; Campaign Fights Inflation | True | | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/money-silver.html | MONEY; Silver | True | | 1979-05-25 | RE0000023663 | B00000287098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/2-brazilians-get-posts-goes-monteiro-is-chief-of-staff-simoes-lopes.html | 2 BRAZILIANS GET POSTS; Goes Monteiro Is Chief of Staff, Simoes Lopes License Head | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/survey-under-way-on-price-controls-weeklong-check-to-learn-extent.html | SURVEY UNDER WAY ON PRICE CONTROLS; Week-Long Check to Learn Extent of Compliance With Regulations in City | True | | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/heads-york-manufacturers.html | Heads York Manufacturers | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/swiss-asked-to-try-or-free-us-citizen.html | SWISS ASKED TO TRY OR FREE U.S. CITIZEN | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/jaspers-set-back-kingsmen-58-to-50-manhattan-quintet-wins-and-ends.html | JASPERS SET BACK KINGSMEN, 58 To 50; Manhattan Quintet Wins and Ends Brooklyn College's 3-Year Streak at Home | True | | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/writers-film-men-reach-compromise-agreement-on-separation-of.html | WRITERS, FILM MEN REACH COMPROMISE; Agreement on 'Separation' of Literary Rights Ends Threat of Strike by the Guild | True | By Thomas F. Brady Special To the New York Times. | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/miamilima-air-record-set.html | Miami-Lima Air Record Set | True | | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/advice-on-brassieres-maker-and-gimbels-cooperate-in-educational.html | ADVICE ON BRASSIERES; Maker and Gimbels Cooperate in Educational Program | True | | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/rotation-plan-seen-for-korea-veterans.html | ROTATION PLAN SEEN FOR KOREA VETERANS | True | | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/cocks-calls-for-sanctions.html | Cocks Calls for Sanctions | True | | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/redemption-notice.html | REDEMPTION NOTICE | True | | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/polio-care-at-peak-at-warm-springs-foundation-says-973-patients.html | POLIO CARE AT PEAK AT WARM SPRINGS; Foundation Says 973 Patients Treated in 1950 Reflected Spread of Disease | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/peekskill-housing-bids-opened.html | Peekskill Housing Bids Opened | True | | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/longrange-draft-urged-by-hershey-selective-service-head-tells.html | LONG-RANGE DRAFT URGED BY HERSHEY; Selective Service Head Tells Educators That Youths of 18 Should Be Included | True | | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/harry-b-leifflen.html | HARRY B. LEIFFLEN | True | | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/sails-to-see-haille-selassie.html | Sails to see Haille Selassie | True | | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/two-teams-share-medal-on-links-miss-andersoncendoya-and-miss.html | TWO TEAMS SHARE MEDAL ON LINKS; Miss Anderson-Cendoya and Miss Devany-Pagan Tie at 74 in Palm Beach Play | True | | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/william-arthur-payne.html | WILLIAM ARTHUR PAYNE | True | | 1979-05-25 | RE0000023663 | B00000287098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/composer-finds-that-babysitting-with-his-children-is-an-inspiration.html | Composer Finds That Baby-Sitting With His Children Is an Inspiration; COMPOSER-BABY SITTER DOING DOUBLE DUTY | True | The New York Times | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/high-us-official-to-see-tito-today-perkins-visit-may-open-up-new.html | HIGH U.S. OFFICIAL TO SEE TITO TODAY; Perkins Visit May Open Up New Avenues in Relations of Washington, Belgrade | True | By M.s. Handler Special To the New York Times. | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/english-decline-us-bid-for-2year-soccer-series.html | English Decline U.S. Bid For 2-Year Soccer Series | True | | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/india-expects-rice-from-china.html | India Expects Rice From China | True | | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/air-fare-change-opposed-cities-in-northwest-urge-cab-to-keep.html | AIR FARE CHANGE OPPOSED; Cities in Northwest Urge C.A.B. to Keep One-Cost Set-Up | True | | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/dr-rush-asks-rise-in-physician-total-he-warns-of-shortages-ahead.html | DR. RUSH ASKS RISE IN PHYSICIAN TOTAL; He Warns of Shortages Ahead and Urges Larger Classes, With Speeded Courses | True | By George Eckel Special to the New York Times. | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/teacher-booklet-is-defended-here-public-education-association.html | TEACHER BOOKLET IS DEFENDED HERE; Public Education Association Praises Guide Attacked by Fordham Group | True | | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/business-failures-decline.html | Business Failures Decline | True | | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/growing-controls-seen-over-credit-economist-says-present-boom-and.html | GROWING CONTROLS SEEN OVER CREDIT; Economist Says Present Boom and Others That Will Follow Point in That Direction BUT CITES TROUBLE AHEAD Says New Qualitative Curbs Will Be Hard to Enforce Due to Lack of Patriotic Fervor | True | | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/john-ernest-traeger.html | JOHN ERNEST TRAEGER | True | | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/educational-kits-going-to-germany-department-of-state-assists-in.html | EDUCATIONAL 'KITS GOING TO GERMANY; Department of State Assists in Assembling Materials for Curriculum Revision There | True | By Bess Furman Special To the New York Times. | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/beatrice-phillips-married-in-boston-a-bride-and-three-girls-whose.html | BEATRICE PHILLIPS MARRIED IN BOSTON; A BRIDE AND THREE GIRLS WHOSE TROTHS ARE ANNOUNCED | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/stainback-visits-truman-declines-to-say-if-he-resigned-as-governor.html | STAINBACK VISITS TRUMAN; Declines to Say If He Resigned as Governor of Hawaii | True | | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/engineer-falls-dead-600-on-train-safe.html | Engineer Falls Dead; 600 on Train Safe | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/fairchild-is-expanding-leasing-columbia-aircraft-co-space-at-valley.html | FAIRCHILD IS EXPANDING; Leasing Columbia Aircraft Co. Space at Valley Stream, L.I. | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023663 | B00000287098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/dewey-for-wider-arms-pact-and-protection-of-easts-oil-dewey-urges.html | Dewey for Wider Arms Pact And Protection of East's Oil; Dewey Urges Wider Arms Treaty; Would Aid Middle East Oil Lands | True | By Charles Grutzner | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/fledermaus-to-tour-company-of-50-will-present-rca-victor-english.html | 'FLEDERMAUS' TO TOUR; Company of 50 Will Present R.C.A. Victor English Version | True | | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/gm-to-make-british-jet-buick-to-produce-sapphire-under-25000000.html | G.M. TO MAKE BRITISH JET; Buick to Produce Sapphire Under $25,000,000 Contract | True | | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/the-debate-on-troops.html | THE DEBATE ON TROOPS | True | | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/copter-data-revealed-craft-is-first-of-type-designed-for.html | 'COPTER DATA REVEALED; Craft Is First of Type Designed for Anti-Submarine War | True | | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/corner-building-sold-in-queens-taxpayer-occupied-by-bohack-taken-by.html | CORNER BUILDING SOLD IN QUEENS; Taxpayer Occupied by Bohack Taken by Investor--Factory Leased | True | | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/president-defies-congress-on-rfc-submits-previously-rejected-names.html | PRESIDENT DEFIES CONGRESS ON R.F.C.; Submits Previously Rejected Names of Directors in Face of Bill to Abolish Them | True | By Harold S. Hinton Special To the New York Times. | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/to-address-faculty-women.html | To Address Faculty Women | True | | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/wolffe-fencing-victor-leads-alterbef-9384-in-epee-panamerican.html | WOLFFE FENCING VICTOR; Leads Alterbef, 93-84, in Epee Pan-American Trials | True | | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/3-factions-fight-rent-law-changes-democrats-unions-landlords-find.html | 3 FACTIONS FIGHT RENT LAW CHANGES; Democrats, Unions, Landlords Find Fault as Deadline for Veto in State Nears | True | Bg LEO EGAN Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/rev-emmett-m-magee.html | REV. EMMETT M. MAGEE | True | | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/butadiene-unit-added-orr-authorizes-koppers-co-to-reactivate-third.html | BUTADIENE UNIT ADDED; O.R.R. Authorizes Koppers Co. to Reactivate Third Plant | True | | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/klans-intervention-on-schools-is-cited.html | KLAN'S INTERVENTION ON SCHOOLS IS CITED | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/mrs-john-ritchie.html | MRS. JOHN RITCHIE | True | | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/cornell-lists-student-aid.html | Cornell Lists Student Aid | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/silodor-is-winner-in-bridge-tourney-philadelphian-comes-from-16th.html | SILODOR IS WINNER IN BRIDGE TOURNEY; Philadelphian Comes From 16th Place to Capture Life Masters Individual in Chicago | True | By George Rapee Special To the New York Times. | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/a-background-of-sound.html | A Background of Sound | True | | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/canada-moves-resolutely-to-aid-western-defense-ends-hesitation-and.html | Canada Moves Resolutely To Aid Western Defense; Ends Hesitation and Prepares to Rearm Against Red Menace--Mobilization of Resources, Increased Forces Seen | True | By Richard H. Parke | 1979-05-25 | RE0000023663 | B00000287098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/china-reds-warn-on-reform-terror-hankow-party-organ-asserts-zealous.html | CHINA REDS WARN ON REFORM TERROR; Hankow Party Organ Asserts Zealous Political Workers 'Scare Peasant Masses' | True | By Henry R. Lieberman Special To the New York Times. | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/mayor-launches-wnyc-music-fete-the-mayor-speaking-at-annual-music.html | MAYOR LAUNCHES WNYC MUSIC FETE; THE MAYOR SPEAKING AT ANNUAL MUSIC FESTIVAL | True | The New York Times | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/japan-may-outlaw-red-party.html | Japan May Outlaw Red Party | True | | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/letters-to-the-times-war-crime-stand-questioned-amnesty-criticized.html | Letters to The Times; War Crime Stand Questioned Amnesty Criticized as Departing From Nuremberg Principles | True | ISRAEL GOLDSTEIN. | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/canada-tests-8000-here-as-un-force-canada-playing-a-major-role-in.html | CANADA TESTS 8,000 HERE AS U.N. FORCE; CANADA PLAYING A MAJOR ROLE IN STRENGTHENING WEST | True | By Lawrence E. Davies Special To the New York Times. | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/nationalists-accuse-puerto-rico-at-trial.html | NATIONALISTS ACCUSE PUERTO RICO AT TRIAL | True | | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/prof-lynds-jones.html | PROF. LYNDS JONES | True | | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/bivins-outboxes-lowry.html | Bivins Outboxes Lowry | True | | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/fume-peril-cited-in-motor-courts-faulty-heaters-endanger-lives-of.html | FUME PERIL CITED IN MOTOR COURTS; Faulty Heaters Endanger Lives of Travelers Touring Board of A.A.A. Is Warned | True | By Bert Pierce Special To the New York Times. | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/callaghan-opens-campaign.html | Callaghan Opens Campaign | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/graham-knocks-out-vitale.html | Graham Knocks Out Vitale | True | | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/of-local-origin.html | Of Local Origin | True | | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/robert-montgomery-to-speak.html | Robert Montgomery to Speak | True | | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/rooming-houses-sold-five-properties-in-rockaways-are-taken-by-new.html | ROOMING HOUSES SOLD; Five Properties in Rockaways Are Taken by New Owners | True | | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/resident-offices-report-on-trade-buyers-shopping-for-summer.html | RESIDENT OFFICES REPORT ON TRADE; Buyers Shopping for Summer Lines--Activity Lags as Price Clarification Is Awaited | True | | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/standard-motor-cars-raised.html | Standard Motor Cars Raised | True | | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/castillos-fashions-show-grand-touch.html | CASTILLO'S FASHIONS SHOW 'GRAND' TOUCH | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/utility-co-offering-union-securities-to-underwrite-central-illinois.html | UTILITY CO. OFFERING; Union Securities to Underwrite Central Illinois Issue | True | | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/roy-r-richardson.html | ROY R. RICHARDSON | True | | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/runs-batted-in-leader.html | Runs Batted In Leader | True | | 1979-05-25 | RE0000023663 | B00000287098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/watershed-tested-high-in-the-rockies-us-forest-service-seeks-to.html | WATERSHED TESTED HIGH IN THE ROCKIES; U.S. Forest Service Seeks to Increase Water and Timber Without Causing Erosion | True | By William M. Blair Special To the New York Times. | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/jean-farber-betrothed-she-will-be-wed-in-baltimore-to-capt-david.html | JEAN FARBER BETROTHED; She Will Be Wed in Baltimore to Capt. David Lane, U.S.A. | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/protest-du-bois-indictment.html | Protest Du Bois Indictment | True | | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/in-the-nation-the-loyalty-board-and-the-remington-case.html | In The Nation; The Loyalty Board and the Remington Case | True | By Arthur Krock | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/harriman-reproves-the-timid-on-europe.html | HARRIMAN REPROVES THE 'TIMID' ON EUROPE | True | | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/on-television.html | ON TELEVISION | True | | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/town-hall-recital-by-walter-hautzig.html | TOWN HALL RECITAL BY WALTER HAUTZIG | True | | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/best-co-net-higher-2041443-or-340-a-share-against-1973462-or-329.html | BEST & CO. NET HIGHER; $2,041,443, or $3.40 a Share, Against $1,973,462, or $3.29 | True | | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/lazarus-marks-century-department-store-in-columbus-jammed-by-100000.html | LAZARUS MARKS CENTURY; Department Store in Columbus Jammed by 100,000 Visitors | True | | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/fordham-upsets-city-college-overtime-manhattan-beats-brooklyn.html | Fordham Upsets City College Overtime; Manhattan Beats Brooklyn College; CARDINAL SLUGGER GIVES A FEW POINTERS ON BATTING | True | By Michael Strauss | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/taft-asks-study-on-army.html | Taft Asks Study on Army | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/sir-a-gordonsmith.html | SIR A. GORDON-SMITH | True | | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/dockers-to-unload-red-cargo.html | Dockers to Unload Red Cargo | True | | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/bernard-c-brown.html | BERNARD C. BROWN | True | | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/hancock-co-backed-on-texmass-co-loan-vote-of-confidence-is-given-47.html | HANCOCK CO. BACKED ON TEXMASS CO. LOAN; Vote of Confidence Is Given '47 Board by Policyholders on $3,500,000 Grant | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/woman-smuggler-yields-more-gems-600000-diamonds-found-in-her.html | WOMAN SMUGGLER YIELDS MORE GEMS; $600,000 Diamonds Found in Her Luggage--$696,000 Was Hidden Earlier in Shoes RECORD IN U.S. SEIZURES $2,000,000 Recovery Includes Stones Carried by Man Who Preceded Her at Airport | True | | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/radiotv-notes.html | Radio-TV Notes | True | | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/hosiery-mills-to-expand-nolde-horst-is-installing-new-equipment-in.html | HOSIERY MILLS TO EXPAND; Nolde & Horst Is Installing New Equipment in Two Plants | True | | 1979-05-25 | RE0000023663 | B00000287098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/mrs-philip-finkel.html | MRS. PHILIP FINKEL | True | | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/advanced-by-esso-standard.html | Advanced by Esso Standard | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/romagnas-dinghy-victor-de-coppet-trails-by-6-points-in-larchmont.html | ROMAGNA'S DINGHY VICTOR; De Coppet Trails by 6 Points in Larchmont Regatta | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/breed-winners-in-the-show.html | Breed Winners in the Show | True | | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/dorfman-defeats-ampon-advances-to-philippine-tennis.html | DORFMAN DEFEATS AMPON; Advances to Philippine Tennis Semi-Finals--Kovaleski Wins | True | | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/budgetcut-issues-taken-up-in-senate-george-douglas-bridges-rise-to.html | BUDGET-CUT ISSUES TAKEN UP IN SENATE; George, Douglas, Bridges Rise to Challenge of Truman--Close Scrutiny in View | True | By Clayton Knowles Special To the New York Times. | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/paper-firm-gets-east-side-offices.html | PAPER FIRM GETS EAST SIDE OFFICES | True | | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/applications-up-for-colgate.html | Applications Up for Colgate | True | | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/safe-driver-dies-in-crash-trucker-with-no-accidents-in-13-years-had.html | SAFE DRIVER DIES IN CRASH; Trucker With No Accidents in 13 Years Had Won Award | True | | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/robbins-and-lang-return-ballet-stars-to-appear-with-city-troupe.html | ROBBINS AND LANG RETURN; Ballet Stars to Appear With City Troupe During Local Run | True | | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/beaters-of-negro-jailed-victims-son-who-shot-one-of-them-to-death.html | BEATERS OF NEGRO JAILED; Victim's Son, Who Shot One of Them To Death, Is Freed | True | | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/columbia-faculty-shows-art-talent-at-annual-columbia-university-art.html | COLUMBIA FACULTY SHOWS ART TALENT; AT ANNUAL COLUMBIA UNIVERSITY ART SHOW | True | The New York Times (by William C. Eckenberg) | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/fund-in-britain-lagging.html | Fund in Britain Lagging | True | | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/message-for-india.html | MESSAGE FOR INDIA | True | | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/knot-in-12inch-chain-stumps-lightship-crew.html | Knot in 12-Inch Chain Stumps Lightship Crew | True | | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/ibsen-revival-at-cherry-lane.html | Ibsen Revival at Cherry Lane | True | | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/water-ways-plan-greater-savings-vessels-of-the-inland-fleet-to.html | WATER WAYS PLAN GREATER SAVINGS; Vessels of the Inland Fleet to Offer Transportation at Less Cost Than in 1950 | True | | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/consumer-incomes-reach-record-for-4th-month.html | Consumer Incomes Reach Record for 4th Month | True | | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/auto-drivers-invited-to-test-skill-at-new-traffic-safety-project.html | Auto Drivers Invited to Test Skill At New Traffic Safety Project Here | True | | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/romeparis-amity-in-talks-emerging-premiers-foreign-ministers-agree.html | ROME-PARIS AMITY IN TALKS EMERGING; Premiers, Foreign Ministers Agree in Principle on West Germany in First Parley | True | By Camille M. Cianfarra Special To the New York Times. | 1979-05-25 | RE0000023663 | B00000287098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/research-spreads-in-industrial-field-25-big-companies-have-set-up.html | RESEARCH SPREADS IN INDUSTRIAL FIELD; 25 Big Companies Have Set Up Full-Time Programs to Study Personnel Problems | True | | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/senate-confirms-wj-bryan-jr.html | Senate Confirms W.J. Bryan Jr. | True | | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/plans-stock-increase-united-aircraft-vote-on-plan-for-stock.html | PLANS STOCK INCREASE; United Aircraft Vote on Plan for Stock Dividend Set April 24 | True | | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/fashion-show-to-aid-cancer-center-unit.html | FASHION SHOW TO AID CANCER CENTER UNIT | True | | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/lawrence-c-sheebs.html | LAWRENCE C. SHEEBS | True | | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/headsallischalmers-co-roberts-is-elected-president-by-board-of.html | HEADSALLIS-CHALMERS CO.; Roberts Is Elected President by Board of Directors | True | | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/dr-rainard-robbins-consulting-actuary.html | DR. RAINARD ROBBINS, CONSULTING ACTUARY | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/greendierks.html | Green--Dierks | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/saltonstall-warns-against-appeasing.html | SALTONSTALL WARNS AGAINST APPEASING | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/brain-hemorrhage-fatal-woman-85-dies-while-waiting-for-ambulance.html | BRAIN HEMORRHAGE FATAL; Woman, 85, Dies While Waiting for Ambulance for Son, 56 | True | | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/union-officials-car-blasted.html | Union Official's Car Blasted | True | | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/mrs-henry-g-silleck.html | MRS. HENRY G. SILLECK | True | | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/9-antititoists-sentenced.html | 9 Anti-Titoists Sentenced | True | | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/judging-timetable-today.html | Judging Timetable Today | True | | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/mens-styles-more-colorful.html | Men's Styles More Colorful | True | | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/roller-derby-results.html | ROLLER DERBY RESULTS | True | | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/heads-bible-group-representative-gwinn-is-named-again-at-meeting-in.html | HEADS BIBLE GROUP; Representative Gwinn Is Named Again at Meeting in Ohio | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/2d-front-in-china-asked-by-martin-republican-calls-for-invasion-by-.html | 2D FRONT IN CHINA ASKED BY MARTIN; Republican Calls for Invasion by Chiang From Formosa, Saying Time Aids Reds | True | | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/arthur-s-fairchild.html | ARTHUR S. FAIRCHILD | True | | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/communist-aims-studied-forcing-of-peace-treaty-on-germany-this-year.html | COMMUNIST AIMS STUDIED; Forcing of Peace Treaty on Germany This Year Held to Be One | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/economizing-on-defense.html | ECONOMIZING ON DEFENSE | True | | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/the-buried-douglas-report.html | THE BURIED DOUGLAS REPORT | True | | 1979-05-25 | RE0000023663 | B00000287098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/not-for-children-will-open-tonight-in-celebrated-role.html | 'NOT FOR CHILDREN' WILL OPEN TONIGHT; IN CELEBRATED ROLE | True | By J.p. Shanley | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/jean-noyes-engaged-to-malcolm-groves.html | JEAN NOYES ENGAGED TO MALCOLM GROVES | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/ship-sails-for-antarctic-peron-in-orders-to-expedition-stresses.html | SHIP SAILS FOR ANTARCTIC; Peron, in Orders to Expedition, Stresses Argentine Rights | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/nelson-b-grove.html | NELSON B. GROVE | True | | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/park-chief-notes-peril-to-program-asks-care-in-the-commercial-use.html | PARK CHIEF NOTES PERIL TO PROGRAM; Asks Care in the Commercial Use of Resources--Chapman Hails Reclamation Work | True | | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/oil-industry-hums-at-record-levels-further-expansion-forecast-once.html | OIL INDUSTRY HUMS AT RECORD LEVELS; Further Expansion Forecast Once Needs Are Stepped Up for Defense Program | True | By J. H. Carmical | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/george-a-scott-jr.html | GEORGE A. SCOTT JR. | True | | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/marshall-club-in-tie-new-yorkers-play-to-a-draw-with-havana-chess.html | MARSHALL CLUB IN TIE; New Yorkers Play to a Draw With Havana Chess Team | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/text-of-deweys-speech-advocating-enlargement-of-north-atlantic.html | Text of Dewey's Speech Advocating Enlargement of North Atlantic Treaty; THE GOVERNOR BEFORE HE SPOKE LAST NIGHT | True | The New York Times | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/isaac-fishberg-101-active-as-flutist.html | ISAAC FISHBERG, 101, ACTIVE AS FLUTIST | True | | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/breed-award-goes-to-cartlane-once-best-of-their-breeds-at.html | BREED AWARD GOES TO CARTLANE ONCE; BEST OF THEIR BREEDS AT EXHIBITION IN GARDEN | True | By John Rendel | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/draft-fears-up-set-college-students-study-shows-theyre-losing.html | DRAFT FEARS UP SET COLLEGE STUDENTS; Study Shows They're Losing Morale--Marshall's Stand Leaves Some Doubts SO THEY ASK 'WHY STUDY?' Confusion Over Status Rules and Call to Duty Is a Relief Since It Settles Issue | True | By Benjamin Fine | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/white-plains-school-board-protests-state-pay-law-that-could-make.html | White Plains School Board Protests State Pay Law That Could Make Inequities | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/troop-policy-unit-urged-by-0conor-senator-bids-congress-name-a.html | TROOP POLICY UNIT URGED BY 0'CONOR; Senator Bids Congress Name a Bipartisan Group to Meet Truman on European Force | True | By William S. White Special To the New York Times. | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/renegotiation-study-set-ama-calls-twoday-briefing-session-for-march.html | RENEGOTIATION STUDY SET; A.M.A. Calls Two-Day Briefing Session for March 7-8 | True | | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/rangoon-to-receive-eca-aid.html | Rangoon to Receive E.C.A. Aid | True | | 1979-05-25 | RE0000023663 | B00000287098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/israel-near-vote-on-religious-issue-regime-may-stake-existence-on.html | ISRAEL NEAR VOTE ON RELIGIOUS ISSUE; Regime May Stake Existence on Parliament's Decision on Children's Education | True | By Sydney Gruson Special To the New York Times. | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/bonn-to-ask-big-4-for-a-united-poll-will-urge-free-secret-ballot.html | BONN TO ASK BIG 4 FOR A UNITED POLL; Will Urge Free, Secret Ballot for Parliament-- Reds to Seek Peace Treaty This Year | True | By C.I. Sulzberger Special To the New York Times. | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/realty-financing.html | REALTY FINANCING | True | | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/kroger-co-net-off-13087542-or-356-a-share-against-13636564-or-371.html | KROGER CO. NET OFF; $13,087,542, or $3.56 a Share, Against $13,636,564, or $3.71 | True | | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/official-reports-describing-the-days-operations-in-korean-war.html | Official Reports Describing the Day's Operations in Korean War; COMMUNISTS DRIVE AHEAD IN OFFENSIVE ON CENTRAL FRONTS | True | | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/britain-lifts-ban-on-us-oil-sales-restrictions-ended-as-result-of.html | BRITAIN LIFTS BAN ON U.S. OIL SALES; Restrictions Ended as Result of Agreements With Jersey Standard, Socony-Vacuum DOLLAR MARGIN TO BE CUT To Be Reduced Progressively to Average of Companies There Commons Is Told | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/some-of-27-promoted-firemen-admit-200-payoff-hogan-says.html | 'Some' of 27 Promoted Firemen Admit $200 'Pay-Off,' Hogan Says | True | | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/henry-p-smith.html | HENRY P. SMITH | True | | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/merchant-fleet-increasing.html | Merchant Fleet Increasing | True | | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/slides-in-alps-kill-six-10-others-are-buried-as-rains-loose-swiss.html | SLIDES IN ALPS KILL SIX; 10 Others Are Buried as Rains Loose Swiss Avalanches | True | | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/hoengsong-falls-assault-made-on-front-of-thirty-miles-fails-to.html | HOENGSONG FALLS; Assault Made on Front of Thirty Miles Fails to Score Breakthrough. 5 ENEMY UNITS INVOLVED Report of Crossing of 38th Parallel by South Koreans 'in Error,' Says 8th Army | True | By Lindesay Parrott Special To the New York Times. | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/soroptimist-dinner-at-grosvenor.html | Soroptimist Dinner at Grosvenor | True | | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/cretan-romeo-on-trial-accused-of-kidnapping-bride-he-vows-love-for.html | CRETAN ROMEO ON TRIAL; Accused of Kidnapping Bride, He Vows Love for Her | True | | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/bias-toward-guardsmen-hit.html | Bias Toward Guardsmen Hit | True | | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/planetarium-lecture-tonight.html | Planetarium Lecture Tonight | True | | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/miss-doolittle-engaged-will-be-bride-of-lieut-edmund-fenstad-of.html | MISS DOOLITTLE ENGAGED; Will Be Bride of Lieut. Edmund Fenstad of Marine Corps | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/carpentier-coats-prominent-by-cut-loose-style-features-elbow.html | CARPENTIER COATS PROMINENT BY CUT; Loose Style Features Elbow Sleeves With Bell Shape-- One Button at Throat | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/a-study-of-divorce-law.html | A STUDY OF DIVORCE LAW | True | | 1979-05-25 | RE0000023663 | B00000287098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/mgoldrick-scores-alp-rent-official-cites-effrontery-in-plea-for-new.html | M'GOLDRICK SCORES A.L.P.; Rent Official Cites 'Effrontery' in Plea for New Hearing | True | | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/bipartisan-policy-urged.html | Bipartisan Policy Urged | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/union-demands-accepted-fairchild-yields-on-pay-merit-in-strike.html | UNION DEMANDS ACCEPTED; Fairchild Yields on Pay, Merit in Strike Called in January | True | | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/english-trail-in-cricket.html | English Trail in Cricket | True | | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/accepts-cherry-trees-dewey-thanks-japanese-children-for-gift-of.html | ACCEPTS CHERRY TREES; Dewey Thanks Japanese Children for Gift of Seedlings | True | | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/state-editors-cite-times-centennial-society-at-syracuse-session.html | STATE EDITORS CITE TIMES CENTENNIAL; Society, at Syracuse Session, Praises Newspaper as a 'Sword of Democracy' | True | By Warren Weaver Jr. Special To the New York Times. | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/miss-c-c-brandis-becomes-fiancee-columbia-graduate-student-will-be.html | MISS C. C. BRANDIS BECOMES FIANCEE; Columbia Graduate Student Will Be Bride of J. Wilner Sundelson, Ford Official | True | Bradford Bachrach | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/foss-to-be-called-by-air-force.html | Foss to Be Called by Air Force | True | | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/columbia-quintet-rated-4th-in-poll-moves-up-as-st-johns-stays.html | COLUMBIA QUINTET RATED 4TH IN POLL; Moves Up as St. John's Stays 7th--Oklahoma Aggies Cut Into Kentucky's Lead | True | | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/fire-records.html | Fire Records | True | | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/seton-hall-wins-7154.html | Seton Hall Wins, 71--54 | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/writer-killed-in-korea-french-correspondent-shot-while-with-raider.html | WRITER KILLED IN KOREA; French Correspondent Shot While With Raider Patrol | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/events-today.html | Events Today | True | | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/seeks-house-basketball-inquiry.html | Seeks House Basketball Inquiry | True | | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/anticrime-group-opens-office.html | Anti-Crime Group Opens Office | True | | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/geraldine-lerner-affianced.html | Geraldine Lerner Affianced | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/waterlift-aiding-icejammed-town-their-grazing-land-has-been.html | WATERLIFT' AIDING ICE-JAMMED TOWN; THEIR GRAZING LAND HAS BEEN NARROWED BY THE FLOOD | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/adams-shrine-violated-vandals-damage-birthplace-of-president-in-bay.html | ADAMS SHRINE VIOLATED; Vandals Damage Birthplace of President in Bay State | True | | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/gielgud-to-speak-at-barnard.html | Gielgud to Speak at Barnard | True | | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/bing-crosby-undergoes-surgery.html | Bing Crosby Undergoes Surgery | True | | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/red-strike-in-italy-15-largely-a-failure.html | RED STRIKE IN ITALY 15 LARGELY A FAILURE | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/belgrade-athens-sign-rail-pact.html | Belgrade, Athens Sign Rail Pact | True | | 1979-05-25 | RE0000023663 | B00000287098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/bridgeopening-talks-set-trenton-session-will-discuss-high-mast-boat.html | BRIDGE-OPENING TALKS SET; Trenton Session Will Discuss High Mast Boat Problem | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/mrs-george-h-smyth.html | MRS. GEORGE H. SMYTH | True | | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/report-on-hanley-today.html | Report on Hanley Today | True | | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/issue-not-discussed-at-un.html | Issue Not Discussed at U.N. | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/jews-claims-cut-to-aid-restitution-fears-of-german-sovereignty-rise.html | JEWS CLAIMS CUT TO AID RESTITUTION; Fears of German Sovereignty Rise Spur Bulk Settlements With Individual States | True | By Jack Raymond Special To the New York Times. | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/merkin-joins-npa-paint-unit.html | Merkin Joins N.P.A. Paint Unit | True | | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/fined-under-trust-act-servel-inc-among-companies-penalized-for.html | FINED UNDER TRUST ACT; Servel Inc., Among Companies Penalized for Price Fixing | True | | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/casualties-list.html | Casualties List | True | | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/bartholomew-collins.html | BARTHOLOMEW COLLINS | True | | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/mrs-herbert-d-smith-has-son.html | Mrs. Herbert D. Smith Has Son | True | | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/asks-bids-on-bond-issue-pennsylvania-authority-seeks-25000000-for.html | ASKS BIDS ON BOND ISSUE; Pennsylvania Authority Seeks $25,000,000 for Highways | True | | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/booksauthors.html | Books--Authors | True | | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/columnist-in-contempt-fined-for-not-naming-sources-and-violating.html | COLUMNIST IN CONTEMPT; Fined for Not Naming Sources and Violating Oath in Miami | True | | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/world-news-summarized.html | World News Summarized | True | | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/fashion-rise-of-knitwear-is-big-style-news-for-spring-former.html | Fashion: Rise of Knitwear Is Big Style News for Spring; Former Shapelessness Is Gone, Dresses Now Fit Every Occasion | True | By Dorothy O'Neill | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/red-leaders-seized-at-german-frontier.html | RED LEADERS SEIZED AT GERMAN FRONTIER | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/tin-soars-to-record-price.html | Tin Soars to Record Price | True | | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/athletes-donate-blood-soccer-team-aids-red-cross-unit-others.html | ATHLETES DONATE BLOOD; Soccer Team Aids Red Cross Unit, Others Scheduled | True | | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-13 | 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/backs-offer-of-shrine-driscoll-urges-legislature-to-accept-edges.html | BACKS OFFER OF SHRINE; Driscoll Urges Legislature to Accept Edge's Home as Gift | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023663 | B00000287098 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/ask-insanity-plea-in-kidnapping.html | Ask Insanity Plea in Kidnapping | True | | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/2-joint-maneuvers-set-110000-to-take-part-in-army-and-air-force.html | 2 JOINT MANEUVERS SET; 110,000 to Take Part in Army and Air Force Exercises | True | | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/odwyer-may-face-jury-next-month-mcdonald-says-he-will-call-former.html | O'DWYER MAY FACE JURY NEXT MONTH; McDonald Says He Will Call Former Mayor at That Time 'if We Can Work It In' | True | | 1979-05-25 | RE0000023664 | B00000287099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/lehn-fink-sales-head-named-in-drug-division.html | Lehn & Fink Sales Head Named in Drug Division | True | | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/port-of-new-york-day-is-set.html | Port of New York Day Is Set | True | | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/margaret-weeks-becomes-fiancee-alumna-of-sttimothys-school-engaged.html | MARGARET WEEKS BECOMES FIANCEE; Alumna of St. Timothy's School Engaged to G.N. Valentine, a Graduate of Yale | True | Special to THE NEW YORK TIMES.Jay Storm | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/to-ease-travel-snarl-between-here-and-new-jersey.html | TO EASE TRAVEL SNARL BETWEEN HERE AND NEW JERSEY | True | The New York TimesSpecial to THE NEW YORK TIMES. | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/clifton-webb-has-pneumonia.html | Clifton Webb Has Pneumonia | True | | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/civil-defense-policy.html | CIVIL DEFENSE POLICY | True | | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/columbia-doing-eliot-drama.html | Columbia Doing Eliot Drama | True | | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/mississippi-group-opposes-seaway-upper-river-and-ohio-valley.html | MISSISSIPPI GROUP OPPOSES SEAWAY; Upper River and Ohio Valley Interests Lose Battle to Obtain Endorsement | True | By William M. Blair Special To the New York Times. | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/jury-sees-traces-of-tax-lien-frauds-but-panel-after-long-inquiry.html | JURY SEES TRACES OF TAX LIEN FRAUDS; But Panel, After Long Inquiry, Finds No Provable Cases-- Cites Key Figures' Death Sees No Provable Violation Favoritism in Bids Cited Fagan Called Key Figure | True | | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/korean-war-on-view-exhibition-of-25-photographers-opening-at-museum.html | KOREAN WAR ON VIEW; Exhibition of 25 Photographers Opening at Museum | True | | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/bostonians-to-play-for-auriol.html | Bostonians to Play for Auriol | True | | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/afra-pickets-record-library-radio-artists-here-act-against.html | A.F.R.A. PICKETS RECORD LIBRARY; Radio Artists Here Act Against Lang-Worth Programs in Dispute Over Contract Short Story" Bows Wednesday | True | | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/bill-bars-commonlaw-ties.html | Bill Bars Common-Law Ties | True | | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/rockwell-co-to-build-new-plant.html | Rockwell Co. to Build New Plant | True | | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/us-diplomatic-steps-warn-soviet-against-new-koreas-moscow-being.html | U.S. Diplomatic Steps Warn Soviet Against New Koreas; Moscow Being 'Advised' to Be Prudent as Washington Adopts Revised Tactics U.S. Tactics Are Changed Would Warn Moscow Fleet Once Was Used | True | By James Reston Special To the New York Times. | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/audiovisual-group-to-meet.html | Audio-Visual Group to Meet | True | | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/arkansas-for-two-terms-amendment-to-limit-president-to-10-years.html | ARKANSAS FOR TWO TERMS; Amendment to Limit President to 10 Years Voted by 30 States | True | | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/gigli-recovering-from-abscess.html | Gigli Recovering From Abscess | True | | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/steel-index-declines-in-week.html | Steel Index Declines in Week | True | | 1979-05-25 | RE0000023664 | B00000287099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/age-seen-no-bar-to-jobs-educator-also-urges-placing-the-physically.html | AGE SEEN NO BAR TO JOBS; Educator Also Urges Placing the Physically Handicapped | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/sharp-income-rise-by-detroit-edison-3722249-gain-in-1950-puts-total.html | SHARP INCOME RISE BY DETROIT EDISON; $3,722,249 Gain in 1950 Puts Total at $13,309,952--Other Public Utilities Report | True | | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/letters-to-the-times-to-check-inflation-value-of-federal-reserve.html | Letters to The Times; To Check Inflation Value of Federal Reserve System as Brake Is Considered Members of Eisenhower's Command Minimizing Subway Battle Role of the Church in Spain Its Teachings Said to Be Identical With Catholic Dogma Elsewhere Timeo Danaos **** | | SIMEON HUTNER,F.L. PARKS,SOLON DE LEON,JUAN J. DEL CASTILLO,G.J.L. GOMME. | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/steel-head-explains-system-for-britain.html | STEEL HEAD EXPLAINS SYSTEM FOR BRITAIN | True | | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/realty-financing.html | REALTY FINANCING | True | | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/guam-asks-marine-militia.html | Guam Asks Marine Militia | True | | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/fans-will-honor-boucher-tonight-ranger-manager-to-get-gifts-before.html | FANS WILL HONOR BOUCHER TONIGHT; Ranger Manager to Get Gifts Before Blue Shirts' Game With Hawks at Garden | True | | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/books-of-the-times-his-satire-sometimes-savage-modern-england.html | Books of The Times; His Satire Sometimes Savage Modern England Reviewed | | By Orville Prescott | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/b29-crashes-1-flier-killed.html | B-29 Crashes, 1 Flier Killed | True | | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/unbeaten-columbia-faces-yale-tonight.html | UNBEATEN COLUMBIA FACES YALE TONIGHT | True | | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/city-ballet-opens-its-spring-season-melissa-hayden-and-jerome.html | CITY BALLET OPENS ITS SPRING SEASON; Melissa Hayden and Jerome Robbins Score in Numbers at First Performance Robbins in Own Work Touches of Classic Ballet | True | By John Martin | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/art-work-displayed-residents-put-on-second-annual-hudson-view.html | ART WORK DISPLAYED; Residents Put on Second Annual Hudson View Gardens Show | True | | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/south-carolina-ends-poll-tax.html | South Carolina Ends Poll Tax | True | | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/patterson-center-opens-recreational-quarters-for-bronx-housing.html | PATTERSON CENTER OPENS; Recreational Quarters for Bronx Housing Project Now in Use | True | | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/communist-menace-seen.html | Communist Menace Seen | True | | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/spaak-hopeful-on-peace.html | Spaak Hopeful on Peace | True | | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/forum-to-read-vagliano-play.html | Forum to Read Vagliano Play | True | | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/us-submarine-goes-aground.html | U.S. Submarine Goes Aground | True | | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/knicks-to-face-royals-two-school-games-to-precede-pro-contest-here.html | KNICKS TO FACE ROYALS; Two School Games to Precede Pro Contest Here Tonight | True | | 1979-05-25 | RE0000023664 | B00000287099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/sobelgoren-pair-leading-in-bridge-evanscohen-rothharkavi-teams-are.html | SOBEL-GOREN PAIR LEADING IN BRIDGE; Evans-Cohen, Roth-Harkavi Teams Are Close Behind in Masters Tourney 26-Board Knockout Sessions Troublesome Hand | True | By George Rapee Special To the New York Times. | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/us-reopens-hearing-for-2-puerto-ricans.html | U.S. REOPENS HEARING FOR 2 PUERTO RICANS | True | | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/ae-delmhorst-stockbroker-73-senior-partner-in-whitehouse-co.html | A.E. DELMHORST, STOCKBROKER, 73; Senior Partner in Whitehouse & Co. Dies--Active in the State Masonic Organization | True | | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/lied-on-payoffs-firemen-now-say-hogan-armed-with-new-data-gets-some.html | LIED ON 'PAY-OFFS,' FIREMEN NOW SAY; Hogan, Armed With New Data, Gets 'Some' of 27 Promoted to Name Person They Paid LIED ON 'PAY-OFFS,' FIREMEN NOW SAY Board Won't Recognize Crane | True | | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/stalin-mao-mark-pact-anniversary-send-telegrams-of-heartfelt.html | STALIN, MAO MARK PACT ANNIVERSARY; Send Telegrams of 'Heartfelt Congratulation' to Each Other --Chinese Plan Celebration For Stronger Cooperation Assistance Clause Cited | True | By Henry R. Lieberman Special To the New York Times. | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/traffic-accidents-drop-weeks-total-in-city-is-413-as-against-562-a.html | TRAFFIC ACCIDENTS DROP; Week's Total in City Is 413, as Against 562 a Year Ago | True | | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/home-insurance-elects-three-to-board.html | HOME INSURANCE ELECTS THREE TO BOARD | True | Pach Bros. | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/kellogg-honored-for-bribe-report-police-commissioner-murphy-gives.html | KELLOGG HONORED FOR BRIBE REPORT; Police Commissioner Murphy Gives Basketball Player Scroll of Honor Here | True | | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/ama-official-sees-physician-surplus-calls-it-more-likely-in-1960s.html | A.M.A. OFFICIAL SEES PHYSICIAN SURPLUS; Calls It More Likely in 1960's Than Deficit Because of Rise in 'Productivity' of Doctors CONTRAST TO RUSK VIEWS But Medical College Group's Chairman Indicates Backing, Says Nation Needs More Position Supported Technological Gains Cited | True | By George Eckel Special To the New York Times. | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/green-wins-medal-on-71-urzetta-posts-72-in-qualifying-round-for.html | GREEN WINS MEDAL ON 71; Urzetta Posts 72 in Qualifying Round for Houston Golf | True | | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/proposed-headquarters-for-national-conference-of-christians-and.html | PROPOSED HEADQUARTERS FOR NATIONAL CONFERENCE OF CHRISTIANS AND JEWS | True | | 1979-05-25 | RE0000023664 | B00000287099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/page-1-news-picked-by-common-sense-notion-that-axegrinding-is.html | PAGE 1 NEWS PICKED BY COMMON SENSE; Notion That Axe-Grinding Is Involved Called 'Fantastic' by Times Managing Editor How Page One News Is Picked Divisions of a Newspaper | True | | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/acts-on-sundays-too.html | ACTS ON SUNDAYS, TOO | True | | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/community-chest-elects.html | Community Chest Elects | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/singapore-tin-price-up.html | Singapore Tin Price Up | True | | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/canadas-soldiers-get-ustype-arms-dominion-sending-old-stocks-of.html | CANADA'S SOLDIERS GET U-S-TYPE ARMS; Dominion Sending Old Stocks of Weapons to the European Atlantic Pact Members FORCES WILL BE INCREASED 3,000 Planes, 100 Warships Are Planned--Radar Net Being Made Permanent It Makes Sense" Build Sabre Fighter Produces Isotopes | True | By Richard H. Parke | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/new-space-taken-in-store-centers-nichols-co-leases-18000-sq-ft-in.html | NEW SPACE TAKEN IN STORE CENTERS; Nichols Co. Leases 18,000 Sq. Ft. in Queens--Rentals Made in Manhattan | True | | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/utility-plans-1for10-split.html | Utility Plans 1-for-10 Split | True | | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/last-veterans-quit-halloran-hospital.html | LAST VETERANS QUIT HALLORAN HOSPITAL | True | | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/housing-group-bought-in-bronx.html | HOUSING GROUP BOUGHT IN BRONX | True | | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/former-page-is-elected-chairman-of-ny-curb.html | Former Page Is Elected Chairman of N.Y. Curb | True | Conway Studios | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/on-television.html | ON TELEVISION | True | | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/hearings-on-rfc-reopen-next-week-maybank-says-those-accused-of-loan.html | HEARINGS ON R.F.C. REOPEN NEXT WEEK; Maybank Says Those Accused of Loan Favoritism, Influence Will Get Chance to Testify | True | By C.p. Trussell Special To the New York Times. | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/fm-on-the-air.html | FM ON THE AIR | True | | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/commodity-index-eases-bls-reports-decrease-from-3905-feb-2-to-390.html | COMMODITY INDEX EASES; B.L.S. Reports Decrease From 390.5 Feb. 2 to 390 Feb. 9 | True | | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/gen-collins-backs-army-growth-rate-views-faster-call-as-waste-of.html | GEN. COLLINS BACKS ARMY GROWTH RATE; Views Faster Call as Waste of Manpower--Hails Record of Our Medium Tanks | True | By Austin Stevens Special To the New York Times. | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/relief-plans-set-by-un-child-fund-anxiety-expressed-over-its-meager.html | RELIEF PLANS SET BY U.N. CHILD FUND; Anxiety Expressed Over Its Meager Resources--Dried Milk Supplies Are Exhausted | True | By Kathleen Teltsch Special To the New York Times. | 1979-05-25 | RE0000023664 | B00000287099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/peron-threatens-force-says-argentina-will-act-to-back-claim-to.html | PERON THREATENS FORCE; Says Argentina Will Act to Back Claim to Antarctic Area | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/twobill-tax-plan-faces-test-today-defeat-of-truman-idea-is-seen-in.html | TWO-BILL TAX PLAN FACES TEST TODAY; Defeat of Truman Idea Is Seen in House Group, With Income Levy Retroactivity Doomed | True | By John D. Morris Special To the New York Times. | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/no-drop-at-brooklyn-colleges-spring-enrollment-is-steady-despite.html | NO DROP AT BROOKLYN; College's Spring Enrollment Is Steady Despite Draft Calls | True | | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/red-cross-month-set-truman-proclaims-march-as-period-for-aiding.html | RED CROSS MONTH SET; Truman Proclaims March as Period for Aiding Drive | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/jewish-education-for-youth-is-urged.html | JEWISH EDUCATION FOR YOUTH IS URGED | True | | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/malay-rubber-sent-red-china.html | Malay Rubber Sent Red China | True | | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/jewish-bureau-names-eisen.html | Jewish Bureau Names Eisen | True | | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/music-notes.html | MUSIC NOTES | True | | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/union-begins-inquiry-alarmed-over-layoffs-it-studies-us-rubber.html | UNION BEGINS INQUIRY; Alarmed Over Layoffs, It Studies U.S. Rubber Cutbacks | True | | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/packard-dividend-first-since-1949-declaration-of-20c-follows.html | PACKARD DIVIDEND FIRST SINCE 1949; Declaration of 20c Follows Improved Earnings--Actions by Other Companies OTHER DIVIDEND NEWS Heyden Chemical St. Joseph Lead | True | | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/john-davies-dies-a-former-jurist-exmunicipal-court-justice-member.html | JOHN DAVIES DIES; A FORMER JURIST; Ex-Municipal Court Justice, Member of Bar 50 Years, Was Republican Leader Foe of Rent Profiteers Continued Law Practice | True | The New York Times Studio, 1941 | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/flu-spreads-in-canada-outbreaks-apparently-in-mild-form-sweep.html | FLU SPREADS IN CANADA; Outbreaks, Apparently in Mild Form, Sweep Country | True | | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/ccc-fund-transfer-truman-again-asks-allotment-to-support-program.html | C.C.C. FUND TRANSFER; Truman Again Asks Allotment to Support Program Costs | True | | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/chaikin-gives-recital-pianist-performs-macdowell-marionettes-in.html | CHAIKIN GIVES RECITAL; Pianist Performs MacDowell 'Marionettes' in Debut Here | True | | 1979-05-25 | RE0000023664 | B00000287099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/one-division-ready-for-defense-of-us-draft-backer-says-johnson.html | ONE DIVISION READY FOR DEFENSE OF U.S., DRAFT BACKER SAYS; Johnson Tells Senate Group Country Has Lost 50,000 Combat Troops in Korea REALISTIC VIEW IS URGED Senator Says Bill to Induct at 18 Will Solve Manpower Problem in an Emergency ONE DIVISION SEEN SET TO DEFEND U.S. No Wholesale Deferments Bias Toward Draft Foes Seen | True | By Harold B. Hinton Special To The New York Times. | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/mghee-hails-turkey-for-defense-effort.html | M'GHEE HAILS TURKEY FOR DEFENSE EFFORT | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/wood-field-and-stream-cuban-method-of-bonefishing-by-trolling-would.html | Wood, Field and Stream; Cuban Method of Bonefishing by Trolling Would Not Meet Approval in Florida | True | By Raymond R. Camp | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/late-selling-cuts-advance-in-stocks-drop-in-rail-issues-spreads-to.html | LATE SELLING CUTS ADVANCE IN STOCKS; Drop in Rail Issues Spreads to Other Divisions, but the Index Is Up 0.17 Point TRADING VOLUME STEADY Strength Shown by Aircraft and Television Groups as the Motor Shares Sag Congestion Continues Rails Sold Near Close | True | | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/flushing-major-killed-west-pointer-slain-on-july-7-in-north-korea.html | FLUSHING MAJOR KILLED; West Pointer Slain on July 7 in North Korea | True | | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/enough-steel-seen-for-roads-in-state-thruway-work-will-continue.html | ENOUGH STEEL SEEN FOR ROADS IN STATE; Thruway Work Will Continue, Tallamy Tells Editors—They Decry La Prensa Closing Public War News Role Urged | True | | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/alta-goalwin-to-be-wed-fiancee-of-dr-herbert-cohen-of-genesee.html | ALTA GOALWIN TO BE WED; Fiancee of Dr. Herbert Cohen of Genesee Hospital, Rochester | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/send-more-troops-acheson-aide-urges.html | SEND MORE TROOPS, ACHESON AIDE URGES | True | | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/london-dockers-back-at-work.html | London Dockers Back at Work | True | | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/bonds-and-shares-on-london-market-buying-falls-off-and-prices.html | BONDS AND SHARES ON LONDON MARKET; Buying Falls Off and Prices Weaken at Account End— British Funds Decline | True | Special to THE NEW YORKS TIMES. | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/caroline-e-ritter-affianced.html | Caroline E. Ritter Affianced | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/new-turn-in-korea.html | NEW TURN IN KOREA | True | | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/peiping-takes-over-americanrun-school.html | PEIPING TAKES OVER AMERICAN-RUN SCHOOL | True | | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/col-william-h-mallon.html | COL. WILLIAM H. MALLON | True | | 1979-05-25 | RE0000023664 | B00000287099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/eagle-pencil-strike-nearing-settlement.html | EAGLE PENCIL STRIKE NEARING SETTLEMENT | True | | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/postal-payroll-racket-faked-boston-time-cards-cost-us-500000.html | POSTAL PAYROLL RACKET; Faked Boston Time Cards Cost U.S. $500,000, Inspectors Say | True | | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/2-named-west-point-visitors.html | 2 Named West Point Visitors | True | | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/naval-stores.html | NAVAL STORES | True | | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/us-fabrics-modeled-alwynn-balmain-desses-heim-costumes-shown-at.html | U.S. FABRICS MODELED; Alwynn, Balmain, Desses, Heim Costumes Shown at Luncheon Cascade Masks Opening | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/aid-to-undergrounds-urged.html | Aid to Undergrounds Urged | True | | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/rome-paris-agree-to-exchange-views-permanent-consultation-base-laid.html | ROME, PARIS AGREE TO EXCHANGE VIEWS; Permanent Consultation' Base Laid in Talks of Premiers and Foreign Ministers | True | By Camille M. Cianfarra Special To the New York Times. | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/keith-s-williams-painter-etcher-45.html | KEITH S. WILLIAMS, PAINTER, ETCHER, 45 | True | | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/metzler-tops-lightfine-triumphs-in-second-round-of-class-c-squash.html | METZLER TOPS LIGHTFINE; Triumphs in Second Round of Class C Squash Racquets | True | | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/endurable-races-to-lengthandhalf-triumph-at-hialeah-1110-choice.html | Endurable Races to Length-and-Half Triumph at Hialeah; 11-10 CHOICE BEATS BIG STORY IN DASH Endurable Carries Woodhouse to His Ninth Feature-Race Triumph at Hialeah WHIFFENPOOF GAINS SHOW Old Rowley Wins, With Favored Entry of Challarian-Timely Reward Second and Third Gaudreau Boots One Home | True | By James Roach Special To the New York Times. | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/5000000-operation-charity-for-world-aid-led-by-cardinal-children-to.html | $5,000,000 'Operation Charity' For World Aid Led by Cardinal; Children to Give Aid | True | | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/heroin-suspect-booked-morales-said-to-have-concealed-narcotics-on.html | HEROIN SUSPECT BOOKED; Morales Said to Have Concealed Narcotics on 3-Year-Old | True | | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/ticoulat-heads-npa-division.html | Ticoulat Heads N.P.A. Division | True | | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/exchief-of-west-point-heads-corps-in-korea.html | Ex-Chief of West Point Heads Corps in Korea | True | | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/civil-defense-unit-to-set-up-3-schools.html | CIVIL DEFENSE UNIT TO SET UP 3 SCHOOLS | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/soviet-captain-derides-us-lendlease-ships.html | Soviet Captain Derides U.S. Lend-Lease Ships | True | | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/named-vice-president-of-advertising-agency.html | Named Vice President Of Advertising Agency | True | | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/chipyong-menaced-the-bronx-bombers-are-in-action-in-korea.html | CHIPYONG MENACED; THE BRONX BOMBERS ARE IN ACTION IN KOREA | True | By Lindesay Parrott Special To the New York Times.u.s. Air Force | 1979-05-25 | RE0000023664 | B00000287099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/lloyd-c-douglas-novelist-73-dies-author-of-robe-magnificent.html | LLOYD C. DOUGLAS, NOVELIST, 73, DIES; Author of 'Robe,' 'Magnificent Obsession,' 'Big Fisherman' Succumbs in Los Angeles FORMERLY WAS MINISTER Left Pulpit to Become Writer at 50--His Books Won Wide Audience Throughout Nation Writings Frankly Didactic Amazed at Own Success | True | Turner | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/booksauthors.html | Books--Authors | True | | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/jersey-police-chief-3-others-indicted.html | JERSEY POLICE CHIEF, 3 OTHERS INDICTED | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/buy-in-loft-coop-a-cohen-son-expand-on-23d-street.html | BUY IN LOFT 'CO-OP'; A. Cohen & Son Expand on 23d Street | True | | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/at-the-state-legislatures-annual-budget-hearing.html | AT THE STATE LEGISLATURE'S ANNUAL BUDGET HEARING | True | | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/yoshida-cautions-japan-on-treaty-warns-diet-not-to-look-for-new.html | YOSHIDA CAUTIONS JAPAN ON TREATY; Warns Diet Not to Look for New Concessions--Reports on Talks With Dulles First Report on Talks | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/hialeah-park-entries.html | Hialeah Park Entries | True | | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/childrens-fears-are-held-to-vary-some-babies-are-born-with-more.html | CHILDREN'S FEARS ARE HELD TO VARY; Some Babies Are Born With More Than Others, Dr. G.S. Goldman Declares | True | By Dorothy Barclay | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/retail-price-curbs-looked-for-today-specific-regulations-described.html | RETAIL PRICE CURBS LOOKED FOR TODAY; Specific Regulations Described as 'Unfreezing' to Cover Permissible Increases MARK-UPS TO BE RETAINED Hints of Roll-Backs Causing Uncertainty--Delay on Issue Seen Sign of Permanence Permanence Is Seen RETAIL PRICE CURBS LOOKED FOR TODAY | True | | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/douglas-aircraft-plans-stock-split-options-to-key-executives-also.html | DOUGLAS AIRCRAFT PLANS STOCK SPLIT; Options to Key Executives Also Proposed, for Purchases at 95% of Market Price Universal Match | True | | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/b-and-o-allots-funds-7347027-of-1950-net-set-aside-to-pay-bond.html | B. AND O. ALLOTS FUNDS; $7,347,027 of 1950 Net Set Aside to Pay Bond Interest | True | | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/dispute-is-settled-on-price-enforcing-disalle-agency-to-name-aides.html | DISPUTE IS SETTLED ON PRICE ENFORCING; DiSalle Agency to Name Aides of U.S. Attorneys--They Will Handle Wage, Cost Cases Heads Program Division | True | By Charles E. Egan Special To the New York Times. | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/presbyterian-alliance-elects.html | Presbyterian Alliance Elects | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023664 | B00000287099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/east-side-plot-for-astor-heirs-estate-widens-holding-at-lexington.html | EAST SIDE PLOT FOR ASTOR HEIRS; Estate Widens Holding at Lexington Avenue and 54th St. | True | | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/broker-in-brooklyn-lease.html | Broker in Brooklyn Lease | True | | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/hofstra-to-enter-mat-meet.html | Hofstra to Enter Mat Meet | True | | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/suspect-to-get-mental-test.html | Suspect to Get Mental Test | True | | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/share-in-asia-plan-indicated-by-us-aide-cites-american-interest-in.html | SHARE IN ASIA PLAN INDICATED BY U.S.; Aide Cites American Interest in Linking Help to Program of Commonwealth Lands Current Aid by U.S. Bilateral Pacts Involved | True | By Robert Trumbull Special To the New York Times. | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/tall-girl-fashions-lacking-in-frills.html | TALL GIRL FASHIONS LACKING IN FRILLS | True | | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/german-accused-as-hitler-aide.html | German Accused as Hitler Aide | True | | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/david-baker-baritone-in-bow.html | David Baker, Baritone, in Bow | True | | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/mneill-tops-draw-for-indoor-tennis-miss-chaffee-seeded-first-in.html | M'NEILL TOPS DRAW FOR INDOOR TENNIS; Miss Chaffee Seeded First in Women's Division of Event Opening Here Saturday THE DRAW MEN'S SINGLES | True | | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/3000-police-take-radiation-course-get-training-in-use-of-geiger.html | 3,000 POLICE TAKE RADIATION COURSE; Get Training in Use of Geiger Counter--More Hospital Volunteers Sought | True | | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/daughter-to-the-roger-sterns.html | Daughter to the Roger Sterns | True | | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/state-observance-asked-of-the-times-centennial.html | State Observance Asked Of The Times' Centennial | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/lighting-is-held-key-in-matching-colors.html | LIGHTING IS HELD KEY IN MATCHING COLORS | True | | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/us-tightens-guard-for-7-doomed-nazis.html | U.S. TIGHTENS GUARD FOR 7 DOOMED NAZIS | True | | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/state-to-aid-town-in-water-famine-pennsylvania-area-struck-by-ice.html | STATE TO AID TOWN IN WATER FAMINE; Pennsylvania Area, Struck by Ice Jam in River, Appeals to Governor for Help Northwest Damage High | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/third-inquiry-set-in-jersey-wreck-state-public-utility-commission.html | THIRD INQUIRY SET IN JERSEY WRECK; State Public Utility Commission Opens Hearing Tomorrow --10 Appear Before Jury Investigators to Be Heard Plans Talk With Governor | True | | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/city-auto-merchants-elect.html | City Auto Merchants Elect | True | | 1979-05-25 | RE0000023664 | B00000287099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/yanks-sign-raschi-pay-put-at-30000-yankee-pitcher-comes-to-terms.html | YANKS SIGN RASCHI; PAY PUT AT $30,000; YANKEE PITCHER COMES TO TERMS | True | By Roscoe McGowenthe New York Times | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/12200000-in-credits-extended-to-spain-by-exportimport-bank-for-farm.html | $12,200,000 in Credits Extended to Spain By Export-Import Bank for Farm Goods | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/wile-names-sales-executive.html | Wile Names Sales Executive | True | | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/miss-nancy-h-barclay-wellesley-alumna-engaged-to-capt-ernest-graves.html | Miss Nancy H. Barclay, Wellesley Alumna, Engaged to Capt. Ernest Graves Jr., U.S.A.; Schubert--Sinsheimer | True | Bradford Bachrach | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/mayor-and-desapio-score-each-gains-a-point-in-his-fight-for-control.html | MAYOR AND DeSAPIO SCORE; Each Gains a Point in His Fight for Control of Tammany | True | | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/uso-remembrance.html | U.S.O. Remembrance | True | | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/chain-store-sales-gambleskogmo-inc.html | CHAIN STORE SALES; GAMBLE-SKOGMO, INC. | True | | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/7-defiant-golfers-backed-in-capital-demaret-and-others-help-good.html | 7 DEFIANT GOLFERS BACKED IN CAPITAL; Demaret and Others Help Good Neighbor Policy Playing in Mexico, Officials Say | True | | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/un-arms-group-to-meet.html | U.N. Arms Group to Meet | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/tire-men-expect-income-increase-revival-of-wartime-repair-systems.html | TIRE MEN EXPECT INCOME INCREASE; Revival of Wartime Repair Systems Will Raise Sales, Dealers Are Told Here Some Inventories Adequate | True | | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/west-germans-free-reds-18-party-officials-were-caught-sneaking.html | WEST GERMANS FREE REDS; 18 Party Officials Were Caught Sneaking Across Border | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/dutch-korea-commander-killed-in-hoengsong-fight.html | Dutch Korea Commander Killed in Hoengsong Fight | True | | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/1951-jewish-year-book-out.html | 1951 Jewish Year Book Out | True | | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/metro-will-make-autobahn-film-acquires-lp-bachman-story-about-army.html | METRO WILL MAKE 'AUTOBAHN' FILM; Acquires L.P. Bachman Story About Army Action Against German Black Marketers Of Local Origin | True | By Thomas F. Brady Special To the New York Times. | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/cendoya-team-advances-miss-anderson-shares-victory-in-palm-beach.html | CENDOYA TEAM ADVANCES; Miss Anderson Shares Victory in Palm Beach Golf Tourney | True | | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/world-pact-sales-of-wheat-halted-government-not-to-post-daily.html | WORLD PACT SALES OF WHEAT HALTED; Government Not to Post Daily Export Subsidy Rates as Supplies Tighten Seeks to Hold Prices | True | | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/named-bishop-in-utah-very-rev-jl-federal-will-be-auxiliary-at-salt.html | NAMED BISHOP IN UTAH; Very Rev. J.L. Federal Will Be Auxiliary at Salt Lake City | True | | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/casualties-list.html | Casualties List | True | | 1979-05-25 | RE0000023664 | B00000287099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/citys-rain-making-likely-to-end-soon.html | CITY'S RAIN MAKING LIKELY TO END SOON | True | | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/groceries-rise-in-freeze-survey-of-9-items-shows-prices-up-15-since.html | GROCERIES RISE IN FREEZE; Survey of 9 Items Shows Prices Up 15% Since Korea Attack | True | | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/union-renews-blasts-at-argentine-prensa.html | UNION RENEWS BLASTS AT ARGENTINE PRENSA | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/large-quantity-of-blood-needed-by-korea-forces.html | 'Large Quantity' of Blood Needed by Korea Forces | True | | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/friend-helps-free-remington-in-bail-benefactor-insisting-identity.html | FRIEND HELPS FREE REMINGTON IN BAIL; Benefactor, Insisting Identity Be Kept From Economist, Puts Up Extra $2,000 | True | | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/saratoga-detective-worked-for-gamblers-tobey-says-arriving-for.html | Saratoga Detective Worked For Gamblers, Tobey Says; ARRIVING FOR SENATE CRIME HEARING | True | By William R. Conklinthe New York Times | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/pied-piper-at-brooklyn-school.html | 'Pied Piper' at Brooklyn School | True | | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/spellman-to-speak-today.html | Spellman to Speak Today | True | | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/paperboard-output-rises-131-over-1950-week-orders-up-124-backlog.html | PAPERBOARD OUTPUT RISES; 13.1% Over 1950 Week; Orders Up 12.4%, Backlog 104.8% | True | | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/parley-champions-motorists-rights-education-of-officials-in-order.html | PARLEY CHAMPIONS MOTORISTS' RIGHTS; Education of Officials in Order to Eliminate Speed-Trap Tactics Recommended | True | By Bert Pierce Special To the New York Times. | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/concerts-by-old-timers-2d-series-of-programs-starts-feb-24-at.html | CONCERTS BY OLD TIMERS; 2d Series of Programs Starts Feb. 24 at Museum of Art | True | | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/ramos-and-alvarez-win.html | Ramos and Alvarez Win | True | | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/assembly-hails-speaker.html | Assembly Hails Speaker | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/tanker-is-renamed-the-esso-brooklyn.html | TANKER IS RENAMED THE ESSO BROOKLYN | True | | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/veterans-get-home-nursing.html | Veterans Get Home Nursing | True | | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/new-color-video-tube-device-will-receive-2-systems-its-developers.html | NEW COLOR VIDEO TUBE; Device Will Receive 2 Systems, Its Developers Assert | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/leaves-for-australia.html | Leaves for Australia | True | | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/gi-insurance-bill-up.html | G.I. Insurance Bill Up | True | | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/girls-18-join-marines-director-says-they-do-well-in-military-life.html | GIRLS, 18, JOIN MARINES; Director Says They Do Well in Military Life at That Age | True | | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/protest-to-mrs-truman-mothers-send-her-heavy-mail-on-proposed-draft.html | PROTEST TO MRS. TRUMAN; Mothers Send Her Heavy Mail on Proposed Draft of 18s | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/longsdorf-pointer-wins-title.html | Longsdorf Pointer Wins Title | True | | 1979-05-25 | RE0000023664 | B00000287099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/strikers-accept-offer-fairchild-workers-end-5week-dispute-with.html | STRIKERS ACCEPT OFFER; Fairchild Workers End 5-Week Dispute With Company | True | | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/15-exworkers-sue-major-film-firms-contend-they-are-victims-of.html | 15 EX-WORKERS SUE MAJOR FILM FIRMS; Contend They Are Victims of $1,000,000 in Alleged Bribes by Studios to Union Chiefs | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/grandinmccrate.html | Grandin--McCrate | True | | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/makers-retailers-go-easy-on-clothes-manufacturers-are-cautioned-to.html | MAKERS, RETAILERS GO EASY ON CLOTHES; Manufacturers Are Cautioned to Keep Stocks at Minimum and Tuned to Demand MAKERS, RETAILERS GO EASY ON CLOTHES | True | | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/inspection-of-autos.html | INSPECTION OF AUTOS | True | | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/ithaca-college-names-aide.html | Ithaca College Names Aide | True | | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/kimberlyclark-earns-11276946-net-profit-in-12-months-to-jan-31-up.html | KIMBERLY-CLARK EARNS $11,276,946; Net Profit in 12 Months to Jan. 31 Up From $8,552,751 --Other Corporate Reports EARNINGS REPORTS OF CORPORATIONS GENERAL TIRE & RUBBER 1950 Earnings Rise to $8,557,616 From $1,014,883 in 1949 RECORD FOR PLYMOUTH OIL 1950 Net Profit 38% Above 1949, Hallanan Reports OTHER CORPORATE REPORTS | True | | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/modern-art-museum-shows-moore-bronze.html | MODERN ART MUSEUM SHOWS MOORE BRONZE | True | | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/20th-year-marked-by-fashion-group-miss-shaver-praises-role-of.html | 20TH YEAR MARKED BY FASHION GROUP; Miss Shaver Praises Role of Department Store--2-Year Scholarship Is Set Up | True | | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/for-the-home-modern-lamps-use-fresh-materials-iron-laminated-glass.html | For the Home: Modern Lamps Use Fresh Materials; Iron, Laminated Glass and Plastic Are Among Materials in Bases Colored Crystal in Bases | True | By Betty Pepisthe New York Times Studio | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/official-reports-describing-the-days-operations-in-korean-war.html | Official Reports Describing the Day's Operations in Korean War; United Nations North Korean | True | | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/the-rfc-directors.html | THE R.F.C. DIRECTORS | True | | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/big-ticket-sale-forces-transfer-of-louis-bout.html | Big Ticket Sale Forces Transfer of Louis Bout | True | | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/chief-awards-at-dog-show.html | Chief Awards at Dog Show | True | | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/un-asian-bloc-voices-thanks.html | U.N. Asian Bloc Voices Thanks | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/college-names-trustee.html | College Names Trustee | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023664 | B00000287099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING—MAILS, ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/easier-terms-urged-on-defense-housing.html | EASIER TERMS URGED ON DEFENSE HOUSING | True | | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/they-are-balloons.html | THEY ARE BALLOONS | True | | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/news-of-food-st-valentines-day-spells-candy-time-booklet-advises-on.html | News of Food; St. Valentine's Day Spells Candy Time; Booklet Advises on Homemade Products Milk Solids Important MEXICAN ORANGE CANDY Gas Refrigerators Reduced Apples Most Plentiful | True | By Jane Nickerson | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/us-sextet-routed-101.html | U.S. Sextet Routed, 10-1 | True | | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/rail-unions-cold-to-carrier-offer-submit-counterproposal-that.html | RAIL UNIONS COLD TO CARRIER OFFER; Submit Counter-Proposal That Includes Yard Pay on a Par With Steel—Roads Balk Two Sides Are Far Apart | True | By Louis Stark Special To the New York Times. | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/treasury-calls-2-s-for-june-15.html | Treasury Calls 2 s for June 15 | True | | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/veterans-inquiry-fund-asked.html | Veterans Inquiry Fund Asked | True | | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/mrs-everett-fisher-has-child.html | Mrs. Everett Fisher Has Child | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/insurance-company-reports-new-highs.html | INSURANCE COMPANY REPORTS NEW HIGHS | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/lebanons-premier-quits.html | Lebanon's Premier Quits | True | | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/cancer-official-named.html | Cancer Official Named | True | | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/hilliard-to-leave-city-post-april-30-to-resign-post.html | HILLIARD TO LEAVE CITY POST APRIL 30; TO RESIGN POST | True | The New York Times | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/miss-jamesons-troth-radcliffe-junior-is-fiancee-of-david-durfee.html | MISS JAMESON'S TROTH; Radcliffe Junior Is Fiancee of David Durfee, Harvard Senior | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/film-aids-ill-veterans-men-and-music-debut-benefits-hospitalized.html | FILM AIDS ILL VETERANS; 'Men and Music' Debut Benefits Hospitalized Music Service | True | | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/indochinai-lull-in-fighting-in-area-poses-problem-of-world-struggle.html | Indo-China--I; Lull in Fighting in Area Poses Problem of World Struggle: Who Gains by Time? Dependence Upon Natives Foreign Legion Units Scarcity of Officers | True | By Hanson W. Baldwin | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/luckman-of-bears-quits-as-player-baugh-signs.html | Luckman of Bears Quits As Player; Baugh Signs | True | | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/business-notes.html | BUSINESS NOTES | True | | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/allies-in-counterthrust.html | Allies in Counter-Thrust | True | | 1979-05-25 | RE0000023664 | B00000287099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/state-republicans-reject-citys-plea-for-50-million-aid-and-legislative.html | STATE REPUBLICANS REJECT CITY'S PLEA FOR 50 MILLION AID; Legislative Leaders Condemn 'Improvident Management' After Hearing McGrath SNUB ECHOES INQUIRY IDEA Taxpayer Groups Laud Dewey for Status Quo in Levies but Deplore Expenses Budget Commission Quoted Impellitteri's Proposals Cited STATE REPUBLICANS REJECT AID TO CITY | True | By Leo Egan Special To the New York Times. | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/soviet-holds-us-violates-pact-by-rearming-japan.html | Soviet Holds U.S. Violates Pact by Rearming Japan | True | | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/stires-funeral-saturday-rites-for-bishop-will-be-held-at-st-thomas.html | STIRES FUNERAL SATURDAY; Rites for Bishop Will Be Held at St. Thomas Church Here | True | | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/chinese-communists-shell-british-tanker.html | CHINESE COMMUNISTS SHELL BRITISH TANKER | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/steel-stock-exchanged.html | Steel Stock Exchanged | True | | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/on-the-radio.html | ON THE RADIO | True | | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/wool-328-in-brisbane-australia-sale-sets-new-record-melbourne.html | WOOL $3.28 IN BRISBANE; Australia Sale Sets New Record -- Melbourne Market Firm | True | | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/all-grains-close-higher-in-chicago-but-soybeans-lose-2-to-5-c-as.html | ALL GRAINS CLOSE HIGHER IN CHICAGO; But Soybeans Lose 2 to 5 c as Ceiling Price Is Set -- Lard Advances 7 to 17c CHICAGO WHEAT MINNEAPOLIS WINNIPEG KANSAS CITY | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/mrs-henry-a-haines.html | MRS. HENRY A. HAINES | True | | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/mrs-richard-newton-hostess.html | Mrs. Richard Newton Hostess | True | | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/shipping-termed-ready-for-crisis-taylor-declares-the-industry-is.html | SHIPPING TERMED READY FOR CRISIS; Taylor Declares the Industry Is Better Equipped for Role Than Prior to World War II | True | | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/mechanic-denies-murder.html | Mechanic Denies Murder | True | | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/koppers-agent-in-chile-named-vice-president.html | Koppers Agent in Chile Named Vice President | True | | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/million-valentines-sent-heart-association-also-mails-appeal-for.html | MILLION VALENTINES SENT; Heart Association Also Mails Appeal for Contributions | True | | 1979-05-25 | RE0000023664 | B00000287099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/food-men-puzzling-over-freeze-rules-dealers-at-all-levels-wonder.html | FOOD MEN PUZZLING OVER FREEZE RULES; Dealers at All Levels Wonder About Prices, but Few See Any Decreases in Prospect MEAT ARRIVALS PLENTIFUL Fruits and Vegetables Scarce and More Expensive, Owing to Cold Weather in South Meat in Good Supply Coffee Frozen at Peak | True | | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/frozen-woman-off-critical-list.html | 'Frozen Woman' Off Critical List | True | | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/continental-motors-corp-reports-earnings-at-highest-level-in-5.html | Continental Motors Corp. Reports Earnings At Highest Level in 5 Years, 31% Above 1949 | True | | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/republicans-assail-truman-on-budget.html | REPUBLICANS ASSAIL TRUMAN ON BUDGET | True | | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/world-news-summarized.html | World News Summarized | True | | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/french-forces-rake-vietminh-in-tongking.html | FRENCH FORCES RAKE VIETMINH IN TONGKING | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/thruway-study-opposed-four-connecticut-towns-fear-delay-in-link-to.html | THRUWAY STUDY OPPOSED; Four Connecticut Towns Fear Delay in Link to New York | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/plea-for-hanover-square-make-it-a-beauty-spot-head-of-art-society.html | PLEA FOR HANOVER SQUARE; Make It a Beauty Spot, Head of Art Society Urges | True | | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/hutton-scores-century-makes-128-runs-for-england-in-cricket-match.html | HUTTON SCORES CENTURY; Makes 128 Runs for England in Cricket Match With Victoria | True | | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/shirley-trepel-gives-third-local-recital.html | SHIRLEY TREPEL GIVES THIRD LOCAL RECITAL | True | | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/gab-fest-centers-on-old-spectacles-providing-eyeglasses-for-needy.html | 'GAB FEST' CENTERS ON OLD SPECTACLES; PROVIDING EYEGLASSES FOR NEEDY THROUGHOUT NATION | True | Special to THE NEW YORK TIMES.The New York Times (by George Alexanderson) | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/cottonseed-oil-up-to-its-new-ceiling-futures-reach-2640c-for-3.html | COTTONSEED OIL UP TO ITS NEW CEILING; Futures Reach 26.40c for 3 Positions in Renewed Trading --Coffee and Cocoa Rise | True | | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/topics-and-sidelights-of-the-day-in-wall-street-january-rail.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; January Rail Earnings Cotton Exchange Meeting Money Market State Per Capita Cost Business Getter Unrecognized" Dealers | True | | 1979-05-25 | RE0000023664 | B00000287099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/robinson-rules-14-choice-to-dethrone-la-motta-tonight-15000-fans-to.html | Robinson Rules 1-4 Choice to Dethrone La Motta Tonight; 15,000 FANS TO SEE BATTLE AT CHICAGO La Motta Will Defend World Middleweight Title Against Robinson in 15-Rounder SIXTH MEETING OF RIVALS Welterweight Champion Holds 4-1 Edge-- Tonight's Bout on Radio and Video $200,000 Gate Forecast Could Lose Title on Scales How the Rivals Compare | True | By James P. Dawson Special To the New York Times. | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/for-100-plain-food-democrats-will-be-austere-at-jeffersonjackson.html | FOR $100, PLAIN FOOD; Democrats Will Be 'Austere' at Jefferson-Jackson Dinners | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/russian-church-official-here.html | Russian Church Official Here | True | | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/for-un-court-on-war-crimes.html | For U.N. Court on War Crimes | True | | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/eastern-letter-campaign-westerners-get-propaganda-mail-urging-unity.html | EASTERN LETTER CAMPAIGN; Westerners Get Propaganda Mail Urging Unity Talks | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/lack-of-scientists-in-defense-feared-war-research-chief-says-speed.html | LACK OF SCIENTISTS IN DEFENSE FEARED; War Research Chief Says Speed of Program Taxes Supply-- Notes Weapons Gains | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/use-of-narcotics-by-young-growing-for-honesty-and-cooperation.html | USE OF NARCOTICS BY YOUNG GROWING; FOR 'HONESTY AND COOPERATION' | True | By Charles Grutznerthe New York Times | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/school-strike-effects-minneapolis-children.html | SCHOOL STRIKE EFFECTS MINNEAPOLIS CHILDREN | True | | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/ramapo-trio-victor-135-checks-squadron-a-turtles-in-sherman.html | RAMAPO TRIO VICTOR, 13-5; Checks Squadron A Turtles in Sherman Memorial Polo | True | | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/the-korean-war-united-nations.html | The Korean War; United Nations | True | | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/un-assembly-acts-to-meet-in-europe-decides-not-to-plan-session-here.html | U.N. ASSEMBLY ACTS TO MEET IN EUROPE; Decides Not to Plan Session Here This Fall While There Is Chance of Site Abroad Put Off Till March 10 | True | By Thomas J. Hamilton Special To the New York Times. | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/mrs-carey-bride-of-george-ullman-former-virginia-melody-wed-to.html | MRS. CAREY BRIDE OF GEORGE ULLMAN; Former Virginia Melody Wed to Chemical Firm Executive at the Brick Presbyterian | True | | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/200-jersey-towns-in-red-on-pensions-independent-policefire-funds.html | 200 JERSEY TOWNS IN RED ON PENSIONS; Independent Police-Fire Funds Are Insolvent for Total of $209,000,000, Study Shows TWO SOLUTIONS ADVANCED One Involves State Aid, Other Is to Keep Meeting Deficits From Local Taxes | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023664 | B00000287099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/books-published-today.html | Books Published Today | True | | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/daystrom-advances-warnken.html | Daystrom Advances Warnken | True | | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/cornell-conquers-harvard-73-to-44-gerwin-and-macneil-score-18.html | CORNELL CONQUERS HARVARD, 73 TO 44; Gerwin and MacNeil Score 18 Points Apiece--Notre Dame Upsets St. Louis, 77-70 EASTERN LEAGUE STANDING Smith Held to 6 Points Seton Hall Wins, 75-61 | True | Special to THE NEW YORK TIMES.St. Louis Spurt Fails | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/strike-cost-plants-75000auto-output.html | STRIKE COST PLANTS 75,000-AUTO OUTPUT | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/sports-today.html | Sports Today | True | | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/mattress-output-is-cut-steel-for-inner-springs-and-cotton-filling.html | MATTRESS OUTPUT IS CUT; Steel for Inner Springs and Cotton Filling Get Scarce | True | | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/anticrime-drives-of-2-groups-merge.html | ANTI-CRIME DRIVES OF 2 GROUPS MERGE | True | | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/wright-is-speeding-jet-engine-output.html | WRIGHT IS SPEEDING JET ENGINE OUTPUT | True | | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/senators-to-widen-inquiry-on-hanley-seek-to-find-if-withdrawal-from.html | SENATORS TO WIDEN INQUIRY ON HANLEY; Seek to Find if Withdrawal From Governor Race Was 'Deal' With Dewey, Says Gillette Evidence to Be "Evaluated" Says "Loose Ends" Remain | True | By Clayton Knowles Special To the New York Times. | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/first-finnish-envoy-in-peiping.html | First Finnish Envoy in Peiping | True | | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/kaiserfrazer-plane-aide-named.html | Kaiser-Frazer Plane Aide Named | True | | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/john-boyd-sculptor-illustrator-editor.html | JOHN BOYD, SCULPTOR, ILLUSTRATOR, EDITOR | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/west-now-weighs-unifying-germany-allies-seen-ready-to-discuss.html | WEST NOW WEIGHS UNIFYING GERMANY; Allies Seen Ready to Discuss Demilitarization Although Wary of Soviet Tricks WEST NOW WEIGHS UNIFYING GERMANY Eden Views Given West Would Ask Guarantees Mid-March Deputy Talks Seen March Date Doubted in U.S. | True | By Clifton Daniel Special To the New York Times. | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/death-camp-widow-held-as-smuggler-35yearold-dp-caught-with-46.html | DEATH CAMP WIDOW HELD AS SMUGGLER; 35-Year-Old D.P. Caught With 46 Watches Worth $2,000 --Awkwardness Is Tip-Off Quotes Relatives in Defense | True | | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/maryland-drops-receiving-barn.html | Maryland Drops Receiving Barn | True | | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/to-mine-for-copper-on-gaspe-peninsula.html | TO MINE FOR COPPER ON GASPE PENINSULA | True | | 1979-05-25 | RE0000023664 | B00000287099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/new-allo-y-steels-conservation-aid-2-types-developed-with-boron.html | NEW ALLO Y STEELS CONSERVATION AID; 2 Types Developed With Boron, Non-Critical Element, Cut Use of Nickel, Chromium 50% MOLYBDENUM ALSO SAVED Products to Be Available in Few Weeks for Building Tanks, Tractors, Guns, Tool Parts Work Begun in Summer NEW GASOLINE PROCESS Atlantic Refining Co. Announces Result of Four Years' Research NEW ALLOY STEELS CONSERVATION AID | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/bestinshow-winners-named-at-westminster-best-in-show-best-team-in.html | Best-in-Show Winners Named at Westminster; Best in Show Best Team in Show Best Brace in Show | True | | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/holds-truckers-here-violated-taft-law.html | HOLDS TRUCKERS HERE VIOLATED TAFT LAW | True | | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/sea-bright-span-opened-4lane-bridge-over-shrewsbury-river-will.html | SEA BRIGHT SPAN OPENED; 4-Lane Bridge Over Shrewsbury River Will Speed Traffic | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/new-package-printer.html | New Package Printer | True | | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/business-world-weeks-store-sales-rise-22-more-buyers-here-in-week.html | BUSINESS WORLD; Week's Store Sales Rise 22% More Buyers Here in Week More Orlon Fabrics Ready Price Rollback Hits Crushers Fur Garment Sales Off Kodapak Sheet Price Reinstated To Change Twills for Sateens | True | | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/12-catchup-pay-rises-urged-by-labor-members-of-wage-board-wage.html | 12% 'Catch-Up' Pay Rises Urged By Labor Members of Wage Board; WAGE BOARD LABOR ASKS 12% PAY RISE Labor Representation Hinted | True | By Joseph A. Loftus Special To the New York Times. | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/at-the-theatre-betty-field-and-elliott-nugent-play-leading-parts-in.html | AT THE THEATRE; Betty Field and Elliott Nugent Play Leading Parts in Elmer Rice's 'Not for Children' The Cast | True | By Brooks Atkinson | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/dairy-products.html | DAIRY PRODUCTS | True | | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/article-1-no-title-nicelyohlin.html | Article 1 -- No Title; Nicely--Ohlin | True | Special to THE NEW YORK TIMES.Loulen | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/5-die-in-mishaps-off-portugal.html | 5 Die in Mishaps Off Portugal | True | | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/regional-office-of-price-stabilization-priced-out-of-the-market-for.html | Regional Office of Price Stabilization Priced Out of the Market for Business Specialists | True | | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/maryland-sells-17564000-bonds-chase-national-syndicate-gets-serials.html | MARYLAND SELLS $17,564,000 BONDS; Chase National Syndicate Gets Serials at 100.639 Bid--Other Municipal Financing Oklahoma City, Okla. Montgomery County, Md. Springfield, Ohio Meridian, Miss. New Orleans, La. Detroit, Mich. Danville, Va. | True | | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/canadian-socialite-acquitted.html | Canadian Socialite Acquitted | True | | 1979-05-25 | RE0000023664 | B00000287099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/business-records.html | BUSINESS RECORDS | True | | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/7cent-bus-charge-weighed-in-jersey-utility-board-told-that-state.html | 7-CENT BUS CHARGE WEIGHED IN JERSEY; Utility Board Told That State Attorney Will Not Object to Public Service Rise | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/college-starts-3year-course.html | College Starts 3-Year Course | True | | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/sculptors-to-get-copper-artists-originals-and-religious-work-not.html | SCULPTORS TO GET COPPER; Artists' Originals and Religious Work Not Affected by Ban | True | | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/franchot-tone-ill-quits-comedy-role-his-part-in-behrmans-let-me.html | FRANCHOT TONE ILL, QUITS COMEDY ROLE; His Part in Behrman's 'Let Me Hear Melody,' Due March 28, Goes to Melvyn Douglas Jed Harris Directs Show Berger Turning Producer Miss Richmond Resigns Post | True | By Sam Zolotow | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/atomic-defense-described-on-tv-navys-drill-call-over-wor-gives.html | ATOMIC DEFENSE DESCRIBED ON TV; Navy's 'Drill Call' Over WOR Gives Detailed Instructions in Event of an Attack | True | By Jack Gould | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/a-salvation-army-haven.html | A Salvation Army Haven | True | | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/defeat-in-house-seen-for-sea-oil-land-bill.html | DEFEAT IN HOUSE SEEN FOR SEA OIL LAND BILL | True | | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/details-hues-mark-mangains-opening-predominating-skirt-silhouette.html | DETAILS, HUES MARK MANGUIN'S OPENING; Predominating Skirt Silhouette Is Rigid Flare With Tucks-- Boleros Show Freshness Soft Dressmaker Touch | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/elizabeth-ross-fiancee-bronxville-girl-will-be-wed-to-lester-kuhn.html | ELIZABETH ROSS FIANCEE; Bronxville Girl Will Be Wed to Lester Kuhn, Navy Veteran | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/soviet-accuses-australia.html | Soviet Accuses Australia | True | | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/philadelphia-bombed-500000-are-casualties-in-test-11-of-city.html | PHILADELPHIA 'BOMBED; 500,000 Are 'Casualties' in Test, 11 % of City 'Devastated' | True | | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/gibbs-hails-progress-on-48000ton-mystery-ship-expected-to-be.html | Gibbs Hails Progress on 48,000-Ton Mystery Ship, Expected to Be Atlantic Speed Queen -- Hull 90% Completed Up to Promenade; Work on $70,373,000 Superliner, United States, Ahead of Schedule | True | | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/british-will-sponsor-shaw-play-festivals.html | BRITISH WILL SPONSOR SHAW PLAY FESTIVALS | True | | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/hialeah-park-chart.html | HIALEAH PARK CHART | True | | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/dr-fw-routley-led-canadian-red-cross.html | DR. F.W. ROUTLEY, LED CANADIAN RED CROSS | True | | 1979-05-25 | RE0000023664 | B00000287099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/advertising-news-and-notes-better-copy-means-economy-cites-foreign.html | Advertising News and Notes; Better Copy Means Economy Cites Foreign Market Guides Accounts Personnel Notes | True | | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/sun-life-reports-record-for-year-canadian-concern-with-nearly-half.html | SUN LIFE REPORTS RECORD FOR YEAR; Canadian Concern, With Nearly Half of Its Assets in U.S., Entered $441,000,000 Additional Action Needed | True | | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/brotherhood-week-set.html | Brotherhood Week Set | True | | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/second-contempt-case-continued.html | Second Contempt Case Continued | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/shifts-in-financing-cited-at-us-trial-counsel-for-defense-denies.html | SHIFTS IN FINANCING CITED AT U.S. TRIAL; Counsel for Defense Denies the Government's Charge of 'Traditional Banker' | True | | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/tead-asks-new-approach-would-break-barrier-between-liberal.html | TEAD ASKS NEW APPROACH; Would Break Barrier Between Liberal, Vocational Courses | True | | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/acheson-aide-sees-yugoslav-leaders-assistant-secretary-of-state.html | ACHESON AIDE SEES YUGOSLAV LEADERS; Assistant Secretary of State Confers With Tito, Kardelj --No Details Are Given | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/gets-400000-verdict-waiter-injured-in-lirr-crash-wins-brooklyn.html | GETS $400,000 VERDICT; Waiter Injured in L.I.R.R. Crash Wins Brooklyn Court Award | True | | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/radiomarine-sales-head-becomes-vice-president.html | Radiomarine Sales Head Becomes Vice President | True | | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/college-head-gets-us-post.html | College Head Gets U.S. Post | True | | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/621-warmth-sets-record-for-feb-13-strolling-in-central-park-on-a.html | 62.1 WARMTH SETS RECORD FOR FEB. 13; STROLLING IN CENTRAL PARK ON A SPRING-LIKE DAY 62.1 WARMTH SETS RECORD FOR FEB. 13 Winter Coats Are Carried | True | The New York Times (by Patrick Burns)the New York Times | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/queens-taxpayers-sold-syndicate-gets-control-of-two-new-store.html | QUEENS TAXPAYERS SOLD; Syndicate Gets Control of Two New Store Buildings | True | | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/revenue-spending-rise-states-totals-increase-in-1950-for-18th.html | REVENUE, SPENDING RISE; States' Totals Increase in 1950 for 18th Consecutive Year | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/hamilton-elects-trustees.html | Hamilton Elects Trustees | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/lucetta-l-lovett-to-be-wed-june-19-prospective-bride-of-elmar-r.html | LUCETTA L. LOVETT TO BE WED JUNE 19; Prospective Bride of Elmar R. Neanteufel, Who Is Aide at Austrian Consulate Here | True | Special to THE NEW YORK TIMES.Benson | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/champion-bang-away-of-sirrah-crest-is-named-best-in-dog-show-at.html | Champion Bang Away of Sirrah Crest Is Named Best in Dog Show at Garden; WINNER OF PREMIER HONORS AT WESTMINSTER | True | By John Rendelthe New York Times | 1979-05-25 | RE0000023664 | B00000287099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/observes-104th-birthday-new-jersey-woman-helps-serve-cake-and-wine.html | OBSERVES 104TH BIRTHDAY; New Jersey Woman Helps Serve Cake and Wine to Guests | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/joint-maneuvers-end-us-british-warships-wind-up-mediterranean.html | JOINT MANEUVERS END; U.S., British Warships Wind Up Mediterranean Exercises | True | | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/uruguayan-envoy-approved.html | Uruguayan Envoy Approved | True | | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/8-west-pact-cadets-greeted-by-truman.html | 8 WEST PACT CADETS GREETED BY TRUMAN | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/son-born-to-mrs-frank-wyman.html | Son Born to Mrs. Frank Wyman | True | | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/bedford-sled-first-again.html | Bedford Sled First Again | True | | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/becomes-executive-head-of-cranberry-exchange.html | Becomes Executive Head Of Cranberry Exchange | True | | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/writ-denied-to-tenants-33-in-stuyvesant-town-facing-eviction-run-in.html | WRIT DENIED TO TENANTS; 33 in Stuyvesant Town Facing Eviction Run Into Legal Snag | True | | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/utility-asks-sec-to-authorize-loan-niagara-mohawk-power-seeks.html | UTILITY ASKS S.E.C. TO AUTHORIZE LOAN; Niagara Mohawk Power Seeks $35,000,000 on Notes--Other Action in Day New England Power Co. Jersey Central Power and Light | True | Special To THE NEW YORK TIMES. | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/nisley-shoe-chain-sold-general-retail-corporation-says-deal.html | NISLEY SHOE CHAIN SOLD; General Retail Corporation Says Deal Involved $1,000,000 | True | | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/espionage-trial-of-3-to-open-on-march-6.html | ESPIONAGE TRIAL OF 3 TO OPEN ON MARCH 6 | True | | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/sports-of-the-times-revolution-at-cambridge-man-on-the-spot-it-can.html | Sports of The Times; Revolution at Cambridge Man on the Spot It Can Be Done High Hopes | True | By Arthur Daley | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/topics-of-the-times.html | Topics of The Times | True | | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/principals-divide-on-drafting-at-18-national-association-meeting.html | PRINCIPALS DIVIDE ON DRAFTING AT 18; National Association Meeting Here Tables Resolution Opposed to Call Now | True | | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/luggage-dealers-meet-only-nominal-price-increases-since-august-are.html | LUGGAGE DEALERS MEET; Only Nominal Price Increases Since August Are Reported | True | | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/tedder-to-give-up-post-british-air-marshal-to-relinquish-washington.html | TEDDER TO GIVE UP POST; British Air Marshal to Relinquish Washington Duties in April | True | | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/56-concerns-seek-ships-in-reserve-federal-agency-gives-list-of.html | 56 CONCERNS SEEK SHIPS IN RESERVE; Federal Agency Gives List of Operators Asking Charters --E.C.A. Plea Repeated | True | | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/swiss-arrest-detailed-american-is-held-on-charge-of-spying-for.html | SWISS ARREST DETAILED; American Is Held on Charge of Spying for 'Overseas Nation' | True | | 1979-05-25 | RE0000023664 | B00000287099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/plane-plant-to-expand-minneapolishoneywell-output-to-be-doubled-by.html | PLANE PLANT TO EXPAND; Minneapolis-Honeywell Output to Be Doubled by Aug 1 | True | | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/jewish-seminary-to-reedit-old-mss-examining-copies-of-ancient.html | JEWISH SEMINARY TO RE-EDIT OLD MSS; EXAMINING COPIES OF ANCIENT HEBREW MANUSCRIPTS | True | The New York Times | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/vargas-scored-on-appointment.html | Vargas Scored on Appointment | True | | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/28-hurt-as-buses-crash-only-2-remain-in-hospital-after-accident.html | 28 HURT AS BUSES CRASH; Only 2 Remain in Hospital After Accident in Yonkers | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/events-today.html | Events Today | True | | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/merger-of-all-aid-into-e-c-a-urged-senate-group-holds-agency-is.html | MERGER OF ALL AID INTO E. C. A. URGED; Senate Group Holds Agency Is Able to Determine if Defense Effort in Europe Is 'Real' Says Defense Must Be Pressed Difficult Problems Noted | True | By Felix Belair Jr. Special To the New York Times. | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/new-newsprint-process-use-of-rice-and-wheat-straw-reported-in.html | NEW NEWSPRINT PROCESS; Use of Rice and Wheat Straw Reported in Uruguay | True | | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/italy-is-cautioned-on-us-arms-help.html | ITALY IS CAUTIONED ON U.S. ARMS HELP | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/heads-russian-institute-at-columbia-university.html | Heads Russian Institute At Columbia University | True | | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/tea-tasters-begin-their-annual-task-do-everything-but-drink-new.html | Tea Tasters Begin Their Annual Task; Do Everything but Drink New Crop Samples | True | | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/legislators-push-defense-labor-council-in-parleys-with-unions-and.html | Legislators Push Defense Labor Council In Parleys With Unions and Management | True | By Warren Weaver Jr. Special To the New York Times. | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/seagrave-appeal-opens-defense-presents-arguments-to-burmese-high.html | SEAGRAVE APPEAL OPENS; Defense Presents Arguments to Burmese High Court | True | | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/legislature-names-republican-regents.html | LEGISLATURE NAMES REPUBLICAN REGENTS | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/george-g-lake.html | GEORGE G. LAKE | True | | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/dr-rohwer-dies-entomologist-62-defense-activities-coordinator-for.html | DR. ROHWER DIES; ENTOMOLOGIST, 62; Defense Activities Coordinator for Agriculture Research Unit Was Federal Aide 42 Years | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/abroad-europe-waits-for-the-foreign-ministers-to-meet-soviet.html | Abroad; Europe Waits for the Foreign Ministers to Meet Soviet Hostility Moscow's Dilemma | True | By Anne O'Hare McCormick | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/soloists-listed-for-concert-in-memory-of-kurt-weill.html | Soloists Listed for Concert In Memory of Kurt Weill | True | | 1979-05-25 | RE0000023664 | B00000287099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/defense-clinic-set-in-subcontracting-air-force-procurement-office.html | DEFENSE CLINIC SET IN SUBCONTRACTING; Air Force Procurement Office to Stage Regional Parley in New York Next Week | True | | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/mandelbakst.html | Mandel--Bakst | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/bonn-fears-deal-by-france-soviet-west-germans-are-concerned-over.html | BONN FEARS DEAL BY FRANCE, SOVIET; West Germans Are Concerned Over Paris Desire to Weigh Moscow Offer on Arming Neutrality Sentiment Seen | True | By Drew Middleton Special To the New York Times. | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/guard-units-in-far-east-army-says-groups-of-less-than-division-size.html | GUARD UNITS IN FAR EAST; Army Says Groups of Less Than Division Size Are in Area | True | | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/an-odwyer-accused-of-hiring-wetbacks.html | AN O'DWYER ACCUSED OF HIRING 'WETBACKS' | True | | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/new-harvester-thresher-seen.html | New Harvester Thresher Seen | True | | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/helen-h-babcock-engaged-to-wed-wellesley-graduate-betrothed-to.html | HELEN H. BABCOCK ENGAGED TO WED; Wellesley Graduate Betrothed to George Hall, in Final Year at Harvard Law School | True | Special to THE NEW YORK TIMES.Sargent | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/personal-notes.html | Personal Notes | True | | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/mr-drurys-departure.html | MR. DRURY'S DEPARTURE | True | | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/legislature-votes-plea-to-curb-ewing-calls-on-congress-to-stop.html | LEGISLATURE VOTES PLEA TO CURB EWING; Calls on Congress to Stop 'Arbitrary' Requirements for Federal Relief Grants ACTION IS ON PARTY LINES Security Chief Assails Move as 'Political' and Says State Has Long Flouted Law Four Types of Aid Involved Two-Hour Debate in Senate EWING DENOUNCES ALBANY Denies Relief Charges and Says His Stand Is Based on Law LEGISLATURE VOTES PLEA TO CURB EWING Conditions "Part of Law" Hits Distribution of Aid | True | BY Douglas Dales Special To the New York Times.special To the New York Times. | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/press-curb-crushed-georgia-house-rejects-bill-but-senate-passes-2.html | PRESS CURB CRUSHED; Georgia House Rejects Bill, but Senate Passes 2 Others | True | | 1979-05-25 | RE0000023664 | B00000287099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/marthur-says-red-strength-bars-a-drive-north-of-38th-calls-issue-of.html | M'Arthur Says Red Strength Bars a Drive North of 38th; Calls Issue of Crossing Parallel Academic in View of Chinese Intervention in Korea-- Cautious on Hopes of Quick Victory M'ARTHUR ACCENTS REDS' EDGE IN MEN MacArthur Is Optimistic Special to THE NEW YORK TIMES. Collins Expects Review Special to THE NEW YORK TIMES. | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/canada-is-planning-a-balanced-budget.html | CANADA IS PLANNING A BALANCED BUDGET | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/costa-rica-signs-aid-contract.html | Costa Rica Signs Aid Contract | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/soviets-charges-in-un-hurled-out-assembly-515-rejects-view-us-is.html | SOVIET'S CHARGES IN U.N. HURLED OUT; Assembly, 51-5, Rejects View U.S. Is Aggressor in China-- Bars Accusation on Formosa SOVIET'S CHARGES IN U.N. HURLED OUT | True | By Walter Sullivan Special To the New York Times. | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/to-help-in-cancer-crusade.html | To Help in Cancer Crusade | True | | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/pace-praises-army-morale.html | Pace Praises Army Morale | True | | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/ford-fund-gives-million-for-center-for-world-brotherhood-near-un.html | Ford Fund Gives Million for Center For 'World Brotherhood' Near U.N.; FORD GIVES MILLION FOR 'BROTHERHOOD' Center for Education | True | | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-14 | 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/ticonderoga-guins-lead-in-ocean-sail-paces-17-craft-in-184mile.html | TICONDEROGA GAINS LEAD IN OCEAN SAIL; Paces 17 Craft in 184-Mile Miami-to-Nassau Thrash-- Caribbee Close Behind | True | | 1979-05-25 | RE0000023664 | B00000287099 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/mundt-urges-alliance-calls-for-bipartisan-move-to-stop-trend-to.html | MUNDT URGES ALLIANCE; Calls for Bipartisan Move to Stop Trend to Socialism | True | | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/ef-croker-dead-former-fire-chief-spectacular-leader-of-forces-in.html | E.F. CROKER DEAD; FORMER FIRE CHIEF; Spectacular Leader of Forces in 1899-1911-- His Demise Kept Secret for Week Eschewed Party Politics Brakeman on Railroad | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/harry-cohen.html | HARRY COHEN | True | | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/steinbrink-to-be-honored.html | Steinbrink to Be Honored | True | | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/troth-announced-of-elaine-lavalle-lenox-school-alumna-will-be.html | TROTH ANNOUNCED OF ELAINE LAVALLE; Lenox School Alumna Will Be Married in June to Felix J. Freeman Jr., Banker Here BETROTHED | True | | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/business-notes.html | BUSINESS NOTES | True | | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/new-mitchell-dehumidifier.html | New Mitchell Dehumidifier | True | | 1979-05-25 | RE0000023665 | B00000287100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/bengurion-loses-resigns-in-israel-defeated-4942-on-religious-test.html | BEN-GURION LOSES, RESIGNS IN ISRAEL; Defeated, 49-42, on Religious Test, He Says New Elections Are in Prospect Soon BEN-GURION LOSES, RESIGNS IN ISRAEL HIS CABINET FALLS | True | By Sydney Gruson Special To the New York Times.the New York Times | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/princeton-takes-polar-bear-meet-with-record-total-of-69-points.html | Princeton Takes Polar Bear Meet With Record Total of 69 Points; Triumphs in Seven of Thirteen Events, Ties in Another--Penn Track Team Second and Columbia Last-- Snedeker, Rauch Star Snedeker Easy Winner Columbia Sweeps Sprint WINNING HIS SECOND RACE IN TRIANGULAR GAMES | True | By Joseph M. Sheehanthe New York Times | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/traffic-neckties-banned.html | Traffic Neckties Banned | True | | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/france-and-italy.html | FRANCE AND ITALY | True | | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/aluminum-expansion-fumbled-willis-says.html | ALUMINUM EXPANSION FUMBLED, WILLIS SAYS | True | | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/loyalty-unit-asks-tightened-rules-review-board-urges-return-to-war.html | LOYALTY UNIT ASKS TIGHTENED RULES; Review Board Urges Return to War Standards, Ousters in 'Reasonable Doubt' Cases | True | By Paul P. Kennedy Special To the New York Times. | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/togoland-student-appeals-to-un-to-untangle-funds.html | Togoland Student Appeals To U.N. to Untangle Funds | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/new-distributor-for-venezuela.html | New Distributor for Venezuela | True | | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/urzetta-victor-4-and-3-defeats-smith-in-first-round-of-houston-golf.html | URZETTA VICTOR, 4 AND 3; Defeats Smith in First Round of Houston Golf Tourney | True | | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/city-ballet-gives-a-varied-program-mother-goose-symphonie.html | CITY BALLET GIVES A VARIED PROGRAM; 'Mother Goose,' 'Symphonie Concertante' and 'Firebird' Win Critical Approval | True | By John Martin | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/italian-police-find-arms-cache.html | Italian Police Find Arms Cache | True | | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/money.html | MONEY | True | | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/john-speed-elliott-investment-banker.html | JOHN SPEED ELLIOTT, INVESTMENT BANKER | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/world-news-summarized.html | World News Summarized | True | | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/topics-and-sidelights-of-the-day-in-wall-street-statistical.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; Statistical Extravagance? Cotton Exchange Developments Scramble for Steel Common Trust Action Record Mail Sendout Return on Savings | True | | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/foster-homes-for-children.html | Foster Homes for Children | True | | 1979-05-25 | RE0000023665 | B00000287100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/oleary-declines-to-sign-a-waiver-newly-retired-detective-chief-not.html | O'LEARY DECLINES TO SIGN A WAIVER; Newly Retired Detective Chief Not Heard by Jury--He Says He Has 'Nothing to Hide' Has "Nothing to Hide" Patrolman Quits Force | True | | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/mrs-william-rehling.html | MRS. WILLIAM REHLING | True | | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/city-is-saved-51900-130-deserting-fathers-with-families-on-relief.html | CITY IS SAVED $51,900; 130 Deserting Fathers With Families on Relief Found | True | | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/un-forces-hold-firm-as-the-communists-lose-heavily.html | U.N. FORCES HOLD FIRM AS THE COMMUNISTS LOSE HEAVILY | True | | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/andover-six-tops-exeter-wins-50-as-artificial-rink-is.html | ANDOVER SIX TOPS EXETER; Wins, 5-0, as Artificial Rink Is Dedicated--Quintet Victor | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/bigelowsanford-earns-a-record-916-sales-and-profits-highest-in-its.html | Bigelow-Sanford Earns a Record $9.16; Sales and Profits Highest in Its 125 Years | True | | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/normal-children-yield-to-narcotics-path-from-which-teenagers-slip.html | 'NORMAL' CHILDREN YIELD TO NARCOTICS; Path From Which Teen-Agers Slip Into Addiction Is Called Short, Easy and Deceptive Powder For Pains Psychological Study | True | By Charles Grutzner | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/miss-lillian-c-howell.html | MISS LILLIAN C. HOWELL | True | | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/amato-workshop-does-figaro.html | Amato Workshop Does 'Figaro' | True | | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/business-world-tin-importers-stalemated-infant-bedding-production.html | Business World; Tin Importers Stalemated Infant Bedding Production Cut Warns On Labor Pirating | True | | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/michael-j-hart.html | MICHAEL J. HART | True | | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/discussing-senate-crime-investigation.html | DISCUSSING SENATE CRIME INVESTIGATION | True | The New York Times | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/head-of-ny-central-elected-bank-trustee.html | Head of N.Y. Central Elected Bank Trustee | True | | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/london-belgrade-agree-on-loan-use-yugoslavs-will-purchase-food-and.html | LONDON, BELGRADE AGREE ON LOAN USE; Yugoslavs Will Purchase Food and Goods--British Give Talks on English Culture | True | By M.s. Handler Special To The New York Times. | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/one-bid-on-beef-for-city-57cent-figure-called-a-record-is-reported.html | ONE BID ON BEEF FOR CITY; 57-Cent Figure, Called a Record, Is Reported to O.P.S. | True | | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/quick-action-on-new-taxes-eliminated-by-house-chiefs-johnston-urges.html | Quick Action on New Taxes Eliminated by House Chiefs; Johnston Urges 'Greatest Possible Speed,' but Committee Balks ACTION ON TAX BILL DELAYED IN HOUSE Chairman Outlines Procedure "Tax Hard Now," Johnston Urges DiSalle Has Another Opinion | True | By John D. Morris Special To The New York Times.the New York Times | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/a-boycott-fizzles.html | A "BOYCOTT" FIZZLES | True | | 1979-05-25 | RE0000023665 | B00000287100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/reclamation-bill-filed-authorizes-interestfree-loans-of-5-millions.html | RECLAMATION BILL FILED; Authorizes Interest-Free Loans of 5 Millions for Small Projects | True | | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/mormon-leader-critically-ill.html | Mormon Leader Critically Ill | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/mr-hilliards-services.html | MR. HILLIARD'S SERVICES | True | | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/indian-exports-listed.html | Indian Exports Listed | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/cendoya-golf-team-wins-miss-anderson-helps-defeat-rasmussen-pair-6.html | CENDOYA GOLF TEAM WINS; Miss Anderson Helps Defeat Rasmussen Pair, 6 and 5 | True | | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/british-vote-today-on-labor-pacifist-bristol-candidate-disowned-by.html | BRITISH VOTE TODAY ON LABOR PACIFIST; Bristol Candidate, Disowned by Attlee, Wins Support of Left-Wing Elements | True | By Benjamin Welles Special To the New York Times. | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/two-records-set-by-glass-company-owensillinois-system-shows-highest.html | TWO RECORDS SET BY GLASS COMPANY; Owens-Illinois System Shows Highest Earnings, Sales in '50 --Other Corporate Reports | True | | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/australia-to-be-put-on-semiwar-footing.html | AUSTRALIA TO BE PUT ON SEMI-WAR FOOTING | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/ceremonies-held-for-bill-of-rights-state-week-officially-observed.html | CEREMONIES HELD FOR BILL OF RIGHTS; State Week Officially Observed in the Great Hall of the Chamber of Commerce | True | | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/schumacher-asks-delay-on-arming-urges-allgerman-vote-before-big.html | SCHUMACHER ASKS DELAY ON ARMING; Urges All-German Vote Before Big Four Meeting--Adenauer Rejects New Red Bid | True | By Drew Middleton Special To the New York Times. | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/novelist-to-speak-at-nyu.html | Novelist to Speak at N.Y.U. | True | | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/advanced-by-elmer-e-mills-co.html | Advanced by Elmer E. Mills Co. | True | | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/fred-beal-snyder.html | FRED BEAL SNYDER | True | | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/ashworth-to-get-civic-award.html | Ashworth to Get Civic Award | True | | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/driscolls-aid-asked-dodds-would-block-recall-of-world-federation.html | DRISCOLL'S AID ASKED; Dodds Would Block Recall of World Federation Plea | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/kaplanbrandstater.html | Kaplan--Brandstater | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/us-may-ask-curbs-on-peiping-regime-plans-move-in-un-body-for.html | U.S. MAY ASK CURBS ON PEIPING REGIME; Plans Move in U.N. Body for 'Selective' Trade Embargo and Other Penalties No Final Decision Made | True | By Thomas J. Hamilton Special To the New York Times. | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/czech-patriotic-priests-raised.html | Czech 'Patriotic' Priests Raised | True | | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/gain-for-general-public-utilities-corporation-earned-net-in-1950-of.html | GAIN FOR GENERAL PUBLIC; Utilities Corporation Earned Net in 1950 of $16,579,394 | True | | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/trumans-at-concert-hear-hungarian-pianist-who-escaped-from-nazi.html | TRUMANS AT CONCERT; Hear Hungarian Pianist Who Escaped From Nazi Camp | True | | 1979-05-25 | RE0000023665 | B00000287100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/acheson-cautions-soviet-satellites-cites-truman-warning-to-note.html | ACHESON CAUTIONS SOVIET SATELLITES; Cites Truman Warning to Note Attack on Yugoslavia Would Jeopardize World Peace | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/relations-of-israel-jordan-are-improved.html | RELATIONS OF ISRAEL, JORDAN ARE IMPROVED | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/178th-st-tunnel-to-be-closed.html | 178th St. Tunnel to Be Closed | True | | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/bank-of-manhattan-head-joins-insurance-board.html | Bank of Manhattan Head Joins Insurance Board | True | | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/us-aide-leaves-belgrade.html | U.S. Aide Leaves Belgrade | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/edward-c-callahan.html | EDWARD C. CALLAHAN | True | | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/the-proceedings-in-the-un-general-assembly-trusteeship-council.html | The Proceedings In the U.N.; GENERAL ASSEMBLY TRUSTEESHIP COUNCIL SCHEDULED FOR TODAY TRUSTEESHIP COUNCIL | True | | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/jet-tested-on-coast-f84f-is-powered-by-sapphire-engine-of-british.html | JET TESTED ON COAST; F-84F is Powered by Sapphire Engine of British Design Special to THE NEW YORK TIMES. | True | | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/mrs-byron-mcord.html | MRS. BYRON M'CORD | True | | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/weekly-ap-l-sailing-asked-on-globe-trips.html | WEEKLY A.P. L SAILING ASKED ON GLOBE TRIPS | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/toscanini-gives-up-2-nbc-concerts-because-of-leg-injury-dating-back.html | TOSCANINI GIVES UP 2 N.B.C. CONCERTS; Because of Leg Injury Dating Back 2 Years, He Will End His Season on Saturday Tells Members of Orchestra Bruno Walter to Substitute | True | | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/icebound-city-gets-new-plan-for-water.html | ICE-BOUND CITY GETS NEW PLAN FOR WATER | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/provident-mutual-life.html | Provident Mutual Life | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/college-pay-rise-asked-in-assembly-bill-would-increase-salaries-of.html | COLLEGE PAY RISE ASKED IN ASSEMBLY; Bill Would Increase Salaries of Faculty at 4 City Units by at Least $1,200 | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/american-curler-gains-watson-reaches-quarterfinals-of-royal-york.html | AMERICAN CURLER GAINS; Watson Reaches Quarter-Finals of Royal York Trophy Event. | True | | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/digest-of-mcgoldrick-rent-plan.html | Digest of McGoldrick Rent Plan | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/cleared-of-antisemitic-charges.html | Cleared of Anti-Semitic Charges | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/daughter-to-mrs-giles-kelly.html | Daughter to Mrs. Giles Kelly | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/pipe-lines-income-hits-peak-in-1950-panhandle-easterns-net-at.html | PIPE LINE'S INCOME HITS PEAK IN 1950; Panhandle Eastern's Net at $9,166,353, Against $8,295,675 in 49--Other Utilities | True | | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/protestant-council-raises-62830.html | Protestant Council Raises $62,830 | True | | 1979-05-25 | RE0000023665 | B00000287100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/personal-notes.html | Personal Notes | True | | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/elmira-club-plans-fete-card-party-here-on-saturday-to-augment.html | ELMIRA CLUB PLANS FETE; Card Party Here on Saturday to Augment Scholarship Fund | True | | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/church-council-asks-grain-aid-for-india.html | CHURCH COUNCIL ASKS GRAIN AID FOR INDIA | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/nuptials-are-held-for-mrs-cc-chase-former-cathalene-crane-wed-to-dr.html | NUPTIALS ARE HELD FOR MRS. C.C. CHASE; Former Cathalene Crane Wed to Dr. John Cederquist in Christ Methodist Chapel | True | | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/westroush.html | West--Roush | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/robinson-knocks-out-la-motta-in-13th-grueling-battle-ended-by.html | Robinson Knocks Out La Motta in 13th; GRUELING BATTLE ENDED BY REFEREE He Acts on Signal of Doctor as Robinson Slugs Away at a Helpless La Motta BRONX BOXER COURAGEOUS Hangs On Grimly Until 2:04 of 13th--Victor Abdicates His Welterweight Title Pummeled in Corner Sixth Meeting of Foes La Motta Receives Oxygen SUGAR RAY TAKES THE OFFENSIVE IN CHICAGO BOUT | True | By James P. Dawson Special To the New York Times. | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/transhudson-jam-in-traffic-looms-port-authority-soon-will-have-to.html | TRANS-HUDSON JAM IN TRAFFIC LOOMS; Port Authority Soon Will Have to Build Third Lincoln Tunnel Tube, Tobin Declares | True | | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/dempsey-has-operation.html | Dempsey Has Operation | True | | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/sec-authorizes-note-for-utility-new-england-electric-can-take.html | S.E.C. AUTHORIZES NOTE FOR UTILITY; New England Electric Can Take $3,540,000 Obligation of What Cheer Associates | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/committee-backs-jobless-tax-shift-bill-opposed-by-labor-would.html | COMMITTEE BACKS JOBLESS TAX SHIFT; Bill Opposed by Labor Would Increase Benefits but Aim at Aiding Employers To Introduce Bill Today Other Points Included | True | By Warren Weaver Jr. Special To the New York Times. | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/budenz-to-lecture-at-hunter.html | Budenz to Lecture at Hunter | True | | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/presses-fight-on-reds-hildebrandt-says-free-world-must-use.html | PRESSES FIGHT ON REDS; Hildebrandt Says Free World Must Use Anti-Stalin Russians | True | | 1979-05-25 | RE0000023665 | B00000287100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/british-steel-now-wed-to-state-but-divorce-stalks-uneasy-pair.html | British Steel Now Wed to State, But Divorce Stalks Uneasy Pair; Nationalization Is Compared to Shotgun Match of Unwilling Private Enterprise Bride and Public Ownership Groom Some Forbearance Seen HEADS BRITISH STEEL | True | By Clifton Daniel Special To the New York Times. | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/food-machinery-stock-offer.html | Food Machinery Stock Offer | True | | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/mgrath-to-seek-immunity-powers-to-ask-congress-for-authority-to.html | M'GRATH TO SEEK IMMUNITY POWERS; To Ask Congress for Authority to Waive Prosecution of Inquiry Witnesses Addresses Bar Group Line of Cooperation | True | By John N. Popham Special To the New York Times. | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/bonn-hopes-for-yet-fears-split-among-western-allies-confusing-moods.html | Bonn Hopes For, Yet Fears, Split Among Western Allies; Confusing Moods Place Adenauer in Difficult Position in Dealings at Home and Abroad Germans See a Division U.S. Supported French Equality, Protection Asked | True | By C.L Sulzberger Special To the New York Times. | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/world-bank-bonds-go-on-sale-feb-28-32-banks-investment-houses-to.html | WORLD BANK BONDS GO ON SALE FEB. 28; 32 Banks, Investment Houses to Sponsor $50,000,000 Issue in Agency-Manager Plan SECURITIES WILL PAY 3% Sinking Fund, Starting in 12th Year, to Retire Half of Issue Before Maturity | True | | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/washington-letter-to-be-shown.html | Washington Letter to Be Shown | True | | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/new-furniture-rate-hearing.html | New Furniture Rate Hearing | True | | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/french-bar-red-protest-two-japanese-doomed.html | French Bar Red Protest; Two Japanese Doomed | True | | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/hylanduhl.html | Hyland--Uhl | True | | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/man-appointed-head-of-cup-tennis-group.html | MAN APPOINTED HEAD OF CUP TENNIS GROUP | True | | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/private-camp-owners-meet.html | Private Camp Owners Meet | True | | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/books-of-the-times-famous-clients-and-friends-hard-times-as-envoy.html | Books of The Times; Famous Clients and Friends Hard Times as Envoy to Germany | True | By Charles Poore | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/realty-financing.html | REALTY FINANCING | True | | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/jewish-education-proposal-made.html | Jewish Education Proposal Made | True | | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/redemption-notice.html | REDEMPTION NOTICE | True | | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/sinclair-completes-wildcat-well.html | Sinclair Completes Wildcat Well | True | | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/grocers-get-plan-for-aid-in-defense-head-of-independent-alliance.html | GROCERS GET PLAN FOR AID IN DEFENSE; Head of Independent Alliance Sees Decade of 'Prosperity Never Before Equaled' Farm Efficiency Urged Reasons for Optimism | True | Special to The New York Times. | 1979-05-25 | RE0000023665 | B00000287100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/knick-five-routs-rochester-8167-returns-to-first-in-eastern.html | KNICK FIVE ROUTS ROCHESTER, 81-67; Returns to First in Eastern Division as Zaslofsky's 17 Points Show Way | True | | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/stanton-defeats-marsh-secondseeded-star-gains-in-class-c-squash.html | STANTON DEFEATS MARSH; Second-Seeded Star Gains in Class C Squash Racquets | True | | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/box-car-shortage-hits-paper-mills-some-must-close-soon-unless.html | BOX CAR SHORTAGE HITS PAPER MILLS; Some Must Close Soon Unless Warehouses Are Emptied, Canadian Official Says | True | | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/albany-votes-rise-in-taxi-insurance-dewey-expected-to-sign-bill.html | ALBANY VOTES RISE IN TAXI INSURANCE; Dewey Expected to Sign Bill Increasing Cost 35%-- Fare Rise Plea Likely | True | By Douglas Dales Special To The New York Times. | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/stanley-kendrick.html | STANLEY KENDRICK | True | | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/sobelgoren-team-winner-in-bridge-mrs-evans-and-cohen-second-in.html | SOBEL-GOREN TEAM WINNER IN BRIDGE; Mrs. Evans and Cohen Second in Pairs Championship Tourney at Chicago | True | By George Rapee Special To The New York Times. | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/us-navy-pilot-is-rescued.html | U.S. Navy Pilot Is Rescued | True | | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/rayonier-inc-sets-record-earnings-in-1950-are-equal-to-961-a-common.html | RAYONIER, INC., SETS RECORD; Earnings in 1950 Are Equal to $9.61 a Common Share | True | | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/the-screen-in-review-of-men-and-music-in-which-leading-artists.html | THE SCREEN IN REVIEW; 'Of Men and Music,' in Which Leading Artists Display Their Talents, at the Park Ave. | True | By Bosley Crowther | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/lynchburg-issue-goes-to-syndicate-city-housing-authority-sells.html | LYNCHBURG ISSUE GOES TO SYNDICATE; City Housing Authority Sells $3,497,000 in Notes-- Other Municipal Offerings Hempstead, L.I. New York Housing Authority Pittsburgh, Pa. Irvington, N.J. Jackson, Miss. Morristown, N.J. Weymouth, Mass. Winnebago County, Wis. St. Johnsbury, Vt. Middlesex County, Mass. New Bedford, Mass. Manchester, N.H. | True | | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/parking-lot-site-bought-in-jamaica.html | PARKING LOT SITE BOUGHT IN JAMAICA | True | | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/north-korean.html | North Korean | True | | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/manpower-parley-in-jersey.html | Manpower Parley in Jersey | True | | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/investor-acquires-brooklyn-stores-buys-new-taxpayer-on-ralph-ave.html | INVESTOR ACQUIRES BROOKLYN STORES; Buys New Taxpayer on Ralph Ave. Block-- Homes Purchased in Park Slope Area | True | | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/orange-wins-at-west-point.html | Orange Wins at West Point | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023665 | B00000287100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/copper-refining-gains-but-january-deliveries-decline-to-domestic.html | COPPER REFINING GAINS; But January Deliveries Decline to Domestic Fabricators | True | | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/miracle-theatre-paid-city-firemen-officials-also-admit-standee.html | 'MIRACLE' THEATRE PAID CITY FIREMEN; Officials Also Admit Standee Violation-- Payments Called 'Universal Practice' | True | | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/otto-lewis-ives.html | OTTO LEWIS IVES | True | | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/industrialist-commits-suicide.html | Industrialist Commits Suicide | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/russians-watch-rail-strike.html | Russians Watch Rail Strike | True | | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/asset-yield-rises-for-mutual-life-1950-report-shows-gross-up-to-321.html | ASSET YIELD RISES FOR MUTUAL LIFE; 1950 Report Shows Gross Up to 3.21%, Net to 2.84%-- Other Insurance Statements ASSET YIELD RISES FOR MUTUAL LIFE | True | | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/republicans-belabor-us-failures-abroad.html | REPUBLICANS BELABOR U.S. 'FAILURES ABROAD' | True | | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/charlotte-beit-in-song-recital.html | Charlotte Beit in Song Recital | True | | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/latest-version-of-gift-to-shah.html | Latest Version of Gift to Shah | True | | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/72-diesels-ordered-chicago-and-north-western-sets-10000000-outlay.html | 72 DIESELS ORDERED; Chicago and North Western Sets $10,000,000 Outlay | True | | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/train-kills-woman-in-jersey.html | Train Kills Woman in Jersey | True | | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/cutter-to-offer-shares.html | Cutter to Offer Shares | True | | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/yonkers-houses-in-new-ownership-former-hope-hampton-home-on-park.html | YONKERS HOUSES IN NEW OWNERSHIP; Former Hope Hampton Home on Park Hill Among Parcels Changing Hands | True | | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/kenyon-professor-wins-loines-prize-for-poetry.html | Kenyon Professor Wins Loines Prize for Poetry | True | | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/blind-wife-admitted-to-bar.html | Blind Wife Admitted to Bar | True | | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/commencement-tonight-dr-edman-to-speak-at-queens-college-18th.html | COMMENCEMENT TONIGHT; Dr. Edman to Speak at Queens College 18th Graduation | True | | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/medical-research-in-frontiers-urged.html | MEDICAL RESEARCH IN 'FRONTIERS' URGED | True | | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/money-allotment-for-education-hit-us-bureau-complains-it-gets-less.html | MONEY ALLOTMENT FOR EDUCATION HIT; U.S. Bureau Complains It Gets Less Than 1% of Federal Funds Spent in Field Veterans Aid Summarized. Horse-and-Buggy Ideas Hit | True | By Bess Furman Special To the New York Times. | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/groups-get-talks-on-civil-defense-300-meetings-addressed-this.html | GROUPS GET TALKS ON CIVIL DEFENSE; 300 Meetings Addressed This Year--Bureau in City Has 500 Speakers Available | True | | 1979-05-25 | RE0000023665 | B00000287100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/asian-aid-plan-studied-14-nations-consider-creation-of-permanent.html | ASIAN AID PLAN STUDIED; 14 Nations Consider Creation of Permanent Body at Colombo | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/stock-market-dips-in-slow-trading-rails-again-under-pressure-608.html | STOCK MARKET DIPS IN SLOW TRADING; Rails Again Under Pressure-- 608 Issues Show Losses and 337 Close Higher GENERAL TIRE AT NEW HIGH Late Rally Cuts Losses but Combined Averages Show Decrease of 0.81 Point Losses Up to 2 Points Some Rail Issues Gain | True | | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/melchior-to-celebrate-jubilee.html | Melchior to Celebrate Jubilee | True | | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/canada-bulwarks-defense-in-output-her-metal-and-oil-wealth-and.html | CANADA BULWARKS DEFENSE IN OUTPUT; Her Metal and Oil Wealth and Rising Industry Are Atlantic Arms Sources NEW IRON ORE FINDS VAST They Will Supply U.S. Mills-- Dominion's Raw Uranium Also a Vital Asset Pressing Search for Uranium Iron From the Northland CANADIAN SOURCE OF SUPPLY FOR ATLANTIC PACT NATIONS | True | By Richard H. Parke | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/icc-post-urged-for-sea-carriers-study-sent-to-president-notes-also.html | I.C.C. POST URGED FOR SEA CARRIERS; Study Sent to President Notes Also Lack of Commission Member From Coast | True | By Lawrence E. Davies Special To the New York Times. | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/dulles-in-australia-arrives-from-manila-for-talks-on-peace-pact-for.html | DULLES IN AUSTRALIA; Arrives From Manila for Talks on Peace Pact for Japan | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/investigators-in-albany.html | Investigators in Albany | True | | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/hermanski-agrees-to-dodgers-terms-thompson-and-haugstad-also-sign.html | HERMANSKI AGREES TO DODGERS' TERMS; Thompson and Haugstad Also Sign Contracts-- Maguire Enters Giants' Fold Thompson Is Fast | True | | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/welfare-unit-sees-stronger-program-council-says-hilliard-new.html | WELFARE UNIT SEES STRONGER PROGRAM; Council Says Hilliard, New Director, Is Well-Equipped for New Responsibilities | True | | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/new-plastic-tubing-offered.html | New Plastic Tubing Offered | True | | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/the-korean-war-united-nations.html | The Korean War; United Nations | True | | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/bernstein-to-take-rest-conductor-plans-sabbatical-at-end-of-current.html | BERNSTEIN TO TAKE REST; Conductor Plans Sabbatical at End of Current Season | True | | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/new-belgrade-envoy-in-paris.html | New Belgrade Envoy in Paris | True | | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/contract-for-gas-cans.html | Contract for 'Gas' Cans | True | | 1979-05-25 | RE0000023665 | B00000287100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/new-cake-booklet-due-in-few-days-general-mills-presents-120-recipes.html | NEW CAKE BOOKLET DUE IN FEW DAYS; General Mills Presents 120 Recipes Using Its Three Betty Crocker Mixes | True | | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/us-envoys-confer-on-mideast-outlook.html | U.S. ENVOYS CONFER ON MIDEAST OUTLOOK | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/woman-labor-mp-joins-food-revolt-calls-british-rations-too-low-asks.html | WOMAN LABOR M.P. JOINS FOOD REVOLT; Calls British Rations Too Low --Asks for Two-Price System to Ease the Situation | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/central-names-agent-here.html | Central Names Agent Here | True | | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/32-jars-of-cheese-impounded.html | 32 Jars of Cheese Impounded | True | | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/rcavictor-names-mcquiston.html | R.C.A.-Victor Names McQuiston | True | | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/dorfman-reaches-final-beats-kovaleski-in-five-sets-of-philippine.html | DORFMAN REACHES FINAL; Beats Kovaleski in Five Sets of Philippine Tennis Play | True | | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/monopoly-broken-in-bicycle-trade-ftc-orders-makers-jobbers-to-halt.html | MONOPOLY BROKEN IN BICYCLE TRADE; F.T.C. Orders Makers, Jobbers to Halt Coercion and Other Unfair Practices MONOPOLY BROKEN IN BICYCLE TRADE Continued From Page 39 chain stores at the same prices granted to jobbers. The parts association is forbidden to carry out any "planned common course of action" with the jobbers organization. Neither group, however, is prohibited from "independently negotiating or entering into any legal exclusive or other sales agreement" where this does not lessen competition.The unanimous decision was based on answers, filed last March,in which both associations admitted certain of the commission's allegations. Subsequently the complaint was dismissed as to the jobbers and manufacturers who became members of the association after Jan. 1, 1947. | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/appeal-for-7-nazis-denied-by-mcloy-he-refuses-adenauer-plea-for.html | APPEAL FOR 7 NAZIS DENIED BY M'CLOY; He Refuses Adenauer Plea for Postponement of Executions --Retorts to German Bishop No "Fuehrer Order" | True | By Jack Raymond Special To the New York Times. | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/2-freed-in-bus-protest-offered-5cent-fares-in-queens-line-transfer.html | 2 FREED IN BUS PROTEST'; Offered 5-Cent Fares in Queens Line Transfer Muddle | True | | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/made-17000-mortgages-in-1950.html | Made 17,000 Mortgages in 1950 | True | | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/memorial-plan-opposed-nassau-village-officials-object-to-overriding.html | MEMORIAL PLAN OPPOSED; Nassau Village Officials Object to Overriding of Zoning | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023665 | B00000287100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/61-police-to-be-promoted-new-first-deputy-to-be-named-at-ceremony.html | 61 POLICE TO BE PROMOTED; New First Deputy to Be Named at Ceremony Today | True | | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/britain-asks-funds-to-stockpile-goods.html | BRITAIN ASKS FUNDS TO STOCKPILE GOODS | True | Special to THE NEW YORK TIMES | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/alton-a-walrath.html | ALTON A. WALRATH | True | | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/national-output-280-billion-in-50-gain-of-24-billion-or-95-in-year.html | National Output 280 Billion in '50, Gain of 24 Billion, or 9.5%, in Year; Individuals' Income Is $223,000,000,000, Largest Share Being in Manufacturing-- Only Agriculture Shows Decrease NATIONAL OUTPUT 280 BILLION IN '50 | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/industry-warned-of-film-shortage-producers-told-that-federal-needs.html | INDUSTRY WARNED OF FILM SHORTAGE; Producers Told That Federal Needs Cut Into Raw Stock -- Conservation Is Urged | True | By Thomas F. Brady Special To the New York Times. | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/named-as-a-chairman-of-joint-defense-appeal.html | Named as a Chairman Of Joint Defense Appeal | True | | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/us-limits-credits-to-50-on-erecting-business-buildings-reserve.html | U.S. LIMITS CREDITS TO 50% ON ERECTING BUSINESS BUILDINGS; Reserve Board Acts to Ease Inflation by Extending Curb Now on Residences 2 TO 3 BILLIONS INVOLVED Pay Increases Up to 9% Urged as Compromise Between Labor and Industry BUSINESS BUILDINGS UNDER CREDIT CURB | True | By Charles E. Egan Special To the New York Times. | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/jersey-psychologists-to-meet.html | Jersey Psychologists to Meet | True | | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/another-comet-discovered.html | Another Comet Discovered | True | | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/british-film-version-of-tales-of-hoffman-to-bow-of-met-with-tickets.html | British Film Version of 'Tales of Hoffman' To Bow of 'Met,' With Tickets Costing $100 | True | | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/the-civil-service.html | The Civil Service | True | | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/rangers-overwhelm-black-hawks-and-tie-for-third-place-blue-shirts.html | Rangers Overwhelm Black Hawks and Tie for Third Place; BLUE SHIRTS CHECK CHICAGO SEXTET, 5-1 Rangers Cap 'Boucher Night' by Beating Crippled Hawks in Contest at Garden KULLMAN TALLIES TWICE Raleigh, Mickoski, Sinclair Score--Manager Receives Car From Local Fans Son Attends Ceremonies Rangers Start Fast RANGER MANAGER HONORED AT GARDEN LAST NIGHT | True | By Joseph C. Nicholsthe New York Times | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/hornet-to-sail-agin-famous-27000ton-carrier-to-be-recommissioned.html | HORNET TO SAIL AGAIN; Famous 27,000-Ton Carrier to Be Recommissioned in West | True | | 1979-05-25 | RE0000023665 | B00000287100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/four-win-music-awards-receive-1800-from-marian-anderson-scholarship.html | FOUR WIN MUSIC AWARDS; Receive $1,800 From Marian Anderson Scholarship Fund | True | | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/school-strike-is-ended-minneapolis-teachers-janitors-clerks-back.html | SCHOOL STRIKE IS ENDED; Minneapolis Teachers, Janitors, Clerks Back After 22 Days | True | | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/on-television.html | ON TELEVISION | True | | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/comics-found-useful-researcher-says-children-find-what-they-want-in.html | COMICS FOUND USEFUL; Researcher Says Children Find What They Want in Them | True | | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/racial-bill-voted-for-georgia-schools.html | RACIAL BILL VOTED FOR GEORGIA SCHOOLS | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/in-the-nation-the-showdown-nears-the-outcome-apparent-the-other-two.html | In The Nation; The Showdown Nears, the Outcome Apparent The Other Two Questions Legal and Moral Aspects | True | By Arthur Krock | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/wreck-victim-wins-an-election.html | Wreck Victim Wins an Election | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/shea-signed-conditionally.html | Shea Signed Conditionally | True | | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/the-hotel-weylin-under-new-control.html | THE HOTEL WEYLIN UNDER NEW CONTROL | True | | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/music-notes.html | MUSIC NOTES | True | | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/hooker-electrochemical-promotes-research-head.html | Hooker Electrochemical Promotes Research Head | True | | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/held-in-truman-plot.html | HELD IN TRUMAN PLOT | True | The New York Times | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/jersey-alarm-out-for-costa.html | Jersey Alarm Out for Costa | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/hoped-for-profit-smuggler-admits-bought-watches-with-award-for.html | HOPED FOR PROFIT, SMUGGLER ADMITS; Bought Watches With Award for Deaths of Husband, Son in Concentration Camp Wrangle Delays Weitman Trial | True | | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/texas-gas-rate-rise-is-rejected-by-fpc.html | TEXAS GAS RATE RISE IS REJECTED BY F.P.C. | True | | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/to-oppose-tax-increase-watch-assemblers-association-calls-product-a.html | TO OPPOSE TAX INCREASE; Watch Assemblers' Association Calls Product a Necessity | True | | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/childbirth-plasma-new-arthritis-aid-patients-who-reacted-poorly-to.html | CHILDBIRTH PLASMA NEW ARTHRITIS AID; Patients Who Reacted Poorly to Cortisone and ACTH Show Marked Improvement PSORIASIS ALSO HELPED Report to Conference Declares Bad Side-Effects of Former Therapy Are Lacking Reports on 4 Patients Woman Improves | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/trends-are-mixed-in-commodities-coffee-cocoa-advance-on-the.html | TRENDS ARE MIXED IN COMMODITIES; Coffee, Cocoa Advance on the Exchanges Here-- Domestic Sugar, Cottonseed Oil Firm | True | | 1979-05-25 | RE0000023665 | B00000287100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/1000-learn-of-driving-defects-in-tests-at-safety-exhibits-here.html | 1,000 Learn of Driving Defects In Tests at Safety Exhibits Here; DRIVER TRAINING TESTS NOW BEING CONDUCTED AT PORT AUTHORITY BUS TERMINAL | True | By Bert Piercethe New York Times (BY WILLIAM C. ECKENBERG) | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/booksauthors.html | Books--Authors | True | | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/spellman-pleads-for-local-charity-heads-charity-drive.html | SPELLMAN PLEADS FOR LOCAL CHARITY; HEADS CHARITY DRIVE | True | The New York Times Studio | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/indonesia-bans-strikes.html | Indonesia Bans Strikes | True | | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/john-j-heady.html | JOHN J. HEADY | True | | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/chou-emphasizes-unity-with-soviet-peipings-premier-on-radio-sees.html | CHOU EMPHASIZES UNITY WITH SOVIET; Peiping's Premier, on Radio, Sees Full Cooperation to 'Contend With Aggression' Trade With Soviet Rises Soviet Press Sees Japan Deal | True | By Henry R. Lieberman Special To the New York Times. | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/9-payrise-plan-is-given-to-board-compromise-policy-proposal-likely.html | 9% PAY-RISE PLAN IS GIVEN TO BOARD; Compromise Policy Proposal Likely to Be Considered at Meeting Tonight Effective for a Year Harrison Confers | True | By Joseph A. Loftus Special To the New York Times. | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/boston-symphony-in-work-by-bartok-munch-leads-the-orchestra-in.html | BOSTON SYMPHONY IN WORK BY BARTOK; Munch Leads the Orchestra in Concert at Carnegie Hall-- Straus Tone Poem Heard | True | By Olin Downes | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/sports-today.html | Sports Today | True | | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/watch-companies-ask-tariff-rises-elgin-hamilton-say-imports-from.html | WATCH COMPANIES ASK TARIFF RISES; Elgin, Hamilton Say Imports From Switzerland Have Cut Deeply Into U.S. Market WATCH COMPANIES ASK TARIFF RISES | True | | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/comdr-cf-schlichter.html | COMDR. C.F. SCHLICHTER | True | | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/edwin-m-ballard.html | EDWIN M. BALLARD | True | | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/dairy-products.html | DAIRY PRODUCTS | True | | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/acheson-shows-caution-wary-with-press-on-questions-concerning-38th.html | ACHESON SHOWS CAUTION; Wary With Press on Questions Concerning 38th Parallel | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/shipping-news-and-notes-philippine-motor-vessel-dona-aurora-is-due.html | Shipping News and Notes; Philippine Motor Vessel Dona Aurora Is Due Here Today on Maiden Trip From Manila Pier Contract to Be Signed St. Georges Again Cruise Port Dartmouth Victory Renamed Capt. Thelwell Promoted | True | | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/batt-arrives-for-consultation.html | Batt Arrives for Consultation | True | | 1979-05-25 | RE0000023665 | B00000287100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/dress-manufacturer-wife-accused-of-a-part-in-plot-to-kill-president.html | Dress Manufacturer, Wife Accused Of A Part in Plot to Kill President; COUPLE ACCUSED IN TRUMAN PLOT Some Talks Recorded | True | | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/patricia-anne-scruby-is-prospective-bride-of-roger-edison-perry-jr.html | Patricia Anne Scruby Is Prospective Bride Of Roger Edison Perry Jr., Harvard Senior | True | | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/chances-brighten-for-yellow-oleo-head-of-assembly-group-that-barred.html | CHANCES BRIGHTEN FOR YELLOW OLEO; Head of Assembly Group That Barred Repeal of Sale Ban to File Bill to End Curb Decision Significant | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/decision-reserved-in-erickson-appeal.html | DECISION RESERVED IN ERICKSON APPEAL | True | | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/clee-to-discuss-personnel.html | Clee to Discuss Personnel | True | | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/bane-sets-weight-record.html | Bane Sets Weight Record | True | | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/mrs-robert-stenhouse.html | MRS. ROBERT STENHOUSE | True | | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/stetson-earnings-up-company-to-make-parachutes-soon-stockholders-to.html | STETSON EARNINGS UP; Company to Make Parachutes Soon, Stockholders Told | True | | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/plan-offered-to-peg-treasury-securities.html | PLAN OFFERED TO PEG TREASURY SECURITIES | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/naval-stores.html | NAVAL STORES | True | | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/summary-of-the-day-stock-exchange-curb-exchange-foreign-exchange.html | Summary of the Day; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures | True | | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/patient-prefers-death-to-bath.html | Patient Prefers Death to Bath | True | | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/easter-fashions-presented-in-brooklyn-pareddown-pyramid-fleece-coat.html | Easter Fashions Presented in Brooklyn; Pared-Down Pyramid Fleece Coat Favored; SILK IS POPULAR IN SPRING FASHIONS | True | | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/radiotv-notes.html | Radio-TV Notes | True | | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/mrs-frank-cavanagh-has-child.html | Mrs. Frank Cavanagh Has Child | True | | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/10-hurt-in-rail-wreck-coach-breaks-loose-at-switch-falls-20-feet-in.html | 10 HURT IN RAIL WRECK; Coach Breaks Loose at Switch, Falls 20 Feet in Maryland | True | | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/unemployment-rises-in-jersey.html | Unemployment Rises in Jersey | True | | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/marjorie-s-austin-married-in-jersey-admirals-daughter-bride-of-dr.html | MARJORIE S. AUSTIN MARRIED IN JERSEY; Admiral's Daughter Bride of Dr. John McLean Morris in Short Hills Ceremony | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/soviet-word-on-vessels-awaited.html | Soviet Word on Vessels Awaited | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/boots-to-enter-us-market.html | Boots to Enter U.S. Market | True | | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/university-gives-tv-course.html | University Gives TV Course | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023665 | B00000287100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/linder-joins-state-department.html | Linder Joins State Department | True | | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/ticonderoga-is-first-at-nassau-in-184mile-thrash-from-miami.html | Ticonderoga Is First at Nassau In 184-Mile Thrash From Miami; Caribbee Next as Revonoc, Early Leader on Corrected Time, Sails Third Among 17 Yachts at Finish of Contest | True | | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/campus-gamblers-sentenced.html | Campus Gamblers Sentenced | True | | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/new-british-plane-to-start-runs.html | New British Plane to Start Runs | True | | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/bowdoin-students-stay-president-comments-on-reports-they-are.html | BOWDOIN STUDENTS STAY; President Comments on Reports They Are Deserting Campuses | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/rudolph-olsen.html | RUDOLPH OLSEN | True | | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/camp-crowder-to-be-reopened.html | Camp Crowder to Be Reopened | True | | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/gets-treasurers-post-with-lewyt-corporation.html | Gets Treasurer's Post With Lewyt Corporation | True | | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/miller-quits-as-rutgers-dean.html | Miller Quits as Rutgers Dean | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/marriage-in-spring-for-margaret-robie-a-bridetobe.html | MARRIAGE IN SPRING FOR MARGARET ROBIE; A BRIDE-TO-BE | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/104-and-keeping-up-with-times.html | 104, and Keeping Up With Times | True | | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/family-discussions-of-problems-urged.html | FAMILY DISCUSSIONS OF PROBLEMS URGED | True | | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/tudor-place-suites-among-bronx-deals.html | TUDOR PLACE SUITES AMONG BRONX DEALS | True | | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/mainbochers-spring-collection-simple-in-silhouette-decoration.html | Mainbocher's Spring Collection Simple in Silhouette, Decoration; Shoulders of His Jackets and Coats Are Slender and Natural--High Decolletages Shown in Main Most Jackets Are Fitted Shantungs Used Frequently | True | By Virginia Pope | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/derby-nominations-to-close.html | Derby Nominations to Close | True | | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/minneapolishoneywell-to-build.html | Minneapolis-Honeywell to Build | True | | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/textile-strike-impends-70000-in-eastern-mills-due-to-quit-at.html | TEXTILE STRIKE IMPENDS; 70,000 in Eastern Mills Due to Quit at Midnight Tonight | True | | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/wage-questions-and-answers-stabilization-regulation-no-1-general.html | Wage Questions and Answers; Stabilization Regulation No. 1 General Regulation No. 2 General Regulation No. 4 General Regulation No. 5 | True | By the United Press | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/rev-tj-coughlin-jesuit-educator-canisius-college-expresident-dies.html | REV. T.J. COUGHLIN, JESUIT EDUCATOR; Canisius College Ex-President Dies in Bayonne--Member of N.Y. Mission Band | True | | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/news-of-food-eggs-economical-now-make-a-good-main-dish-recipes-are.html | News of Food: Eggs, Economical Now, Make a Good Main Dish; Recipes Are Offered for Waste-Free and Thrifty Meals | True | By Jane Nickersonthe New York Times Studio | 1979-05-25 | RE0000023665 | B00000287100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/bohlen-to-receive-major-role-in-us-policy-toward-soviet-expert-on.html | Bohlen to Receive Major Role In U.S. Policy Toward Soviet; Expert on Russia Will Be Appointed Counselor of State Department BOHLEN TO RECEIVE MAJOR POLICY ROLE Proposal on Germany McCloy Talking With Bonn | True | By James Reston Special To the New York Times.the New York Times | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/condition-of-reserve-member-banks-in-94-cities-feb-7-1951.html | Condition of Reserve Member Banks in 94 Cities Feb. 7, 1951 | True | | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/state-bureau-rents-worth-street-space.html | STATE BUREAU RENTS WORTH STREET SPACE | True | | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/farley-evades-queries-offers-no-comment-on-being-next-baseball.html | FARLEY EVADES QUERIES; Offers 'No Comment' on Being Next Baseball Commissioner | True | | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/aid-for-seaman-rushed-seaplane-speeds-to-tanker-to-bring-sailor-to.html | AID FOR SEAMAN RUSHED; Seaplane Speeds to Tanker to Bring Sailor to Panama | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/shippingmails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships Reports From Foreign Ports Freighters and Tankers Due Today Outgoing Freighters Not Assigned Mail Overseas Plane Arrivals and Departures | True | | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/rutgers-subdues-lehigh-scarlet-five-registers-sixth-victory-of.html | RUTGERS SUBDUES LEHIGH; Scarlet Five Registers Sixth Victory of Season, 61-52 | True | | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/new-city-hospital-will-be-in-140th-st-site-between-riverside-drive.html | NEW CITY HOSPITAL WILL BE IN 140TH ST.; Site Between Riverside Drive and Broadway Chosen for the Harlem General | True | | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/kings-point-five-loses.html | Kings Point Five Loses | True | | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/vice-mayor-killed-in-crash.html | Vice Mayor Killed in Crash | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/pole-asks-us-asylum-commercial-counselor-breaks-with-warsaw-regime.html | POLE ASKS U.S. ASYLUM; Commercial Counselor Breaks With Warsaw Regime | True | | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/benjamin-reiser.html | BENJAMIN REISER | True | | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/betty-graham.html | BETTY GRAHAM | True | | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/brotherhood-hq.html | BROTHERHOOD HQ | True | | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/winter-back-with-rain-cold-to-continue-today.html | Winter Back With Rain; Cold to Continue Today | True | | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/insurance-bill-approved-senate-group-votes-free-life.html | INSURANCE BILL APPROVED; Senate Group Votes Free Life Policies for Service Men | True | | 1979-05-25 | RE0000023665 | B00000287100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/albizu-guilty-2-freed-verdicts-all-on-same-evidence-astonishes.html | ALBIZU GUILTY, 2 FREED; Verdicts, All on Same Evidence, Astonishes Puerto Ricans | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/former-slave-dies-in-capital-aged-108.html | FORMER SLAVE DIES IN CAPITAL, AGED 108 | True | | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/cheer-them-up.html | Cheer Them Up! | True | | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/legislature-backs-rent-control-plan-senate-democrats-3224-fail-to.html | LEGISLATURE BACKS RENT CONTROL PLAN; Senate Democrats, 32-24, Fail to Kill McGoldrick Rules Allowing Rises Up to 15% LEGISLATURE BACKS RENT CONTROL PLAN Validating Move Studied Ceiling of 15 Per Cent Set | True | By Leo Egan Special To the New York Times. | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/named-to-state-board-of-regents.html | NAMED TO STATE BOARD OF REGENTS | True | | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/grains-irregular-new-highs-are-set-cash-oats-price-at-record-since.html | GRAINS IRREGULAR, NEW HIGHS ARE SET; Cash Oats Price at Record Since 1948-- Wheat Futures Off, Soybeans Steady | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/youth-market-held-neglected.html | Youth Market Held Neglected | True | | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/valentine-day-records-in-candy-sales-broken.html | Valentine Day Records In Candy Sales Broken | True | | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/wife-sues-broderick-crawford.html | Wife Sues Broderick Crawford | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/german-exchange-students-studying-here.html | GERMAN EXCHANGE STUDENTS STUDYING HERE | True | The New York Times | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/frederick-j-hoff.html | FREDERICK J. HOFF | True | | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/hats-add-verve-to-spring-suits-arnold-constable-collection-offers.html | HATS ADD VERVE TO SPRING SUITS; Arnold Constable Collection Offers Costume Ensembles With Contrasting Jackets | True | | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/bill-lawrence-singer-in-army.html | Bill Lawrence, Singer, in Army | True | | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/councilman-slain-in-jersey-dispute-rv-kopnicki-is-shot-dead-in-his.html | COUNCILMAN SLAIN IN JERSEY DISPUTE; R.V. Kopnicki Is Shot Dead in His Elizabeth Law Office-- Tavern Owner Held | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/bus-accidents-hurt-12-one-crash-near-lake-george-other-in-indiana.html | BUS ACCIDENTS HURT 12; One Crash Near Lake George -- Other In Indiana | True | | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/papers-delayed-in-union-dispute-deliverers-refuse-for-time-to-move.html | PAPERS DELAYED IN UNION DISPUTE; Deliverers Refuse for Time to Move Edition From the Press Room in Clash Over Hiring | True | | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/rites-for-dr-tr-meyer-naval-reserve-captain-served-with-omg-in.html | RITES FOR DR. T.R. MEYER; Naval Reserve Captain Served With O.M.G. in Germany | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/plant-to-cut-smoke-nuisance.html | Plant to Cut Smoke Nuisance | True | | 1979-05-25 | RE0000023665 | B00000287100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/child-beater-sentenced-woman-gets-up-to-3-years-for-brutality-to.html | CHILD BEATER SENTENCED; Woman Gets Up to 3 Years for Brutality to 4-Year-Old Girl | True | | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/bids-sought-for-jersey-housing.html | Bids Sought for Jersey Housing | True | | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/george-h-burnett.html | GEORGE H. BURNETT | True | | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/the-small-hours-to-arrive-tonight-kaufmanmacgrath-play-will-open-at.html | 'THE SMALL HOURS' TO ARRIVE TONIGHT; Kaufman-MacGrath Play Will Open at National--Dorothy Stickney in Cast of 30 "Green Bay Tree" Leaving Levy Farce to Be Revived | True | By Louis Calta | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/history-of-theatre-program.html | History of Theatre Program | True | | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/jacobsreeves.html | Jacobs--Reeves | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/kingsman-swimmers-win.html | Kingsman Swimmers Win | True | | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/albany-rollcall-on-rise-in-insurance-on-taxicabs.html | Albany Roll-Call on Rise In Insurance on Taxicabs | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/appointed-to-clergy-staff-of-presbyterian-church.html | Appointed to Clergy Staff Of Presbyterian Church | True | | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/je-johnson.html | J.E. JOHNSON | True | | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/beck-stars-for-quakers.html | Beck Stars for Quakers | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/elected-by-manhattan-alumni.html | Elected by Manhattan Alumni | True | | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/mead-corporation-gains-1950-sales-and-earnings-set-records-for.html | MEAD CORPORATION GAINS; 1950 Sales and Earnings Set Records for Paper Company | True | | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/korea-foe-blocked-in-effort-to-split-un-central-front-four-red.html | KOREA FOE BLOCKED IN EFFORT TO SPLIT U.N. CENTRAL FRONT; Four Red Divisions in New, Drive Are Shattered--Day's Losses Put at 10,593 WONSAN RAIDED BY ALLIES South Korean Marines Stage Commando Attack 80 Miles North of 38th Parallel Main Positions Held Artillery Turns Back Foe KOREA FOE BLOCKED IN RENEWED DRIVE Solid Wall of Enemy Fire Almond Is Optimistic UNITED NATIONS FORCES MOVING UP IN KOREA | True | | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/un-unit-to-merge-arms-talks-meets-lie-presides-at-first-session.html | U.N. UNIT TO MERGE ARMS TALKS MEETS; Lie Presides at First Session Without Challenge From Soviet on His Position | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/base-support-rate-for-cotton-2968c-price-for-51-middling-78-is.html | BASE SUPPORT RATE FOR COTTON 29.68C; Price for 51 Middling 7/8 Is Under Current Market, the Agriculture Department Notes | True | | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/seagrave-defense-ends-plea.html | Seagrave Defense Ends Plea | True | | 1979-05-25 | RE0000023665 | B00000287100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/new-education-chief-installed-by-soviet.html | NEW EDUCATION CHIEF INSTALLED BY SOVIET | True | | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/j-kay-haines.html | J. KAY HAINES | True | | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/william-h-van-etten.html | WILLIAM H. VAN ETTEN | True | | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/books-published-today.html | Books Published Today | True | | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/teachers-protest-defense-aid-order-high-school-association-asks.html | TEACHERS PROTEST DEFENSE AID ORDER; High School Association Asks State to Void Requirement to Take Red Cross Course NO OBJECTION TO SERVING But Voluntary Participation Is Demanded--Violation of Tenure Law Charged Provisions of Resolution Teachers Guild Objections | True | | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/connecticut-oleo-action-general-assembly-groups-back-sale-of.html | CONNECTICUT OLEO ACTION; General Assembly Groups Back Sale of Colored Product | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/casualties-list.html | Casualties List | True | | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/patience-at-jan-hus-house.html | 'Patience' at Jan Hus House | True | | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/retail-sales-up-297-in-january-mail-order-and-chain-stores-compare.html | RETAIL SALES UP 29.7% IN JANUARY; Mail Order and Chain Stores Compare Gains to Increase of Only 11.5% in December | True | | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/communists-deny-they-are-subversive.html | COMMUNISTS DENY THEY ARE SUBVERSIVE | True | | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/kingdeweese.html | King--DeWeese | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/columbia-goes-to-miss-highbrow-81-shot-surviving-claim-of-foul-one.html | COLUMBIA GOES TO MISS HIGHBROW; 8-1 Shot, Surviving Claim of Foul, One of Four Winners for Church at Hialeah Third to Risk A Whirl Our Challenge Nose Victor | True | By James Roach Special To the New York Times. | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/letters-to-the-times-on-stuyvesant-town-brownisaacs-ordinance.html | Letters to The Times; On Stuyvesant Town Brown-Isaacs Ordinance Barring Racial Discrimination Favored No Agreement Ethical Principle Waste of Money by the Military Coverage of Rousset Trial Failure to Report Proceedings of Paris Libel Case Criticized Witnesses Listed Ignored by Press | True | CHARLES ABRAMS.Action Asked on P.P.R.LEO KLAUBER.LESTER R. GOLDBERG.ARTHUR KOESTLER, ARTHUR SCHLESINGER Jr., REINHOLD NIEBUHR,NORMAN THOMAS, ROGER BALDWIN, GEORGE S. COUNTS, SIDNEY HOOK. | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/mrs-wl-johnson-jr-has-son.html | Mrs. W.L. Johnson Jr. Has Son | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/record-for-air-reduction-sales-and-earnings-last-year-largest-in.html | RECORD FOR AIR REDUCTION; Sales and Earnings Last Year Largest in Company's History | True | | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/coffee-ceiling-accepted-colombias-finance-minister-calls-us-price.html | COFFEE CEILING ACCEPTED; Colombia's Finance Minister Calls U.S. Price 'Correct' | True | | 1979-05-25 | RE0000023665 | B00000287100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/flintkote-earnings-rise-1950-net-equals-583-a-share-as-against-433.html | FLINTKOTE EARNINGS RISE; 1950 Net Equals $5.83 a Share, as Against $4.33 in 1949 | True | | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/rome-paris-agree-on-bonn-and-army-identity-of-views-is-disclosed-on.html | ROME, PARIS AGREE ON BONN AND ARMY; Identity of Views Is Disclosed on All Issues Discussed in 3-Day Premiers' Parley ROME, PARIS AGREE ON BONN AND ARMY Long-Range Unity is Objective German Equality Stressed | True | By Camille M. Cianfarra Special To the New York Times. | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/mrs-barnet-zam.html | MRS. BARNET ZAM | True | | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/dr-reuben-warner.html | DR. REUBEN WARNER | True | | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/jessica-dragonette-feted.html | Jessica Dragonette Feted | True | | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/levant-line-plans-to-resume-service-stockard-will-direct-sailings.html | LEVANT LINE PLANS TO RESUME SERVICE; Stockard Will Direct Sailings From U.S. to Mediterranean After Four-Year Lapse | True | | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/of-local-origin.html | Of Local Origin | True | | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/bank-notes.html | BANK NOTES | True | | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/mayor-seeks-cash-for-bonus-of-250-he-and-advisers-try-to-find-more.html | MAYOR SEEKS CASH FOR BONUS OF $250; He and Advisers Try to Find More Revenues for City-- Sales Tax Rise Studied | True | By Paul Crowell | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/funds-for-the-children.html | FUNDS FOR THE CHILDREN | True | | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/chamber-irks-senator-accused-in-housing-hearing-of-always-urging.html | CHAMBER IRKS SENATOR; Accused in Housing Hearing of Always Urging 'Delay' | True | | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/new-commander-named-for-central-air-defense.html | New Commander Named For Central Air Defense | True | | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/the-proceedings-in-albany-the-governor-the-senate-the-assembly.html | The Proceedings In Albany; THE GOVERNOR THE SENATE THE ASSEMBLY JOINT SESSION SCHEDULED FOR TODAY | True | | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/chrysler-to-reopen-higgins-boat-plant.html | CHRYSLER TO REOPEN HIGGINS BOAT PLANT | True | | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/business-womens-party-event-at-pierre-saturday-to-help-meet.html | BUSINESS WOMEN'S PARTY; Event at Pierre Saturday to Help Meet infirmary Pledge | True | | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/voting-machine-injures-woman.html | Voting Machine Injures Woman | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/rise-in-work-week-set-by-marshall-other-us-agencies-expected-to.html | RISE IN WORK WEEK SET BY MARSHALL; Other U.S. Agencies Expected to Follow Principle of 44 to 48 Hours in Emergency | True | By Austin Stevens Special To the New York Times. | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/erie-gives-mayor-a-cake-railroad-begins-celebration-of-its-100th.html | ERIE GIVES MAYOR A CAKE; Railroad Begins Celebration of Its 100th Anniversary | True | | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/douglas-admonishes-us-justice-sees-disaster-in-policy-toward-asias.html | DOUGLAS ADMONISHES U.S.; Justice Sees 'Disaster' in Policy Toward Asia's Revolution | True | | 1979-05-25 | RE0000023665 | B00000287100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/peck-peck-in-manhasset.html | Peck & Peck in Manhasset | True | | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/incentive-weighed-for-defense-work.html | INCENTIVE WEIGHED FOR DEFENSE WORK | True | | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/fundamentals-of-inflation.html | FUNDAMENTALS OF INFLATION | True | | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/smith-carpet-stops-selling-in-freeze-uncertainty-on-prices-makes.html | SMITH CARPET STOPS SELLING IN FREEZE; Uncertainty on Prices Makes Business Impossible, Leading Manufacturer Asserts WOOL COSTS ARE SOARING With Other Producers It Asks O.P.S. for Relief-- Meeting Set for Next Week Price Rise Halted by Freeze Retailers Back Smith | True | | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/sports-of-the-times-young-man-with-a-future-expert-opinion-his.html | Sports of The Times; Young Man With a Future Expert Opinion His First Championship Much Too Stubborn | True | By Arthur Daley | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/cricket-match-is-drawn-victoria-declines-englands-bid-for.html | CRICKET MATCH IS DRAWN; Victoria Declines England's Bid for Interesting Ending | True | | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/st-johns-to-face-niagara-in-garden-city-college-will-see-action.html | ST. JOHN'S TO FACE NIAGARA IN GARDEN; City College Will See Action Against Canisius in Opener of Double-Header Tonight | True | | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/topics-of-the-times-touching-on-old-trees-safe-among-the-wreckers.html | Topics of The Times; Touching on Old Trees Safe Among the Wreckers Playing No Favorites Design of a Chapel Within a Convent Close Their Honors Please | True | | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/accounts.html | Accounts | True | | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/house-bill-urges-gerrymander-ban-it-would-bar-members-whose.html | HOUSE BILL URGES GERRYMANDER BAN; It Would Bar Members Whose Districts Fail to Give Fair Representation to All U.S. Celler Introduces Bill Penalty Clause Is Provided | True | By C.p. Trussell Special To the New York Times. | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/master-electric-dividend.html | Master Electric Dividend | True | | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/laborites-challenged-on-arms-confidence-vote-comes-tonight-move-by.html | Laborites Challenged on Arms; Confidence Vote Comes Tonight; Move by Conservatives for Ballot Is Surprise -- Upset Would Mean the Repeal of Steel Nationalization, Just Put Into Effect | True | By Raymond Daniell Special To the New York Times. | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/zionist-delegates-chosen.html | Zionist Delegates Chosen | True | | 1979-05-25 | RE0000023665 | B00000287100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/odwyer-friends-heard-by-senators-in-crime-inquiry-testimony-of.html | O'DWYER FRIENDS HEARD BY SENATORS IN CRIME INQUIRY; Testimony of Moran and Bals on Racketeer-Politician Ties Called 'Vague and Hazy' NEAL AND STAND TESTIFY Anastasia, Murder Case Figure, Also Is Questioned-- Costello Due to Appear Again Today O'Dwyer, Costello Said to Have Met Wrong Anna Paris Called SENATE UNIT HEARS O'DWYER FRIENDS Neal and Stand Testify Refuse to Reply on Incomes Former Miss Paris Amused Praise Hogan for Aid | True | By Warren Moscow | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/utility-to-pay-dividend.html | Utility to Pay Dividend | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/mrs-anita-reilly-wed-bride-of-john-white-delafield-member-of-law.html | MRS. ANITA REILLY WED; Bride of John White Delafield, Member of Law Firm Here | True | | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/educators-oppose-draft-of-boys-at-18.html | EDUCATORS OPPOSE DRAFT OF BOYS AT 18 | True | | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/new-drug-concern-formed.html | New Drug Concern Formed | True | | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/strike-paralyzes-chilean-city.html | Strike Paralyzes Chilean City | True | | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/capt-ws-ireland-sr.html | CAPT. W.S. IRELAND SR. | True | | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/civilian-oscillator-output-ends.html | Civilian Oscillator Output Ends | True | | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/swearing-in-new-members-of-the-womens-air-force.html | SWEARING IN NEW MEMBERS OF THE WOMEN'S AIR FORCE | True | The New York Times | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/uso-lists-clubs-for-service-men-ten-sites-now-open-here-for-men-and.html | U.S.O. LISTS CLUBS FOR SERVICE MEN; Ten Sites Now Open Here for Men and Women Serving in the Armed Forces | True | | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/signed-pact-with-soviet.html | Signed Pact With Soviet | True | | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/es-fentress-74-publisher-in-texas-owner-of-string-of-newspapers-for.html | E.S. FENTRESS, 74, PUBLISHER IN TEXAS; Owner of String of Newspapers for Many Years Dies-- Once With Scripps-McRae Group | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/118-house-republicans-manifesto-asks-stress-on-hemisphere-defense.html | 118 House Republicans' Manifesto Asks Stress on Hemisphere Defense; REPUBLICANS LIST DEFENSE DEMANDS Economic Strength Spain and Yugoslavia Not Sanctioned by Leaders | True | By William S. White Special To the New York Times. | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/3500-of-fire-fund-traced-to-politics-crane-donation-to-dewey-48.html | $3,500 OF FIRE FUND TRACED TO POLITICS; Crane Donation to Dewey '48 Campaign Confirmed-- Aid in Other Races Studied $3,500 OF FIRE FUND TRACED TO POLITICS | True | By James A. Hagerty | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/rfc-refuses-loan-to-uranium-seekers.html | R.F.C. REFUSES LOAN TO URANIUM SEEKERS | True | | 1979-05-25 | RE0000023665 | B00000287100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/heads-newark-city-hospital.html | Heads Newark City Hospital | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/hofstra-in-front-6743-turns-back-wagner-quintet-as-johnson-gets-26.html | HOFSTRA IN FRONT, 67-43; Turns Back Wagner Quintet as Johnson Gets 26 Points | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/atom-group-pleased-report-of-navy-on-submarine-work-heard-at-secret.html | ATOM GROUP 'PLEASED'; Report of Navy on Submarine Work Heard at Secret Session | True | | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/wood-field-and-stream-books-on-fishing-in-maine-and-northwest.html | Wood, Field and Stream; Books on Fishing in Maine and Northwest Provide Much Useful Information | | By Raymond R. Camp | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/arrival-of-buyers-arriving-buyers-may-register-in-this-column-by.html | ARRIVAL OF BUYERS; Arriving buyers may register in this column by telephone LAckawanna 4-1000 | True | | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/rail-chiefs-warn-of-new-troubles-union-heads-say-they-cannot.html | RAIL CHIEFS WARN OF NEW TROUBLES; Union Heads Say They 'Cannot Forever Sit on the Safety Valve' in Dispute Carriers Reject Offer POW Insignia Used | | By Louis Stark Special to the New York Times. | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/on-the-radio.html | ON THE RADIO | True | | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/mortgage-redemption.html | MORTGAGE REDEMPTION | True | | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/women-pilots-honored-they-are-guests-of-wings-club-at-luncheon-here.html | WOMEN PILOTS HONORED; They Are Guests of Wings Club at Luncheon Here | True | | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/events-today.html | Events Today | True | | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/nash-motors-places-its-new-sports-model-on-market.html | NASH MOTORS PLACES ITS NEW SPORTS MODEL ON MARKET | True | | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/us-steel-breaks-ground-for-new-mill-on-march-1.html | U.S. Steel Breaks Ground For New Mill on March 1 | True | | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/ywca-raises-1341561-workers-in-drive-for-6000000-are-commended.html | Y.W.C.A. RAISES $1,341,561; Workers in Drive for $6,000,000 Are Commended | True | | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/steel-mills-set-new-months-high-january-output-8830000-net-tons.html | STEEL MILLS SET NEW MONTH'S HIGH; January Output 8,830,000 Net Tons, 90,000 Above Previous Record Made in October RATE 99.7% OF CAPACITY Production Tops 8,000,000Ton Mark for 10th Month and December by 500,000 | True | | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/to-act-in-new-play.html | TO ACT IN NEW PLAY | True | | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/will-seek-375000-united-negro-college-fund-sets-goal-for-city.html | WILL SEEK $375,000; United Negro College Fund Sets Goal for City Campaign | True | | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/byron-janis-giving-recital.html | Byron Janis Giving Recital | True | | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/arabian-oil-report.html | Arabian Oil Report | True | | 1979-05-25 | RE0000023665 | B00000287100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/yale-swimmers-in-front-elis-rout-columbia-5520-for-67th-dual.html | YALE SWIMMERS IN FRONT; Elis Rout Columbia, 55-20, for 67th Dual Victory in Row | True | | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/the-proceedings-in-washington-the-president-the-senate-the-house.html | The Proceedings in Washington; THE PRESIDENT THE SENATE THE HOUSE SCHEDULED FOR TODAY | True | | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/mrs-frank-t-passmore.html | MRS. FRANK T. PASSMORE | True | | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/school-pamphlet-is-criticized-again-msgr-middleton-a-spellman-aide.html | SCHOOL PAMPHLET IS CRITICIZED AGAIN; Msgr. Middleton, a Spellman Aide, Asks Revision of Bulletin Attacked at Fordham | True | | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/300-more-executed-in-china-paper-says.html | 300 MORE EXECUTED IN CHINA, PAPER SAYS | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/dutch-ban-2-us-films-for-ridiculing-soviet.html | DUTCH BAN 2 U.S. FILMS FOR RIDICULING SOVIET | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/bookings-increase-in-miami-fashions-northern-stores-are-said-to-be.html | BOOKINGS INCREASE IN MIAMI FASHIONS; Northern Stores Are Said to Be Placing Record Orders for Apparel for Spring | True | | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/druggists-should-know-more.html | Druggists Should Know More | True | | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/5300000-issue-sold-pittsburgh-lake-erie-trust-certificates-are.html | $5,300,000 ISSUE SOLD; Pittsburgh & Lake Erie Trust Certificates Are Reoffered | True | | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/extra-army-funds-debated.html | Extra Army Funds Debated | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/long-island-aggies-on-top.html | Long Island Aggies on Top | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/fj-klaus.html | F.J. KLAUS | True | | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/columbian-beats-yale-quintet-for-16th-in-row-fordham-trips-iona.html | Columbian Beats Yale Quintet for 16th in Row; Fordham Trips Iona; LIONS, NEAR TITLE, CRUSH ELIS, 79-49 Columbia Moves to Within One Game of Clinching at Least Tie for League Laurels FORDHAM VICTOR, 49 TO 44 Rams Down Iona Five for 5th in Row—L.I.U. Sets Back Fort Monmouth, 116-78 Eli Shooting Improves Solves Fluid Defense 50 Points for White | True | By Allison Danzig | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/miss-webber-joins-peter-witt.html | Miss Webber Joins Peter Witt | True | | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/to-honor-mitropoulos-bohemians-feting-conductor-at-dinnerconcert.html | TO HONOR MITROPOULOS; Bohemians Feting Conductor at Dinner-Concert Feb. 25 | True | | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/paris-to-air-ideas-for-europe-army-french-will-suggest-forming-a.html | PARIS TO AIR IDEAS FOR EUROPE ARMY; French Will Suggest Forming a Force on Schuman Plan Basis at Parley Today Combat Teams Placed Linking Twin Projects | True | By Harold Callender Special To the New York Times. | 1979-05-25 | RE0000023665 | B00000287100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/state-aid-distributed-share-for-city-is-12560447-in-final-payment.html | STATE AID DISTRIBUTED; Share for City Is $12,560,447 in Final Payment of Year | True | | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/coast-derby-trial-to-roughn-tumble-1290for2-chance-defeats-aegean.html | COAST DERBY TRIAL TO ROUGHN TUMBLE; $12.90-for-$2 Chance Defeats Aegean by Two Lengths-- Phil D. Runs Third | True | | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/rev-ojh-preus.html | REV. O.J.H. PREUS | True | | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/la-prensa-employees-ask-ministrys-help.html | LA PRENSA EMPLOYEES ASK MINISTRY'S HELP | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/arctic-gold-home-first-whitney-horse-takes-english-chasefreebooter.html | ARCTIC GOLD HOME FIRST; Whitney Horse Takes English Chase--Freebooter Third | True | | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/henry-p-mills.html | HENRY P. MILLS | True | | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/housing-aids-cited-for-defense-areas-interindustry-meeting-hears.html | HOUSING AIDS CITED FOR DEFENSE AREAS; Inter-Industry Meeting Hears Plea for Immediate Steps to Meet the Emergency | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/central-engineer-retires.html | Central Engineer Retires | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/senate-unit-votes-for-18-draft-age-but-imposes-curbs-it-sets-up.html | SENATE UNIT VOTES FOR 18 DRAFT AGE, BUT IMPOSES CURBS; It Sets Up Priority List Under Which Youths of That Class Would Be Taken Last 26-MONTH SERVICE PERIOD Morse Joins in Action to Report Universal Training Bill but May Push Fight on Floor SENATE UNIT VOTES FOR 18 DRAFT AGE Draft Boards Told of Power | True | By Harold B. Hinton Special To the New York Times. | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/shakespeare-club-sets-fete.html | Shakespeare Club Sets Fete | True | | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/red-troops-near-india-new-delhi-reports-chinese-just-across.html | RED TROOPS NEAR INDIA; New Delhi Reports Chinese Just Across Northeast Border | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/patricia-a-sullivan-engaged-to-veteran.html | PATRICIA A. SULLIVAN ENGAGED TO VETERAN | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/farm-trade-loans-rise-201000000-us-security-holdings-of-the-member.html | FARM, TRADE LOANS RISE $201,000,000; U.S. Security Holdings of the Member Banks Are Down by $411,000,000 in Week | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/modern-art-auctioned-sale-of-paintings-and-other-items-brings-77775.html | MODERN ART AUCTIONED; Sale of Paintings and Other Items Brings $77,775 | True | | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/miss-grace-potter.html | MISS GRACE POTTER | True | | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/britons-protest-us-machines.html | Britons Protest U.S. Machines | True | | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/priest-is-named-adviser-on-defense-manpower.html | Priest Is Named Adviser On Defense Manpower | True | | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/control-of-jg-white-co-passes-dudley-g-luce-becomes-president.html | Control of J.G. White & Co. Passes; Dudley G. Luce Becomes President | True | | 1979-05-25 | RE0000023665 | B00000287100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/taking-of-evidence-near-in-trust-trial.html | TAKING OF EVIDENCE NEAR IN TRUST TRIAL | True | | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/princeton-topples-villanova-by-6049-kearns-paces-tigers-attack-penn.html | PRINCETON TOPPLES VILLANOVA BY 60-49; Kearns Paces Tigers' Attack --Penn Defeats Navy Five by 67-63-- Army Bows | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/personnel.html | Personnel | True | | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/tender-held-unfit-in-jersey-wreck-body-was-not-securely-bolted-to.html | TENDER HELD UNFIT IN JERSEY WRECK; Body Was Not Securely Bolted to Chassis, Yard Man Says at Grand Jury Inquiry To Study Matawan Trestle | True | | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/bonds-and-shares-on-london-market-british-funds-halt-decline.html | BONDS AND SHARES ON LONDON MARKET; British Funds Halt Decline-- Trading Slow as the New Account Opens | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/summaries-of-the-events.html | Summaries of the Events | True | | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-15 | 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/blood-needed-for-korea-response-to-appeal-of-tuesday-is-good-but.html | BLOOD NEEDED FOR KOREA; Response to Appeal of Tuesday Is Good, but More Is Asked | True | | 1979-05-25 | RE0000023665 | B00000287100 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/british-circulation-up-weeks-total-of-1288151000-is-increase-of.html | BRITISH CIRCULATION UP; Week's Total of 1,288,151,000 Is Increase of 1,774,000 | True | | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/368-tankers-in-plan-luckenbach-plea-approved.html | 368 Tankers in Plan; Luckenbach Plea Approved | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/miss-canfield-engaged-smith-college-graduate-to-be-bride-of-john.html | MISS CANFIELD ENGAGED; Smith College Graduate to Be Bride of John Lee Schwer | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/japanese-to-buy-foreign-ships.html | Japanese to Buy Foreign Ships | True | | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/films-for-children.html | Films for Children | True | | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/dr-daniel-l-rich.html | DR. DANIEL L. RICH | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/gen-gt-bowman-in-army-35-years-member-of-pershings-staff-in-first.html | GEN. G.T. BOWMAN, IN ARMY 35 YEARS; Member of Pershing's Staff in First World War Dies--Had Served in the Philippines | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/roller-derby-results.html | ROLLER DERBY RESULTS | True | | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/alcoa-to-put-common-stock-on-big-board-now-on-curb-cumulative.html | Alcoa to Put Common Stock On Big Board; Now on Curb; Cumulative Preferred to Remain Unlisted on Curb--1950 Net About $8.69 a Share, Compared With $4.45 in 1949 BIG BOARD TO LIST ALCOA'S COMMON | True | | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/roe-miksis-join-dodgers-signers-cox-is-only-player-missing-from.html | ROE, MIKSIS JOIN DODGERS' SIGNERS; Cox Is Only Player Missing From Roster-- Porterfield, Houk in Yankees' Fold | True | | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/anthony-lincewicz.html | ANTHONY LINCEWICZ | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023666 | B00000287443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/news-of-interest-in-shipping-world-veterans-group-urges-new.html | NEWS OF INTEREST IN SHIPPING WORLD; Veterans Group Urges New Fast-Ship Program--Asks for 22-Knot Vessels Sinclair Names Official | True | | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/teacher-training-termed-chaotic-too-many-incompetents-get-licenses.html | TEACHER TRAINING TERMED 'CHAOTIC'; Too Many Incompetents Get Licenses, Dr. Engleman Tells Educators' Meeting Dr. Engleman's Attack Findings in a Study | True | By Benjamin Fine Special To the New York Times. | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/union-newspapers-to-discuss-stoppage.html | UNION, NEWSPAPERS TO DISCUSS STOPPAGE | True | | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/realty-men-score-state-rent-plan-board-says-mcgoldrick-rules-will.html | REALTY MEN SCORE STATE RENT PLAN; Board Says McGoldrick Rules Will Benefit Fewer Than 10% of the Landlords | True | | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/mens-wear-sales-rise-most-stores-report-january-gain-as-compared.html | MEN'S WEAR SALES RISE; Most Stores Report January Gain as Compared With Year Ago | True | | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/frozen-woman-eats-solid-meal.html | 'Frozen Woman' Eats Solid Meal | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/sale-opposed-in-spokane-commerce-chamber-head-sees-the-community.html | SALE OPPOSED IN SPOKANE; Commerce Chamber Head Sees the Community 'Sold Down River' | True | | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/roamans-to-open-in-brooklyn.html | Roaman's to Open in Brooklyn | True | | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/benjamin-e-uffindell.html | BENJAMIN E. UFFINDELL | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/atlantic-command-to-function-soon-gruenther-says-eisenhowers.html | ATLANTIC COMMAND TO FUNCTION SOON; Gruenther Says Eisenhower's Headquarters Will Become Operational Next Month | True | By Edward A. Morrow Special To the New York Times. | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/station-given-more-time.html | Station Given More Time | True | | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/wage-board-votes-10-rise-formula-labor-group-quits-stabilization.html | WAGE BOARD VOTES 10% RISE FORMULA; LABOR GROUP QUITS; Stabilization Unit Sets Policy on Pay--Increases Allowed From Jan. 15, '50, Base Date APPROVAL UP TO JOHNSTON Agency's Future Held in Doubt -- Union Leaders Assail Plan as 'a Great Injustice' "Escalator" Clauses Restricted Wage Board Votes Rise Formula; Labor Members Quit in Protest | True | By Joseph A. Loftus Special To the New York Times. | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/national-hockey-league.html | National Hockey League | True | | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/gerard-advocates-german-monarchy.html | GERARD ADVOCATES GERMAN MONARCHY | True | | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/transport-service-lists-aid-in-korea-callaghan-reports-its-ships.html | TRANSPORT SERVICE LISTS AID IN KOREA; Callaghan Reports Its Ships Moved More Than 200,000 Men in 6 Months of War | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023666 | B00000287443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/two-women-receive-english-union-award.html | TWO WOMEN RECEIVE ENGLISH UNION AWARD | True | | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/dr-cd-hart-dead-boy-scout-leader-physician-was-president-of-the.html | DR. C.D. HART DEAD; BOY SCOUT LEADER; Physician Was President of the Philadelphia Council 28 Years --Active in Civic Affairs | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/mrs-c-dyas-standish.html | MRS. C. DYAS STANDISH | True | | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/tendency-strong-in-chicago-grains-wheat-only-exception-shows-heavy.html | TENDENCY STRONG IN CHICAGO GRAINS; Wheat, Only Exception, Shows Heavy Undertone--Soybeans Unchanged to 1 c Up | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/president-endorses-youth-training-bill.html | PRESIDENT ENDORSES YOUTH TRAINING BILL | True | | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/specialty-sales-up-8-here.html | Specialty Sales Up 8% Here | True | | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/walter-white-69-scopes-prosecutor.html | WALTER WHITE, 69, SCOPES PROSECUTOR | True | | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/official-reports-describing-the-days-operations-in-korean-war-un.html | Official Reports Describing the Day's Operations in Korean War; U.N. RELIEF COLUMN DRIVES INTO CHIPYONG | True | | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/wide-open-spaces.html | Wide Open Spaces | True | | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/hialeah-park-chart.html | HIALEAH PARK CHART | True | | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/anniversary-of-a-pact.html | ANNIVERSARY OF A PACT | True | | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/medina-puzzled-over-us-actions-sees-compulsory-sealed-bids-on.html | MEDINA 'PUZZLED' OVER U.S. ACTIONS; Sees Compulsory Sealed Bids on Securities Harmful to Small Investors | True | | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/truman-to-see-weapons-invites-reporters-on-inspection-at-aberdeen.html | TRUMAN TO SEE WEAPONS; Invites Reporters on Inspection at Aberdeen Tomorrow | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/new-device-provides-super-magnification.html | NEW DEVICE PROVIDES SUPER MAGNIFICATION | True | | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/charles-e-seiler.html | CHARLES E. SEILER | True | | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/hoover-war-doctrine-assailed.html | Hoover 'War Doctrine' Assailed | True | | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/rails-talks-stall-on-rules-changes-truman-indicates-he-will-not.html | RAILS TALKS STALL ON RULES CHANGES; Truman Indicates He Will Not Intervene While Dispute Is Before Mediation Board Move for Rules Changes Unions Reluctant to Yield | True | By Louis Stark Special To the New York Times. | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/on-television.html | ON TELEVISION | True | | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/mayor-pays-honor-to-a-famous-host-moves-up-at-luchows.html | MAYOR PAYS HONOR TO A FAMOUS HOST; MOVES UP AT LUCHOWS | True | By William M. Farrellernest Seutethe New York Times | 1979-05-25 | RE0000023666 | B00000287443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/ending-cobalt-reducing-aluminum-steel-copper-set-for-television.html | Ending Cobalt, Reducing Aluminum, Steel, Copper Set for Television; TELEVISION CUTS CRITICAL METALS | True | | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/dr-allen-s-meck-elected.html | Dr. Allen S. Meck Elected | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/a-correction.html | A Correction | True | | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/soviet-hits-release-of-japanese.html | Soviet Hits Release of Japanese | True | | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/ronald-hodges-wins-music-prize.html | Ronald Hodges Wins Music Prize | True | | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/phone-rate-hearings-delayed.html | Phone Rate Hearings Delayed | True | | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/son-to-mrs-john-k-spafford-jr.html | Son to Mrs. John K. Spafford Jr. | True | | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/thomas-t-grace.html | THOMAS T. GRACE | True | | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/tv-education-backed-fcc-member-would-grant-25-per-cent-of-air-waves.html | TV EDUCATION BACKED; F.C.C. Member Would Grant 25 Per Cent of Air Waves | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/jane-punzelt-to-marry-alumna-of-nursing-school-here-engaged-to-dr.html | JANE PUNZELT TO MARRY; Alumna of Nursing School Here Engaged to Dr. John Mihalick | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/frederick-c-filley.html | FREDERICK C. FILLEY | True | | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/court-delays-ruling-on-registering-reds.html | COURT DELAYS RULING ON REGISTERING REDS | True | | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/more-voice-news-reaching-russians-despite-soviet-jamming-half-of-us.html | MORE 'VOICE' NEWS REACHING RUSSIANS; Despite Soviet Jamming, Half of U.S. Broadcasts Are Found to Penetrate the Country | True | By Harry Schwartz | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/george-h-armstrong.html | GEORGE H. ARMSTRONG | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/british-football-scores.html | BRITISH FOOTBALL SCORES | True | | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/merger-to-reduce-electricity-rates-mosf-of-westchester-and-part-of.html | MERGER TO REDUCE ELECTRICITY RATES; Mosf of Westchester and Part of Bronx to Share Saving of $750,000 a Year 227,000 USERS AFFECTED Union of 2 Subsidiaries With Consolidated Edison May Avert U.S. Intervention Gas Increase Under Review Biggest Private Utility | True | | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/bronx-rabbis-elect-dr-abrams.html | Bronx Rabbis Elect Dr. Abrams | True | | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/la-prensa-talks-called-argentine-government-discloses-session-in.html | LA PRENSA TALKS CALLED; Argentine Government Discloses Session in News Stoppage | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/pittsburgh-trade-gains-but-drop-in-production-leaves-weeks-index.html | PITTSBURGH TRADE GAINS; But Drop in Production Leaves Week's Index Unchanged | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023666 | B00000287443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/union-is-sued-for-675000.html | Union Is Sued for $675,000 | True | | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/eisenhower-commends-columbia-for-its-civic-research-projects-west.html | Eisenhower Commends Columbia For Its Civic Research Projects; West Europe Seminar First | True | | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/bank-sale-approved-belleville-stockholders-vote-on-proposal-march.html | BANK SALE APPROVED; Belleville Stockholders Vote on Proposal March 27 | True | | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/lower-cost-forecast-for-substitute-products-in-defense-conserving.html | Lower Cost Forecast for Substitute Products in Defense Conserving; DEFENSE SAVING OF TIN IS STARTED | True | | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/jersey-puc-opens-its-wreck-inquiry-plans-to-study-every-step-in.html | JERSEY P.U.C. OPENS ITS WRECK INQUIRY; Plans to Study 'Every Step in Last 2 Years That Could Have Led to Deaths of 84 Wreck Occurred at Trestle Four Passengers Testify | True | | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/radar-approach-system-operating-at-idlewild.html | Radar Approach System Operating at Idlewild | True | | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/british-steel-plan-effected-calmly-workers-accept-nationalized.html | BRITISH STEEL PLAN EFFECTED CALMLY; Workers Accept Nationalized Status Without Fanfare-- Unions Expect Better Deal | True | By Martin Ochs Special To the New York Times. | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/letters-to-the-times-our-lack-of-raw-materials-hoover-statement-on.html | Letters To The Times; Our Lack of Raw Materials Hoover Statement on Continental Self-Sufficiency Queried Sources Quoted Ore Reserves Hoover's Stand Approved Work of Court Reporters Equalization of Pay Scales in All Courts Asked Rights and Obligations Grain for India E.T. SCHELL. Hempstead, N.Y., Feb. 10, 1951. PAUL SIMONE, President, Association of Official Court Reporters of the City of New York. New York, Feb. 7, 1951. COSIMO DE GREGORIO. Brooklyn, Feb. 10, 1951. JAMES W. GERARD. New York, Feb. 13, 1951. | True | HENRY N. SACHS, New York, Feb. 12, 1951. | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/gasoline-output-and-supplies-rise-stocks-of-both-light-and-heavy.html | GASOLINE OUTPUT AND SUPPLIES RISE; Stocks of Both Light and Heavy Fuel Oil Decline-- Refinery Rate Dips to 94.3% | True | | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/balanchine-dance-has-premiere-here-revised-version-of-card-game.html | BALANCHINE DANCE HAS PREMIERE HERE; Revised Version of 'Card Game' Presented by City Ballet-- 'Illuminations' Also on Bill | True | By John Martin | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/bal-des-chapeaux-on-march-13-will-assist-philharmonic-fund-for.html | Bal des Chapeaux on March 13 Will Assist Philharmonic Fund for student Tickets | True | Irwin Dribben | 1979-05-25 | RE0000023666 | B00000287443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/new-fourpassenger-convertible-by-austin.html | NEW FOUR-PASSENGER CONVERTIBLE BY AUSTIN | True | | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/music-notes.html | MUSIC NOTES | True | | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/bank-books-seized-in-fire-promotions-hogan-says-many-on-october.html | BANK BOOKS SEIZED IN FIRE PROMOTIONS; Hogan Says Many on October List Paid $200--Sheils Is Pushing December Inquiry Investigators Cooperating No Comment on Progress | True | | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/colgate-contributions-108165.html | Colgate Contributions $108,165 | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/ethel-barrymore-may-do-anta-play-actress-willing-to-appear-in.html | ETHEL BARRYMORE MAY DO ANTA PLAY; Actress Willing to Appear in Barrie's 'Twelve Pound Look' Under Academy's Auspices | True | By Sam Zolotow | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/spurs-power-commission-colorado-senator-says-it-must-get-more-gas.html | SPURS POWER COMMISSION; Colorado Senator Says It Must Get More Gas to That Area | True | | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/reds-in-paris-riot-550-seized-in-clash.html | REDS IN PARIS RIOT; 550 SEIZED IN CLASH | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/bishop-teodor-kubina.html | BISHOP TEODOR KUBINA | True | | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/bernstein-offers-stravinsky-work-leads-philharmonic-in-sacre-du.html | BERNSTEIN OFFERS STRAVINSKY WORK; Leads Philharmonic in 'Sacre du Printemps'-- Kapell Plays Concerto by Prokofieff | True | By Olin Downes | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/execution-of-nazis-delayed-by-appeal-plea-by-7-war-criminals-for.html | EXECUTION OF NAZIS DELAYED BY APPEAL; Plea by 7 War Criminals for Habeas Corpus Writ Awaits Action of Circuit Court | True | | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/dr-gilbert-l-hicks.html | DR. GILBERT L. HICKS | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/importers-organize-will-set-up-groups-to-give-data-on-various-goods.html | IMPORTERS ORGANIZE; Will Set Up Groups to Give Data on Various Goods | True | | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/hungary-revises-army-divisions-are-being-reduced-to-size-of-soviets.html | HUNGARY REVISES ARMY; Divisions Are Being Reduced to Size of Soviet's | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/dorothy-head-triumphs-scores-with-mrs-nazareno-in-doubles-final-at.html | DOROTHY HEAD TRIUMPHS; Scores With Mrs. Nazareno in Doubles Final at Manila | True | | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/two-stations-being-built.html | Two Stations Being Built | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/john-c-obrien-elected.html | John C. O'Brien Elected | True | | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/american-power-plans-big-sale-in-far-west-independent-of-sec.html | American Power Plans Big Sale In Far West Independent of S.E.C.; Details of Proposed Sale AMERICAN POWER PLANS COAST SALE | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/miss-nelson-fiancee-of-gh-bradford-jr.html | MISS NELSON FIANCEE OF G.H. BRADFORD JR. | True | | 1979-05-25 | RE0000023666 | B00000287443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/costume-institute-opens-show-today-fashions-exhibited-at-costume.html | COSTUME INSTITUTE OPENS SHOW TODAY; FASHIONS EXHIBITED AT COSTUME INSTITUTE OF METROPOLITAN MUSEUM OF ART | True | By Virginia Pope | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/truman-criticizes-delay-on-tax-rise-says-house-action-endangers.html | TRUMAN CRITICIZES DELAY ON TAX RISE; Says House Action Endangers Anti-Inflation Program--200 Ask to Testify Grange Endorses Program | True | By John D. Morris Special To the New York Times. | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/in-the-nation-how-to-describe-the-chief-enemy-origin-of-the-debate.html | In The Nation; How to Describe the Chief Enemy Origin of the Debate Utopia Deferred | True | By Arthur Krock | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/carol-a-haye-betrothed-lasell-alumna-engaged-to-wed-e-vaughn-deal.html | CAROL A. HAYE BETROTHED; Lasell Alumna Engaged to Wed E. Vaughn Deal, Navy Veteran | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/hat-check-inquiry-urged.html | Hat Check Inquiry Urged | True | | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/casualty-toll-explained-foes-loss-in-korea-is-based-on-actual.html | CASUALTY TOLL EXPLAINED; Foe's Loss in Korea Is Based on Actual Counts and Estimates | True | | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/the-civil-service.html | The Civil Service | True | | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/overdue-schooner-hunted.html | Overdue Schooner Hunted | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/frank-p-litschert.html | FRANK P. LITSCHERT | True | | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/held-in-jersey-slaying-tavern-owner-pleads-not-guilty-in-city.html | HELD IN JERSEY SLAYING; Tavern Owner Pleads Not Guilty, in City Councilman Case | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/jorie-ford-butler-to-be-bride-feb-24-chooses-nine-attendants-for.html | JORIE FORD BUTLER TO BE BRIDE FEB. 24; Chooses Nine Attendants for Her Marriage Here to Lieut. E.W. Shober Jr., U.S.A. | True | | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/comparison-of-li-fares.html | Comparison of L.I. Fares | True | | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/rutgers-appoints-dean-of-extension-divisions.html | Rutgers Appoints Dean Of Extension Divisions | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/job-insurance-staff-cut-116-at-state-offices-here-being-laid-off-as.html | JOB INSURANCE STAFF CUT; 116 at State Offices Here Being Laid Off as Claims Drop | True | | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/freight-loadings-drop-12-in-week-total-is-08-above-year-ago-all.html | FREIGHT LOADINGS DROP 12% IN WEEK; Total Is 0.8% Above Year Ago --All Commodities Share in Decrease | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/jose-ferrers-father-is-dead.html | Jose Ferrer's Father Is Dead | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/john-j-farmer.html | JOHN J. FARMER | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/news-of-food-veal-prices-up-4-to-6-cents-to-record-as-snow-and-cold.html | News of Food; Veal Prices Up 4 to 6 Cents to Record as Snow and Cold Keep Calves on Farms Cold, Snow Affect Veal Prices Tomatoes Down 4 Cents Dinner for 4 at $2.79 | True | | 1979-05-25 | RE0000023666 | B00000287443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/vargas-hits-coffee-price-brazilian-president-says-us-ceiling.html | VARGAS HITS COFFEE PRICE; Brazilian President Says U.S. Ceiling Infringes Pact | True | | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/us-interest-in-plan-to-aid-asia-stressed.html | U.S. INTEREST IN PLAN TO AID ASIA STRESSED | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/new-newark-bus-service-express-route-to-make-trip-to-new-york-in-35.html | NEW NEWARK BUS SERVICE; Express Route to Make Trip to New York in 35 Minutes | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/demaret-dudas-pace-mexican-golf-on-68s.html | DEMARET, DUDAS PACE MEXICAN GOLF ON 68S | True | | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/kelly-to-aid-catholic-charities.html | Kelly to Aid Catholic Charities | True | | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/reds-use-captives-in-propaganda-try-one-of-the-guns-that-stopped.html | REDS USE CAPTIVES IN PROPAGANDA TRY; ONE OF THE GUNS THAT STOPPED CHINESE COMMUNISTS | True | By George Barrett Special To the New York Times. | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/johnston-shifts-to-bigger-office.html | Johnston Shifts to Bigger Office | True | | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/booksauthors.html | Books--Authors | True | | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/balkan-rail-link-opens-greece-and-yugoslavia-restore-traffic-on.html | BALKAN RAIL LINK OPENS; Greece and Yugoslavia Restore Traffic on Salonika Line | True | | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/mrs-roosevelt-talks-of-homes-holds-stability-of-ideas-more.html | MRS. ROOSEVELT TALKS OF HOMES; Holds Stability of Ideas More Important Than Fashion's Rules for Furnishings | True | | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/us-files-appeal-on-dollar-ruling-asks-supreme-court-to-review.html | U.S. FILES APPEAL ON DOLLAR RULING; Asks Supreme Court to Review Decision Giving Ship Line Possession of Shares | True | | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/50-more-join-marines-station-here-marks-swearing-in-of-2000th-this.html | 50 MORE JOIN MARINES; Station Here Marks Swearing In of 2,000th This Year | True | | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/bills-to-aid-india-given-to-congress-29-in-senate-and-11-in-house.html | BILLS TO AID INDIA GIVEN TO CONGRESS; 29 in Senate and 11 in House Sponsor Plan for U.S. to Send 2,000,000 Tons of Grain 50 Million Urged at Once | True | By W.h. Lawrence Special To the New York Times. | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/world-news-summarized.html | World News Summarized | True | | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/mrs-sidney-b-kent.html | MRS. SIDNEY B. KENT | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/cuba-frees-mrs-nelson-court-acquits-american-woman-in-death-of.html | CUBA FREES MRS. NELSON; Court Acquits American Woman in Death of Husband | True | | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/50-civil-service-tests-at-peak.html | '50 Civil Service Tests at Peak | True | | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/services-begin-stockpiling-wool-first-call-here-for-half-of-total.html | Services Begin Stockpiling Wool; First Call Here for Half of Total | True | | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | 1979-05-25 | RE0000023666 | B00000287443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/young-president-for-old-bank.html | Young President for Old Bank | True | | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/the-screen-3-films-have-premieres-here-bette-davis-plays-divorcee.html | THE SCREEN: 3 FILMS HAVE PREMIERES HERE; Bette Davis Plays Divorcee in 'Payment on Demand,' New Bill at the Music Hall Burt Lancaster in a Western, 'Vengeance Valley,' at Capitol --Crime Story at Palace At the Capitol At the Palace | True | By Bosley Crowther | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/opening-yankee-rookie-school-in-arizona.html | OPENING YANKEE ROOKIE SCHOOL IN ARIZONA | True | | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/stock-market-off-3d-successive-day-technical-considerations-seen-at.html | STOCK MARKET OFF 3D SUCCESSIVE DAY; Technical Considerations Seen at Base as Composite Rate's Reduction Is 0.99 Point 1,700,000 SHARES TRADED Lightest Since Mid-November --Gold List Active on Report of Canadian Price Rise Business Limited at Opening Gold Stock Move Forward | True | | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/eurich-bids-military-use-existing-schools.html | EURICH BIDS MILITARY USE EXISTING SCHOOLS | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/circus-benefit-aides-honored.html | Circus Benefit Aides Honored | True | | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/charity-gets-bulk-of-wilks-fortune-two-wills-distributing-millions.html | CHARITY GETS BULK OF WILKS FORTUNE; Two Wills Distributing Millions Amassed by Hetty Green Are Offered in a Few Hours 63 INSTITUTIONS NAMED Daughter in Later Testament Lists Moses Among Legatees to Receive $1,388,000 Later Will Is Discovered Commissioner Moses a Legatee | True | | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/insurance-vote-delayed.html | Insurance Vote Delayed | True | | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/us-gives-burma-four-ships.html | U.S. Gives Burma Four Ships | True | | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/soviet-retains-bulk-of-manchurian-loot.html | SOVIET RETAINS BULK OF MANCHURIAN LOOT | True | | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/usfrench-unit-relieved-after-3-days-in-a-red-trap-un-forces-smash-a.html | U.S.-French Unit Relieved After 3 Days in a Red Trap; U.N. FORCES SMASH ATTACKS IN KOREA 30,000 Reported in Mass 2 Counter-Attacks Launched Guns Duel Across Stream Attack Shifted to Southeast | True | By Lindesay Parrott Special To the New York Times. | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/sparmate-shakes-louis.html | Sparmate Shakes Louis | True | | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/cars-for-southern-pacific.html | Cars for Southern Pacific | True | | 1979-05-25 | RE0000023666 | B00000287443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/israel-to-call-more-men-army-chief-doubts-early-peace-with-arab.html | ISRAEL TO CALL MORE MEN; Army Chief Doubts Early Peace With Arab Countries | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/at-the-theatre-the-small-hours-written-by-mr-and-mrs-gs-kaufman-put.html | AT THE THEATRE; 'The Small Hours,' Written by Mr. and Mrs. G.S. Kaufman, Put On at the National | True | By Brooks Atkinson | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/on-the-radio.html | ON THE RADIO | True | | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/work-is-under-way-on-final-un-building.html | WORK IS UNDER WAY ON FINAL U.N. BUILDING | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/contempt-case-postponed.html | Contempt Case Postponed | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/truman-denies-change-attitude-on-seaway-power-pact-remains-same-he.html | TRUMAN DENIES CHANGE; Attitude on Seaway Power Pact Remains Same, He Asserts | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/union-dispute-delays-25-armored-trucks.html | UNION DISPUTE DELAYS 25 ARMORED TRUCKS | True | | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/buildings-resold-on-east-52d-st-t-victor-searing-disposes-of-parcel.html | BUILDINGS RESOLD ON EAST 52D ST.; T. Victor Searing Disposes of Parcel Bought Recently—Fred Brown in E. 48th St. Deal | True | | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/butter-going-to-italy-1300000-pounds-of-surplus-are-bought-for-15.html | BUTTER GOING TO ITALY; 1,300,000 Pounds of Surplus Are Bought for 15 Cents a Pound | True | | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/dulles-stresses-japans-pacifism-reports-in-australia-on-talks-on.html | DULLES STRESSES JAPAN'S PACIFISM; Reports in Australia on Talks-- Expects to See Malik Again on Soviet Role in Treaty | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/churchill-accuses-labor-of-bomb-lag-charge-of-failure-on-atomic.html | CHURCHILL ACCUSES LABOR OF BOMB LAG; Charge of Failure on Atomic Weapon Spurs Shinwell to Hint Gibe Is Aid to Soviet | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/manpower-supply-in-canada-is-tight-but-is-believed-ample-to-run.html | MANPOWER SUPPLY IN CANADA IS TIGHT; But Is Believed Ample to Run Industrial Machine Despite Expansion for Defense RECRUITING STEPPED UP Government Moves to Bring In More Workers by Helping Influx of Immigrants Manpower Body Named | True | By Richard H. Parke | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/parallel-crossing-put-up-to-marthur-truman-holds-un-commander.html | PARALLEL CROSSING PUT UP TO M'ARTHUR; Truman Holds U.N. Commander Retains Discretion on Issue -- Allied Talks to Go On Truman Declares M'Arthur Holds Full Discretion to Cross Parallel | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/railroad-earnings-kansas-city-southern.html | RAILROAD EARNINGS; KANSAS CITY SOUTHERN | True | | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/guarrera-sings-figaro-baritone-wins-plaudits-in-first-role-here-as.html | GUARRERA SINGS FIGARO; Baritone Wins Plaudits in First Role Here as the Barber | True | | 1979-05-25 | RE0000023666 | B00000287443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/joseph-f-phelan-sr.html | JOSEPH F. PHELAN SR. | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/party-chiefs-plan-for-israeli-voting-president-weizmann-presses.html | PARTY CHIEFS PLAN FOR ISRAELI VOTING; President Weizmann Presses Cabinet Crisis Consultations, Amid Election Activity | True | By Sydney Gruson Special To the New York Times. | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/indochinaii-diverse-native-groups-pose-problem-for-french-effort.html | Indo-China--II; Diverse Native Groups Pose Problem for French Effort Caodaist Armed Force Groups Mainly Defensive | True | By Hanson W. Baldwin | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/fitzgeraldryan.html | Fitzgerald--Ryan | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/very-rev-egbert-manny.html | VERY REV. EGBERT MANNY | True | | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/cbs-office-help-will-vote-on-union-nlrb-to-conduct-election-on.html | C.B.S. OFFICE HELP WILL VOTE ON UNION; N.L.R.B. to Conduct Election on March 7--Networks and Petrillo Are Still at Odds Negotiation Session Off New Television Series | True | | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/bank-clearings-rise-drop-134-from-previous-week-but-are-194-above.html | BANK CLEARINGS RISE; Drop 13.4% From Previous Week But Are 19.4% Above 1950 | True | | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/albert-w-peck.html | ALBERT W. PECK | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/new-england-mutual-life-insurance-in-force-up-6-to-2922000000-in.html | NEW ENGLAND MUTUAL LIFE; Insurance in Force Up 6% to $2,922,000,000 in 1950 | True | | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/first-ring-cycle-concluded-at-met-flagstad-sings-bruennhilde-in.html | FIRST 'RING' CYCLE CONCLUDED AT 'MET'; Flagstad Sings Bruennhilde in 'Goetterdaemmerung'--Cast Also Has Svanholm, Ernster Singing in Second Act Janssen Sings Gunther Role | True | | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/revonoc-triumphs-on-corrected-time-wins-miamitonassau-sail-as.html | REVONOC TRIUMPHS ON CORRECTED TIME; Wins Miami-to-Nassau Sail as Ticonderoga, First to Finish, Places Eighth Larry Drops Out Caribbee Falls Back | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/no-draft-of-women-for-defense-seen.html | NO DRAFT OF WOMEN FOR DEFENSE SEEN | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/curb-advances-kershaw.html | Curb Advances Kershaw | True | | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/battle-mom-with-alkinson-up-gallops-to-impressive-triumph-at.html | Battle Mom, With Alkinson Up, Gallops to Impressive Triumph at Hialeah; CAIN HOY'S RACER WINS FROM ELIXIR Battle Mom, $13.20, Becomes Main Flamingo Threat With Easy 2 -Length Victory THEE AND ME RUNS THIRD General Staff Finishes Tenth and Last in Nine-Furlong Test for 3-Year-Olds Ken Fourth at Wire Opener to Blue Revoke | True | By James Roach Special To the New York Times. | 1979-05-25 | RE0000023666 | B00000287443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/2-girls-in-yugoslav-ship-crew-hope-to-become-officers-soon-only.html | 2 Girls in Yugoslav Ship Crew Hope to Become Officers Soon; Only Women in Tito's Merchant Marine Are Not Resented by Men--Captain of Vessel Survived Many Torpedoings in 2 Wars Not Resented by Crew Rescue Ship Also Sunk | True | | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/miss-simon-to-be-wed-in-paris.html | Miss Simon to Be Wed in Paris | True | | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/medical-workers-needed-in-defense-whalen-renews-his-appeal-for.html | MEDICAL WORKERS NEEDED IN DEFENSE; Whalen Renews His Appeal for 291,900 Volunteers--Training Hours to Be Convenient | True | | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/august-moinard.html | AUGUST MOINARD | True | | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/showing-of-coats-suits-for-spring.html | SHOWING OF COATS, SUITS FOR SPRING | True | | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/us-aide-asks-bonn-to-rearm-speedily-honored-for-extraordinary.html | U.S. AIDE ASKS BONN TO REARM SPEEDILY; HONORED FOR EXTRAORDINARY HEROISM | True | By Drew Middleton Special To the New York Times. | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/city-lays-cheating-to-coal-company-joseph-says-brooklyn-dealer-sent.html | CITY LAYS CHEATING TO COAL COMPANY; Joseph Says Brooklyn Dealer Sent Out Trucks With Big Shortage in Weight | True | | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/raubthompson.html | Raub--Thompson | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/stock-split-considered-mccrory-stores-studies-2for1-plan-as-income.html | STOCK SPLIT CONSIDERED; McCrory Stores Studies 2-for-1 Plan as Income Rises EARNINGS REPORTS OF CORPORATIONS | True | | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/manila-arrests-450-red-suspects.html | Manila Arrests 450 Red Suspects. | True | | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/rationing-delay-urged-chamber-of-commerce-says-it-will-not-control.html | RATIONING DELAY URGED; Chamber of Commerce Says It 'Will Not Control Inflation' | True | | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/mrs-eh-walworth-has-son.html | Mrs. E.H. Walworth Has Son | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/mass-drive-begun-on-sales-tax-rise-112-business-and-civic-groups.html | MASS DRIVE BEGUN ON SALES TAX RISE; 112 Business and Civic Groups Supporting Campaign--Levy Called a 'Tariff Wall' PLEAS TO PUBLIC PLANNED Hoving Says Some of Mayor's Advisers Are 'Selling Him Doubtful Bill of Goods' Tactics for Various Groups Tax Stamps Proposed | True | | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/plastic-wall-cover-seen-in-new-designs.html | PLASTIC WALL COVER SEEN IN NEW DESIGNS | True | | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/naval-stores.html | NAVAL STORES | True | | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/truman-silent-on-douglas-talk.html | Truman Silent on Douglas Talk | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023666 | B00000287443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/hairston-favored-over-paddy-young-middleweights-meet-in-garden.html | HAIRSTON FAVORED OVER PADDY YOUNG; Middleweights Meet in Garden 10-Round Feature Tonight -- Wallace in Semi-Final | True | | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/36-fives-in-running-for-invitation-posts.html | 36 FIVES IN RUNNING FOR INVITATION POSTS | True | | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/french-recapture-key-tongking-base-french-expel-foe.html | FRENCH RECAPTURE KEY TONGKING BASE; FRENCH EXPEL FOE | True | By Tillman Durdin Special To the New York Times. | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/25000-for-research-muscular-dystrophy-unit-aids-hospital-study.html | $25,000 FOR RESEARCH; Muscular Dystrophy Unit Aids Hospital Study Seeking Cure | True | | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/k-of-c-marches-on-movie-theatre-showing-of-bicycle-thief-canceled.html | K. of C. Marches on Movie Theatre; Showing of 'Bicycle Thief' Canceled; Prize-Winning Italian Picture Protested by Ozone Park, Queens, Council of Order on Grounds That It 'Glorifies a Thief' | True | | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/books-published-today.html | Books Published Today | True | | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/heads-unit-in-uso-city-drive.html | Heads Unit in U.S.O. City Drive | True | | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/secretary-marshall-explains.html | SECRETARY MARSHALL EXPLAINS | True | | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/adirondack-areas-offer-good-skiing-excellent-sport-is-found-in.html | ADIRONDACK AREAS OFFER GOOD SKIING; Excellent Sport Is Found in Laurentians--Outlook Poor for Catskills and Poconos | True | By Frank Elkins | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/housing-manager.html | HOUSING MANAGER | True | | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/radiotv-manufacturers-elect-rca-executive.html | Radio-TV Manufacturers Elect R.C.A. Executive | True | Chidnoff Studio | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/jesuit-missions-fete-march-1.html | Jesuit Missions Fete March 1 | True | | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/commitments-made-for-kaiser-issues-18-insurance-companies-will-buy.html | COMMITMENTS MADE FOR KAISER ISSUES; 18 Insurance Companies Will Buy $75,000,000 Bonds, 8 Banks Lend $40,000,000 NEW ORLEANS GETS PLANT Construction Will Be Rushed on New Aluminum Reduction and Power Facilities Other Parts of Program | True | | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/30-states-for-2term-presidents.html | 30 States for 2-Term Presidents | True | | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/woolworth-to-sell-new-records.html | Woolworth to Sell New Records | True | | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/to-protect-state-forests.html | TO PROTECT STATE FORESTS | True | | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/miss-diane-gould-engaged-to-wed-a-brideelect.html | MISS DIANE GOULD ENGAGED TO WED; A BRIDE-ELECT | True | Ira L. Hill | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/georgia-acts-to-bar-funds-in-bias-battle.html | GEORGIA ACTS TO BAR FUNDS IN BIAS BATTLE | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/mrs-thomas-fetherston.html | MRS. THOMAS FETHERSTON | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023666 | B00000287443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/hilliard-resigns-post-tells-impellitteri-department-of-welfare-is-a.html | HILLIARD RESIGNS POST; Tells Impellitteri Department of Welfare Is 'a Going Concern' | True | | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/loss-of-freedom-held-danger-now-dr-edman-warns-at-queens-college.html | LOSS OF FREEDOM HELD DANGER NOW; Dr. Edman Warns At Queens College Commencement of 'Brutalized' Society Last Winter Commencement | True | | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/squadron-a-polo-victor-troopers-beat-long-island-by-109ithaca-team.html | SQUADRON A POLO VICTOR; Troopers Beat Long Island by 10-9--Ithaca Team Wins | True | | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/new-loyalty-unit-limits-own-scope-nimitz-asserts-his-commission.html | NEW LOYALTY UNIT LIMITS OWN SCOPE; Nimitz Asserts His Commission Will Not Act on Individuals but Will Sift Procedures All Suggestions to be Considered Majority Credited as Loyal | True | By Paul P. Kennedy Special To the New York Times. | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/outoftown-exchanges.html | OUT-OF-TOWN EXCHANGES | True | | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/generals-promoted-in-korea-yesterday.html | GENERALS PROMOTED IN KOREA YESTERDAY | True | Department of Defense | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/appointed-ad-manager-of-razor-blade-concerns.html | Appointed Ad Manager Of Razor Blade Concerns | True | | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/orders-more-brehm-case-data.html | Orders More Brehm Case Data | True | | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/money.html | MONEY | True | | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/sports-of-giving-the-devil-his-due-a-plea-for-more-too-many-weapons.html | Sports of; Giving the Devil His Due A Plea for More Too Many Weapons Beginning of the End | True | By Arthur Daley | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/casualties-in-korea-of-us-reach-48035.html | CASUALTIES IN KOREA OF U.S. REACH 48,035 | True | | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/teacher-pay-rise-of-163-is-urged-factfinding-committee-asks-new.html | TEACHER PAY RISE OF 16.3% IS URGED; Fact-Finding Committee Asks New Schedules and End of Extracurricular Boycott TEACHER PAY RISES UP TO $1,025 ASKED Recommendations Listed Price Index Cited Question of Financing | True | By Murray Illson | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/pacifist-laborite-loses-in-bid-for-parliament-seat.html | Pacifist Laborite Loses In Bid for Parliament Seat | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/harry-wild-hickey.html | HARRY WILD HICKEY | True | | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/us-happy-over-parley-mcdermott-expresses-pleasure-on-italofrench.html | U.S. HAPPY OVER PARLEY; McDermott Expresses Pleasure on Italo-French Reports | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/wood-field-and-stream-anglers-show-interest-in-fly-fishing-only.html | Wood, Field and Stream; Anglers Show Interest in 'Fly Fishing Only' Plan on Some of State's Streams | True | By Raymond R. Camp | 1979-05-25 | RE0000023666 | B00000287443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/murphy-says-he-will-refuse-us-price-stabilization-job-police.html | Murphy Says He Will Refuse U.S. Price Stabilization Job; Police Commissioner Announces Plans to Remain With City-- Truman Had Approved His Selection for Enforcement Post Murphy Says He Will Not Accept U.S. Price Stabilization Job Offer Appointed in September | True | | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/carman-receives-hamilton-medal-pays-tribute-to-columbia-dean.html | CARMAN RECEIVES HAMILTON MEDAL; PAYS TRIBUTE TO COLUMBIA DEAN EMERITUS | True | | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/professional-basketball.html | Professional Basketball | True | | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/formosa-reports-red-setback.html | Formosa Reports Red Setback | True | | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/woolworth-sets-high-sales-record-632135790-total-for-1950-reported.html | WOOLWORTH SETS HIGH SALES RECORD; $632,135,790 Total for 1950 Reported, Rise of 2.68%-- Net Earnings Unchanged COVERS THREE COUNTRIES Affiliate in Britain Also Shows Gain for Year--New Stores Are Opened in Germany Sales Up 2.68% to Record New Stores in Germany | True | | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/civilian-relief-for-korea-urged.html | Civilian Relief for Korea Urged | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/purple-heart-week-proclaimed.html | Purple Heart Week Proclaimed | True | | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/mrs-henry-p-rogers-hostess.html | Mrs. Henry P. Rogers Hostess | True | | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/advertising-news-and-notes-eye-catcherssales-catchers-ad-council.html | Advertising News and Notes; Eye Catchers-- Sales Catchers Ad Council Offers New Service McGregor Campaign Planned Accounts Personnel Notes | True | | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/gov-fines-wife-has-operation.html | Gov, Fine's Wife Has Operation | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/events-today.html | Events Today | True | | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/the-voice-of-liberty.html | THE VOICE OF LIBERTY | True | | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/hein-usc-line-coach.html | Hein U.S.C. Line Coach | True | | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/visits-extended-a-week-more-are-released.html | Visits Extended a Week; More Are Released | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/w-38th-st-lofts-sold-to-investor-cash-over-mortgages-amounting-to.html | W. 38TH ST. LOFTS SOLD TO INVESTOR; Cash Over Mortgages Amounting to $310,000 Paid for 12Story Showroom Building | True | | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/dr-ralph-shanno.html | DR. RALPH SHANNO | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/mrs-patrick-j-mnulty.html | MRS. PATRICK J. M'NULTY | True | | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/red-cross-regrets-row-chapter-has-nothing-to-do-with-who-takes.html | RED CROSS REGRETS ROW; Chapter Has Nothing to Do With Who Takes First-Aid Courses | True | | 1979-05-25 | RE0000023666 | B00000287443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/exreds-say-party-in-italy-seeks-war-italians-demonstrate-for-french.html | EX-REDS SAY PARTY IN ITALY SEEKS WAR; ITALIANS DEMONSTRATE FOR FRENCH LEADERS | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/schuman-qualifies-european-army-aim.html | SCHUMAN QUALIFIES EUROPEAN ARMY AIM | True | Special to The New York Times. | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/corn-support-price-up-7-cents-to-154.html | CORN SUPPORT PRICE UP 7 CENTS TO $1.54 | True | | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/robber-shortage-causes-akron-layoffs-union-estimates-10000-will-be.html | Robber Shortage Causes Akron Lay-Offs; Union Estimates 10,000 Will Be Idle Soon | True | | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/attlee-margin-21-in-confidence-test-challenge-by-conservatives-on.html | ATTLEE MARGIN 21 IN CONFIDENCE TEST; Challenge by Conservatives on Labor's Ability to Rearm Is Defeated, 308 to 287 | True | By Raymond Daniell Special To the New York Times. | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/atlas-powder-company-net-income-of-2563363-is-reported-for-year.html | ATLAS POWDER COMPANY; Net Income of $2,563,363 Is Reported for Year 1950 | True | | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/pepperell-votes-100year-dividend-original-500-share-now-worth-7743.html | PEPPERELL VOTES 100-YEAR DIVIDEND; Original $500 Share Now Worth $7,743, Plus $14,000 in Earnings in Century | True | | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/the-proceedings-in-albany.html | The Proceedings in Albany | True | | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/fort-dix-flu-cases-drop-admissions-for-24-hours-fewer-than-number.html | FORT DIX 'FLU' CASES DROP; Admissions for 24 Hours Fewer Than Number Discharged | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/mccloy-launches-us-project.html | McCloy Launches U.S. Project | True | | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/ask-defense-housing-aid-municipal-groups-say-cities-need-federal.html | ASK DEFENSE HOUSING AID; Municipal Groups Say Cities Need Federal Program Now | True | | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/mrs-vogeler-seeks-truman-aid.html | Mrs. Vogeler Seeks Truman Aid | True | | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/yale-to-present-cocteau-play.html | Yale to Present Cocteau Play | True | | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/frey-retiring-from-baseball.html | Frey Retiring From Baseball | True | | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/news-writers-named-for-50-polk-awards.html | NEWS WRITERS NAMED FOR '50 POLK AWARDS | True | | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/connecticut-validates-gis-shinto-wedding-to-permit-entry-of-his.html | Connecticut Validates G.I.'s Shinto Wedding To Permit Entry of His Family From Japan | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/federal-reserve-bank-statement-new-york-federal-reserve-bank-twelve.html | FEDERAL RESERVE BANK STATEMENT; New York Federal Reserve Bank Twelve Federal Reserve Banks Combined Maturity Distribution of Loans and Securities Individual Reserve Banks | True | | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/court-extends-gulf-lines-deal.html | Court Extends Gulf Lines Deal | True | | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/hospitality-for-gis-interfaith-center-will-open-tonight-on-broadway.html | 'HOSPITALITY FOR G.I.'S; Inter-Faith Center Will Open Tonight on Broadway | True | | 1979-05-25 | RE0000023666 | B00000287443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/malayan-tin-prices-drop.html | Malayan Tin Prices Drop | True | | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/bond-bill-offered-to-fight-inflation-would-provide-tax-exemption-on.html | BOND BILL OFFERED TO FIGHT INFLATION; Would Provide Tax Exemption on U.S. Issues Held for 10 Years After Maturity | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/new-records-set-by-equitable-life-insurance-in-force-payments-to.html | NEW RECORDS SET BY EQUITABLE LIFE; Insurance in Force, Payments to Policyholders, Assets All Reach Peaks NEW RECORDS SET BY EQUITABLE LIFE | True | | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/iolanthe-is-fourth-in-savoyard-bill.html | 'Iolanthe' Is Fourth in Savoyard Bill | True | | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/sister-philomena.html | SISTER PHILOMENA | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/fun-for-children.html | Fun for Children | True | | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/egypt-cites-price-for-role-in-defense.html | EGYPT CITES PRICE FOR ROLE IN DEFENSE | True | Special to THE NEW YORY TIMES. | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/named-to-executive-post-with-new-york-central.html | Named to Executive Post With New York Central | True | | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/truman-maintains-us-bond-position-says-he-has-federal-reserve.html | TRUMAN MAINTAINS U.S. BOND POSITION; Says He Has Federal Reserve Group's Pledge to Stabilize Market-- Latter Denies It Letter's Language Disputed White House Holds Up Letter | True | By Felix Belair Jr. Special To the New York Times. | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/sylvia-heschel-bows-in-plano-recital-here.html | SYLVIA HESCHEL BOWS IN PLANO RECITAL HERE | True | | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/benefit-tennis-tonight-stars-will-play-on-the-seventh-regiment.html | BENEFIT TENNIS TONIGHT; Stars Will Play on the Seventh Regiment Armory Courts | True | | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/dies-in-the-electric-chair.html | Dies in the Electric Chair | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/rangers-set-back-chicago-six-7-to-3-new-yorkers-take-undisputed.html | RANGERS SET BACK CHICAGO SIX, 7 TO 3; New Yorkers Take Undisputed Hold on Third Place by Windy City Victory Leafs-Canadians Draw, 2--2 | True | | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/sergi-kuriskin.html | SERGI KURISKIN | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/reports-on-skiing-conditions.html | Reports on Skiing Conditions | True | | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/stainback-asked-to-stay-governor-of-hawaii-is-reported-to-have.html | STAINBACK ASKED TO STAY; Governor of Hawaii Is Reported to Have Offered Resignation | True | | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/personal-notes.html | Personal Notes | True | | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/trade-loans-here-rise-49000000-fourth-successive-increase-by-banks.html | TRADE LOANS HERE RISE $49,000,000; Fourth Successive Increase by Banks for Week Reported by Federal Reserve Earning Assets Cut Drop in Excess Reserves | True | | 1979-05-25 | RE0000023666 | B00000287443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/business-world-imported-pig-iron-offers-up-utensil-standards-nearly.html | Business World; Imported Pig Iron Offers Up Utensil Standards Nearly Ready Colors for Men's Shoes Set Seasonal Card Sales Strong New Colors for Orlon Fiber Fur Clinic to Be Held Monday | True | | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/store-sales-show-15-rise-in-nation-total-reported-in-latest-week.html | STORE SALES SHOW 15% RISE IN NATION; Total Reported in Latest Week Compares With a Year Ago-- Specialty Trade Up 8% | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/victims-wife-sues-airline.html | Victim's Wife Sues Airline | True | | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/text-of-marshall-statement-on-sending-more-troops-to-europe.html | Text of Marshall Statement on Sending More Troops to Europe; Previous Votes Recalled "Course of Planning Logical" Says Eisenhower Can Insist Difficulties of War Alliances | True | | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/westchester-renews-sprain-brook-fight.html | WESTCHESTER RENEWS SPRAIN BROOK FIGHT | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/colombian-woman-dies-at-110.html | Colombian Woman Dies at 110 | True | | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/grand-jury-study-of-rfc-demanded.html | GRAND JURY STUDY OF R.F.C. DEMANDED | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/regents-view-miracle-state-board-witnesses-the-film-to-rule-on.html | REGENTS VIEW 'MIRACLE'; State Board Witnesses the Film, to Rule on License Today | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/fristensky-wins-high-police-post-manhattan-commander-made-first.html | FRISTENSKY WINS HIGH POLICE POST; Manhattan Commander Made First Deputy Commissioner-- 105 Others Are Advanced Higher Rank for Inspectors A Change in Command | True | | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/miss-barrymore-signs-for-picture-will-play-lead-in-oh-baby-ui.html | MISS BARRYMORE SIGNS FOR PICTURE; Will Play Lead in 'Oh, Baby,' U.-I. Comedy by Morris-- Pascal Changes Directors Of Local Origin | True | By Thomas F. Brady Special To the New York Times. | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/meat-packers-lose-loophole-on-prices-us-bars-companies-from-using.html | MEAT PACKERS LOSE LOOPHOLE ON PRICES; U.S. Bars Companies From Using Top Branch Figure as a National Ceiling U.S. ENDS LOOPHOLE FOR MEAT PACKERS | True | By Charles E. Egan Special To the New York Times. | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/working-around-the-clock-to-meet-our-defense-needs.html | WORKING AROUND THE CLOCK TO MEET OUR DEFENSE NEEDS | True | | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/topics-of-the-times-pacing-the-floor.html | Topics of The Times; Pacing the Floor | True | | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/plastics-scarce-official-cautions-denies-reports-that-they-are.html | PLASTICS SCARCE, OFFICIAL CAUTIONS; Denies Reports That They Are Available in Quantity as Substitutes for Metals | True | | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/un-staff-fights-three-dismissals-hall-hired-to-air-grievance-lie.html | U.N. STAFF FIGHTS THREE DISMISSALS; Hall Hired to Air Grievance --Lie Expected to Comment on the Cases Today | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023666 | B00000287443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/sports-today.html | Sports Today | True | | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/beef-price-in-city-put-under-inquiry-armour-is-accused-of-ceiling.html | BEEF PRICE IN CITY PUT UNDER INQUIRY; Armour Is Accused of Ceiling Violation in Rise From 49.39 to 57 Cents a Pound | True | | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/robinson-to-seek-maxim-title-bout-breakfast-in-bed-for-middleweight.html | ROBINSON TO SEEK MAXIM TITLE BOUT; BREAKFAST IN BED FOR MIDDLEWEIGHT CHAMPION | | By James P. Dawson Special To the New York Times. | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/16-teams-remain-in-bridge-tourney-champions-among-those-who-advance.html | 16 TEAMS REMAIN IN BRIDGE TOURNEY; Champions Among Those Who Advance to Quarter-Finals of Vanderbilt Play | | By George Rapee Special To the New York Times. | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/columbia-pa-relief-near-work-begins-on-water-pipeline-for-flooddry.html | COLUMBIA, PA., RELIEF NEAR; Work Begins on Water Pipeline for 'Flood-Dry Town' | True | | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/kirby-off-to-buenos-aires.html | Kirby Off to Buenos Aires | True | | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/oscar-awards-delayed-week.html | 'Oscar' Awards Delayed Week | True | | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/dr-john-a-sweeney.html | DR. JOHN A. SWEENEY | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/detroit-bank-executive-named-to-foundry-board.html | Detroit Bank Executive Named to Foundry Board | | Moffett Studio | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/progress-in-strike-talks-slight-gain-reported-in-dispute-at.html | PROGRESS IN STRIKE TALKS; Slight Gain Reported in Dispute at American Locomotive Plants | True | | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/the-teachers-pay-report.html | THE TEACHERS' PAY REPORT | True | | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/earl-sparling-53-exnewspaper-man.html | EARL SPARLING, 53, EX-NEWSPAPER MAN | True | | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/dismissal-over-walkout-upheld.html | Dismissal Over Walkout Upheld | True | | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/cleveland-clearing-house-elects-president-of-banks.html | Cleveland Clearing House Elects President of Banks | True | | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/fencing-to-miss-acel-salle-santelli-star-gains-fish-medalmiss-cohen.html | FENCING TO MISS ACEL; Salle Santelli Star Gains Fish Medal--Miss Cohen Second | True | | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/the-european-army-plan.html | THE EUROPEAN ARMY PLAN | True | | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/rollbean.html | Roll--Bean | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/son-of-chiang-aide-shot-by-reds.html | Son of Chiang Aide Shot by Reds | | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/civil-service-bill-signed.html | Civil Service Bill Signed | True | | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/sugar-alone-rises-in-commodity-list-world-and-domestic-futures.html | SUGAR ALONE RISES IN COMMODITY LIST; World and Domestic Futures Higher Here as General Easing Tendency Appears | True | | 1979-05-25 | RE0000023666 | B00000287443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/20-fare-increase-sought-by-lirr-for-commutation-draper-also-asks.html | 20% FARE INCREASE SOUGHT BY L.I.R.R FOR COMMUTATION; Draper Also Asks State Board for 16 2/3% Rise on One-Trip Rate for Immediate Needs GAIN OF $4,000,000 IS SEEN Private Operation Is Stressed by Trustee--Hearing on '50 Plea Is Set by Feinberg Evidence Held Lacking INCREASE IN FARES SOUGHT BY L.I.R.R. State Authority Rise Cited Estimate of Revenue Gain | True | By Kalman Seigel | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/parisi-outpoints-rolfe.html | Parisi Outpoints Rolfe | True | | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/skipper-of-waves-makes-big-hit-with-navy-men-and-women-here-the.html | 'Skipper' of Waves Makes Big Hit With Navy Men and Women Here; The Waves Commander on Her First Official Inspection Here in Two Years | True | The New York Times (by Arthur Brower) | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/5600000-bonds-for-chester-pa-water-issue-sold-to-the-first-boston.html | $5,600,000 BONDS FOR CHESTER, PA.; Water Issue Sold to the First Boston Corp. Group--Other Municipal Financing Los Angeles, Calif. Suffolk County, N.Y. Boston, Mass. Huntington, L.I. Dakota County, Minn. Hamilton County, Tenn. Teaneck, N.J. Fort Atkinson, Wis. | True | | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | True | | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/us-food-situation-is-held-favorable-wholesale-grocers-unit-told.html | U.S. FOOD SITUATION IS HELD FAVORABLE; Wholesale Grocers Unit Told Supplies of a Few Canned Items May Run Short | True | Special to THE NEW YORK TIMES | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/college-and-school-results.html | College and School Results | True | | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/adenauer-opposes-neutral-germany-warns-such-a-policy-would-leave.html | ADENAUER OPPOSES NEUTRAL GERMANY; Warns Such a Policy Would Leave the Country Open to Seizure by Russians Says Talks Were Stalled | True | By Jack Raymond Special To the New York Times. | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/church-budget-adopted-protestant-episcopal-council-to-spend-5061562.html | CHURCH BUDGET ADOPTED; Protestant Episcopal Council to Spend $5,061,562 in 1951 | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/dutch-chief-in-korea-slain-by-bullet-issued-to-reds-masking-as.html | Dutch Chief in Korea Slain by Bullet Issued to Reds Masking as Friends | True | By the United Press. | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/indians-appeal-to-congress.html | Indians Appeal to Congress | True | | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/4-divisions-will-go-after-hearing-on-troop-requirements-100000-us.html | 4 DIVISIONS WILL GO; AFTER HEARING ON TROOP REQUIREMENTS 100,000 U.S. TROOPS WILL GO TO EUROPE Europe's Peril Close at Hand Would Welcome Affirmation Senator Wherry Is Absent | True | By William S. White Special To the New York Times.the New York Times (BY BRUCE HOERTEL). | 1979-05-25 | RE0000023666 | B00000287443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/odwyercostello-meeting-on-war-frauds-admitted-costello-testifying.html | O'Dwyer-Costello Meeting On War Frauds Admitted; COSTELLO TESTIFYING BEFORE COMMITTEE HERE YESTERDAY | True | The New York Times | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/dewey-help-urged-in-divorce-reform-governor-chided-for-failure-to.html | DEWEY HELP URGED IN DIVORCE REFORM; Governor Chided for Failure to Comment on 'Scandal'-- New State Action Backed | True | | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/300-pounds-of-gold-seized-in-car-at-pier.html | 300 Pounds of Gold Seized in Car at Pier | True | | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/strange-object-in-sky-fliers-watch-dimelike-thing-hover-near.html | "STRANGE OBJECT" IN SKY; Fliers Watch Dime-Like Thing Hover Near Balloon | True | | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/naomi-ethardo.html | NAOMI ETHARDO | True | | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/niagara-beats-st-johns-canisius-defeats-city-college-in-overtime.html | Niagara Beats St. John's, Canisius Defeats City College in Overtime Upsets; SHOT THAT SENT CANISIUS-C.C.N.Y. GAME INTO OVERTIME | True | By Joseph M. Sheehanthe New York Times | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/weekend-market-basket.html | Week-End Market Basket | True | | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/crime-prevention-week-set.html | Crime Prevention Week Set | True | | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/home-life-insurance-co-records-broken-in-production-of-new-ordinary.html | HOME LIFE INSURANCE CO.; Records Broken in Production of New Ordinary Business | True | | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/equal-representation.html | EQUAL REPRESENTATION | True | | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/big-gains-doubted-in-goods-services-plant-expansion-in-short-run.html | BIG GAINS DOUBTED IN GOODS, SERVICES; Plant Expansion, in Short Run, May Use Up More Goods Than It Will Add | True | | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/jack-haley-iii-misses-tv-show.html | Jack Haley III, Misses TV Show | True | | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/knicks-triumph-9893-beat-philadelphia-quintet-to-strengthen-grip-on.html | KNICKS TRIUMPH, 98-93; Beat Philadelphia Quintet to Strengthen Grip on Lead | True | | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/bonds-and-shares-on-london-market-trading-quieter-and-hesitant-as.html | BONDS AND SHARES ON LONDON MARKET; Trading Quieter and Hesitant as Opposition Challenges Government on Defense | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/business-notes.html | BUSINESS NOTES | True | | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/writer-gets-bradley-award.html | Writer Gets Bradley Award | True | | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/mao-again-reported-headed-for-moscow.html | MAO AGAIN REPORTED HEADED FOR MOSCOW | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/3year-inquiry-repeats-that-time-to-deliver-milk-bottle-depends-on.html | 3-Year Inquiry Repeats That Time to Deliver Milk Bottle Depends on Distance From Truck | True | By Douglas Dales Special To the New York Times. | 1979-05-25 | RE0000023666 | B00000287443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/article-1-no-title-average-increase-of-50-slated-this-year-is.html | Article 1 -- No Title; Average Increase of $50 Slated This Year Is Brought Out at Convention Here | True | | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/bombs-damage-trieste-buildings.html | Bombs Damage Trieste Buildings | True | | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/power-output-up-165-but-6957284000-kwh-total-is-below-previous-week.html | POWER OUTPUT UP 16.5%; But 6,957,284,000 k.w.h. Total Is Below Previous Week | True | | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/francis-gilbert.html | FRANCIS GILBERT | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/new-owners-obtain-westchester-homes.html | NEW OWNERS OBTAIN WESTCHESTER HOMES | True | | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/columbia-gas-sets-new-profit-record-1950-net-totals-17525884-gain.html | COLUMBIA GAS SETS NEW PROFIT RECORD; 1950 Net Totals $17,525,884, Gain of $5,306,148 in Year for Seven-State System | True | | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/marty-furgol-paces-rio-grande-open-by-stroke-long-beach-golfer.html | Marty Furgol Paces Rio Grande Open by Stroke; LONG BEACH GOLFER POSTS A CARD OF 65 Marty Furgol Breaks Par by 6 Strokes for First Round on Harlingen Links RANSOM, KLEIN SCORE 66'S Ed Furgol, Teal, Evans Two Shots Back--Burke Gets 69 While Seven Tally 70 Heafner, Haas Withdraw Four Register Eagles | True | | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/commerce-aide-named-president-picks-cd-williams-as-solicitor-of.html | COMMERCE AIDE NAMED; President Picks C.D. Williams as Solicitor of Department | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/business-leases.html | BUSINESS LEASES | True | | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/gets-6082-in-wifes-death.html | Gets $6,082 in Wife's Death | True | | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/presenting-masonic-foundation-medical-research-awards.html | PRESENTING MASONIC FOUNDATION MEDICAL RESEARCH AWARDS | True | The New York Times | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/dr-frank-a-gallup-dies-expresident-of-st-lawrence-university-87.html | DR. FRANK A. GALLUP DIES; Ex-President of St. Lawrence University, 87, Once an Editor | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/literary-awards-presented-to-six-three-authors-and-three-film.html | LITERARY AWARDS PRESENTED TO SIX; Three Authors and Three Film Writers Are Recipients of Christopher Honors | True | | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/blood-for-korea-appeal-is-met-here-by-deadline.html | Blood for Korea Appeal Is Met Here by Deadline | True | | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/books-of-the-times-prescriptions-for-peaceful-living-mind-and.html | Books of The Times; Prescriptions for Peaceful Living Mind and Matter United Forever | True | By Orville Prescott | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/realty-financing.html | REALTY FINANCING | True | | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/herman-vander-may.html | HERMAN VANDER MAY | True | | 1979-05-25 | RE0000023666 | B00000287443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/topics-and-sidelights-of-the-day-in-wall-street-banking-rift-world.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; Banking Rift World Cotton Markets Carloadings Savings Decline What Size Annual Reports? Government Bonds | True | | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/stone-hits-li-passenger-womans-eye-cut-when-missile-crashes-through.html | STONE HITS L.I. PASSENGER; Woman's Eye Cut When Missile Crashes Through Window | True | | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/stock-of-gold-decreases-by-81000000-reserve-bank-credit-is-up.html | Stock of Gold Decreases by $81,000,000; Reserve Bank Credit Is Up $70,000,000 | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/soldier-in-picture-was-indian.html | Soldier in Picture Was Indian | True | | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/puerto-rico-opening-100th-new-factory.html | PUERTO RICO OPENING 100TH NEW FACTORY | True | | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/us-sets-up-funds-to-aid-exploration-10000000-to-help-search-for.html | U.S. SETS UP FUNDS TO AID EXPLORATION; $10,000,000 to Help Search for Strategic Metals, Minerals on 50-50 Matching Basis | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/northeast-sets-resources-study.html | Northeast Sets Resources Study | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/florsheim-borrows-2500000.html | Florsheim Borrows $2,500,000 | True | | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/storm-claims-bill-passed-by-senate-assembly-expected-to-approve.html | STORM CLAIMS BILL PASSED BY SENATE; Assembly Expected to Approve Measure to Hasten Action in Insurance Cases 750,000 Claims Filed Follows Vetoed Bill Bill Attacks Transit Radios | True | By Leo Egan Special To the New York Times. | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/rocket-progress-cited-australianbritish-range-visited-by-top.html | ROCKET PROGRESS CITED; Australian-British Range Visited by Top Weapons Officials | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/adrienne-anderson-prospective-bride-troth-announced.html | ADRIENNE ANDERSON PROSPECTIVE BRIDE; TROTH ANNOUNCED | True | | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/telling-size-of-troops-split-top-administration-officials-some-felt.html | Telling Size of Troops Split Top Administration Officials; Some Felt It Foolish to Inform the Russians -- Others Saw Opposition Undercut Some Heard Figure in Advance All Agree on Sea-Air Role | True | By James Reston Special To the New York Times. | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/dache-influenced-by-north-africa-spring-and-summer-fashions-shown.html | DACHE INFLUENCED BY NORTH AFRICA; Spring and Summer Fashions Shown Here Also Affected by 1910 Men's Styles Hats Small and Large Button Trimming Used | True | | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/traffic-records-set-by-airports-port-newark-also-handled-new-peak.html | TRAFFIC RECORDS SET BY AIRPORTS; Port Newark Also Handled New Peak Volume Last Year, Port Authority Reports LaGuardia Passengers Up 9.2% Due to Top Rail Traffic | True | | 1979-05-25 | RE0000023666 | B00000287443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/riverside-library-to-be-closed.html | Riverside Library to Be Closed | True | | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/ovington-in-new-store-one-of-three-floors-to-feature-collamore.html | OVINGTON IN NEW STORE; One of Three Floors to Feature Collamore China and Glass | True | | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/dr-harry-g-hill.html | DR. HARRY G. HILL | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/pacific-submarine-unit-revived.html | Pacific Submarine Unit Revived | True | | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/big-textile-strike-slated-for-today-160-woolen-worsted-plant-face.html | BIG TEXTILE STRIKE SLATED FOR TODAY; 160 Woolen, Worsted Plant Face Tie-Up as Final Talks Break Down Quickly Makes Final Effort What Union Seeks | True | | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/help-them-face-it.html | Help Them Face It! | True | | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-16 | 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/quill-sets-drive-for-police-union-calls-men-slaves-pay-miserable.html | Quill Sets Drive for Police Union; Calls Men Slaves,' Pay Miserable'; QUILL MAPS DRIVE FOR POLICE UNION | True | By Stanley Levey | 1979-05-25 | RE0000023666 | B00000287443 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/defense-seen-topic-of-near-east-talks.html | DEFENSE SEEN TOPIC OF NEAR EAST TALKS | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/albany-ratifies-pact.html | Albany Ratifies Pact | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/miss-simon-fiancee-of-rb-loughead-jr.html | MISS SIMON FIANCEE OF R.B. LOUGHEAD JR. | True | | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/ship-firemen-to-ask-rise-union-plans-25-demand-despite-proposed.html | SHIP FIREMEN TO ASK RISE; Union Plans 25% Demand Despite Proposed Freeze of 10% | True | | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/full-defense-role-labors-aim-in-rift-with-wage-board-withdrawal-of.html | FULL DEFENSE ROLE LABOR'S AIM IN RIFT WITH WAGE BOARD; Withdrawal of Three Members of U.S. Group Dramatizes Workers' Resentment NEXT MOVE IS JOHNSTON'S Economic Chief Seen Working on Rapprochement Between Unionists and Wilson | True | By Joseph A. Loftus Special To the New York Times. | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/ban-on-red-cross-scored-3-societies-want-right-to-use-insignia-in.html | BAN ON RED CROSS SCORED; 3 Societies Want Right to Use Insignia in Korea | True | | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/texts-of-achesons-and-bradleys-statements-on-troopsforeurope-issue.html | Texts of Acheson's and Bradley's Statements on Troops-for-Europe Issue; THE SECRETARY OF STATE PREDICTING EUROPE WILL DOUBLE FORCES | True | | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/the-right-to-vote.html | THE RIGHT TO VOTE | True | | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/defense-hampered-by-box-car-famine-official-says-problem-wont-be.html | DEFENSE HAMPERED BY BOX CAR FAMINE; Official Says Problem Won't Be Solved Until 300,000 New Ones Are Added | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/study-abroad-to-continue.html | Study Abroad to Continue | True | | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/to-expand-laboratory-additional-building-in-mineola-for-electronics.html | TO EXPAND LABORATORY; Additional Building in Mineola for Electronics Concern | True | | 1979-05-25 | RE0000023667 | B00000287444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/big-party-in-pacific-isles-marks-pact-with-britain.html | Big Party in Pacific Isles Marks Pact With Britain | True | By the United Press. | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/britten-symphony-is-introduced-here-composers-spring-offered-by.html | BRITTEN SYMPHONY IS INTRODUCED HERE; Composer's 'Spring' Offered by Schola Cantorum--Bach's 'Magnificat' Also Heard | True | By Olin Downes | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/uaw-counsel-is-suicide-irving-j-levy-plunges-from-bridge-in.html | U.A.W. COUNSEL IS SUICIDE; Irving J. Levy Plunges From Bridge in Washington | True | | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/school-dentists-active-city-aides-do-297433-fillings-and-17975.html | SCHOOL DENTISTS ACTIVE; City Aides do 297,433 Fillings and 17,975 Extractions in Year | True | | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/a-bride-yesterday.html | A BRIDE YESTERDAY | True | | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/bridge-champions-reach-the-finals-crawfordbecker-group-gains.html | BRIDGE CHAMPIONS REACH THE FINALS; Crawford-Becker Group Gains Victory Over One Chicago Team to Face Another | True | By George Rapee Special To the New York Times. | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/official-reports-on-the-war-in-korea-communists-penetrate-east.html | Official Reports on the War in Korea; COMMUNISTS PENETRATE EAST KOREA FLANK | True | | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/lockman-accepts-giants-contract-8-polo-grounders-to-leave-for.html | LOCKMAN ACCEPTS GIANTS' CONTRACT; 8 Polo Grounders to Leave for Sanford Today--Woodling Among 3 Yank Signers | True | | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/dissension-in-italy-affects-socialists.html | DISSENSION IN ITALY AFFECTS SOCIALISTS | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/topics-and-sidelights-of-the-day-in-wall-street-cotton-consumption.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; Cotton Consumption | True | | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/senators-to-hear-costello-friends-political-leaders-in-both-parties.html | SENATORS TO HEAR COSTELLO 'FRIENDS'; Political Leaders in Both Parties to Be Called by Crime Unit Next Month | True | | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/hairston-knocks-out-young-in-second-round-of-garden-middleweight.html | Hairston Knocks Out Young in Second Round of Garden Middleweight Fight; FLOORED FOR THIRD AND FINAL TIME IN SECOND ROUND | True | By James P. Dawson | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/retailers-warned-against-speculation.html | RETAILERS WARNED AGAINST SPECULATION | True | | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/jersey-auto-insurance-cut.html | Jersey Auto Insurance Cut | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/marine-dies-in-auto-crash.html | Marine Dies in Auto Crash | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/thebom-in-azucena-role-mezzo-takes-trovatore-part-first-time-in-her.html | THEBOM IN AZUCENA ROLE; Mezzo Takes 'Trovatore' Part First Time in Her Career | True | | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/business-records.html | BUSINESS RECORDS | True | | 1979-05-25 | RE0000023667 | B00000287444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/other-dividend-news-diana-stores-corporation.html | OTHER DIVIDEND NEWS; Diana Stores Corporation | True | | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/better-than-nothing.html | BETTER THAN NOTHING | True | | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/lotte-lehmann-decides-to-retire-ending-40-years-on-concert-stage.html | Lotte Lehmann Decides to Retire, Ending 40 Years on Concert Stage; Soprano Makes Announcement During Town 'Hall Recital, Her 55th in This City | True | By Carter Harman | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/skating-honors-won-by-miss-muldowny.html | SKATING HONORS WON BY MISS MULDOWNY | True | | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/calvin-i-crocker-dies-engineer-of-queensboro-bridge-long-was-chief.html | CALVIN I. CROCKER DIES; Engineer of Queensboro Bridge Long Was Chief of Ferries | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/spain-in-cannes-movie-fete.html | Spain in Cannes Movie Fete | True | | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/deals-in-new-jersey-rumson-and-fair-haven-homes-in-latest-trading.html | DEALS IN NEW JERSEY; Rumson and Fair Haven Homes in Latest Trading | True | | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/sports-today.html | Sports Today | True | | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/brazil-to-curb-imports.html | Brazil to Curb Imports | True | | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/association-asks-speed-all-member-railroads-are-urged-to-expedite.html | ASSOCIATION ASKS SPEED; All Member Railroads Are Urged to Expedite Car Returns | True | | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/child-parley-on-monday-study-association-lists-items-of-three.html | CHILD PARLEY ON MONDAY; Study Association Lists Items of Three Sessions | True | | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/to-vote-on-stock-plan-allied-laboratories-meeting-will-act-on.html | TO VOTE ON STOCK PLAN; Allied Laboratories Meeting Will Act on 100,000 Shares | True | | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/hialeah-park-chart.html | HIALEAH PARK CHART | True | | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/home-needs-cited-in-hartsdale-area.html | HOME NEEDS CITED IN HARTSDALE AREA | True | | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/blouses-designed-for-wafs.html | Blouses Designed for Wafs | True | | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/sales-gain-for-schulte-meeting-hears-total-exceeded-that-of.html | SALES GAIN FOR SCHULTE; Meeting Hears Total Exceeded That of Quarterly Budget | True | | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/calumet-aces-top-coast-field-today-coaltown-ponder-favored-in-san.html | CALUMET ACES TOP COAST FIELD TODAY; Coaltown, Ponder Favored in San Antonio--Next Move Among 17 in Race | True | | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/events-today.html | Events Today | True | | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/peiping-reforms-curb-guerrillas-nationalists-see-hard-going-till.html | PEIPING 'REFORMS' CURB GUERRILLAS; Nationalists See Hard Going Till Peasants Feel Pinch of Food Levies on Their Land | True | By Henry R. Lieberman Special To the New York Times. | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/radiotv-notes.html | Radio-TV Notes | True | | 1979-05-25 | RE0000023667 | B00000287444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/farm-areas-keyed-to-defense-needs-secretary-brannan-revamps.html | FARM AREAS KEYED TO DEFENSE NEEDS; Secretary Brannan Revamps Agricultural Activities as Hoover Suggested | True | By Bess Furman Special To the New York Times. | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/draft-study-eases-fears-of-colleges-council-on-education-asserts-a.html | DRAFT STUDY EASES FEARS OF COLLEGES; Council on Education Asserts a Law to Induct 18-Year-Olds Will Not Be Immediate Blow | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/for-300-stock-dividend-foote-mineral-meeting-votes-increase-in.html | FOR 300% STOCK DIVIDEND; Foote Mineral Meeting Votes Increase in Common Shares | True | | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/mrs-by-williams-well-known-as-poet.html | MRS. B.Y. WILLIAMS, WELL KNOWN AS POET | True | | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/business-notes.html | BUSINESS NOTES | True | | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/knicks-set-for-syracuse-pro-quintets-to-meet-tonight-at-69th.html | KNICKS SET FOR SYRACUSE; Pro Quintets to Meet Tonight at 69th Regiment Armory | True | | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/puerto-rico-hails-new-industry-era-dedication-of-100th-factory-in.html | PUERTO RICO HAILS NEW INDUSTRY ERA; Dedication of 100th Factory in Island's Expansion Plan Observed in Ceremony | True | By Lee E. Cooper Special To the New York Times. | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/business-leases.html | BUSINESS LEASES | True | | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/text-of-wage-regulation-and-statements-by-labor-and-industry-united.html | Text of Wage Regulation and Statements by Labor and Industry; UNITED LABOR POLICY COMMITTEE PROTESTS WAGE FORMULA | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/exhibit-will-mark-anniversary-fete-presbyterian-council-directs-a.html | EXHIBIT WILL MARK ANNIVERSARY FETE; Presbyterian Council Directs a Study of Social Security for Its Clergymen | True | | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/columbia-plays-tonight-meets-harvard-five-in-league-other-college.html | COLUMBIA PLAYS TONIGHT; Meets Harvard Five in League -Other College Games | True | | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/ardsley-curlers-score-st-andrews-rink-also-victor-as-competition.html | ARDSLEY CURLERS SCORE; St. Andrews Rink Also Victor as Competition Begins | True | | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/vietminh-attack-overdue-in-north-expected-tongking-drive-does-not.html | VIETMINH ATTACK OVERDUE IN NORTH; Expected Tongking Drive Does Not Develop--Poor Recent Showing Believed a Cause | True | By Tillman Durdin Special To the New York Times. | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/macy-faces-ouster-as-suffolk-leader-republican-petition-asks.html | MACY FACES OUSTER AS SUFFOLK LEADER; Republican Petition Asks Special Meeting to Pick Successor--Hughes Seeking Post | True | | 1979-05-25 | RE0000023667 | B00000287444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/society-showcase-closes-its-doors-and-a-story-of-37-fabulous-years.html | Society Showcase Closes Its Doors And a Story of 37 Fabulous Years; A STAIRWAY THAT SOON WILL BE BUT A MEMORY | True | The New York Times | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/heads-county-officers-in-state.html | Heads County Officers in State | True | | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/expolice-inspector-sentenced.html | Ex-Police Inspector Sentenced | True | | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/abroad-the-political-mission-of-those-six-divisions.html | Abroad; The Political Mission of Those Six Divisions | True | By Anne O'Hare McCormick | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/yugoslavs-oust-russian-woman.html | Yugoslavs Oust Russian Woman | True | | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/time-inc-to-take-title.html | Time, Inc., to Take Title | True | | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/weeks-retail-sales-rise-20.html | Week's Retail Sales Rise 20% | True | | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/4-killed-in-mine-mishap.html | 4 Killed in Mine Mishap | True | | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/carillonneur-high-above-hudson-extols-beauties-of-music-in-bells.html | Carillonneur High Above Hudson Extols Beauties of Music in Bells; Pays Respects to All | True | | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/disalle-envisions-farm-paritys-end-says-escalator-clauses-also-may.html | DISALLE ENVISIONS FARM PARITY'S END; Says Escalator Clauses Also May Have to Go if Fight on Inflation Demands It | | By William M. Blair Special To the New York Times. | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/college-gets-runyon-funds.html | College Gets Runyon Funds | True | | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/charles-b-clarke.html | CHARLES B. CLARKE | True | | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/college-and-school-scores.html | College and School Scores | True | | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/irish-banks-reopen-after-strike.html | Irish Banks Reopen After Strike | True | | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/moretti-concerns-sold-paterson-interests-of-witness-in-inquiry.html | MORETTI CONCERNS SOLD; Paterson Interests of Witness in Inquiry Bring $1,000,000 | | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/dorfmankovaleski-lose-swedishchinese-duo-reaches-final-in-manila.html | DORFMAN-KOVALESKI LOSE; Swedish-Chinese Duo Reaches Final in Manila Tennis | True | | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/two-soldiers-killed-by-a-practice-shell.html | TWO SOLDIERS KILLED BY A PRACTICE SHELL | True | | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/spain-names-two-new-envoys.html | Spain Names Two New Envoys | True | | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/gentlemanly-thief-takes-40000-in-gems-from-madison-ave-shop-polite.html | Gentlemanly Thief Takes $40,000 In Gems From Madison Ave. Shop; POLITE 'CUSTOMER' GETS $40,000 GEMS | True | | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/lumber-men-to-help-conserve-materials.html | LUMBER MEN TO HELP CONSERVE MATERIALS | True | | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/new-infants-section-bonds-adds-a-department-at-5th-ave-store-today.html | NEW INFANTS SECTION; Bond's Adds a Department at 5th Ave. Store Today | True | | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/5-children-die-in-fire.html | 5 Children Die in Fire | True | | 1979-05-25 | RE0000023667 | B00000287444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/jersey-delaware-sign-defense-pact-pennsylvania-prevented-from.html | JERSEY, DELAWARE SIGN DEFENSE PACT; Pennsylvania Prevented From Joining Mutual Aid Measure by Illness of Mrs. Fine | True | | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/on-television.html | ON TELEVISION | True | | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/gaiety-features-vramant-outfits-brilliant-reds-or-kelly-green.html | GAIETY FEATURES VRAMANT OUTFITS; Brilliant Reds or Kelly Green Combined With Blacks Are Included in Showing | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/connally-says-kefauver-is-chasing-crapshooters.html | Connally Says Kefauver Is 'Chasing Crapshooters' | True | By the United Press. | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/buyer-gets-title-in-big-bronx-deal-old-mott-family-holding-on-e.html | BUYER GETS TITLE IN BIG BRONX DEAL; Old Mott Family Holding on E. 139th St. Is Conveyed --Store Block Sold | True | | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/indias-peiping-envoy-held-eager-to-quit.html | INDIA'S PEIPING ENVOY HELD EAGER TO QUIT | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/red-china-curbs-travel-restricts-crossing-of-countrys-border-with.html | RED CHINA CURBS TRAVEL; Restricts Crossing of Country's Border With Hong Kong | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/murphy-formally-rejects-price-enforcement-job.html | Murphy Formally Rejects Price Enforcement Job | True | | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/students-will-join-in-prayer-services-representatives-of-55-nations.html | STUDENTS WILL JOIN IN PRAYER SERVICES; Representatives of 55 Nations to Take Part-- Conferences Are Planned in City | True | By Preston King Sheldon | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/the-38th-parallel-again.html | THE 38TH PARALLEL AGAIN | True | | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/first-woman-to-become-mutual-fund-wholesaler.html | First Woman to Become Mutual Fund Wholesaler | True | | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/wool-strike-chief-appeals-to-truman-rieve-urges-mobilization-be.html | WOOL STRIKE CHIEF APPEALS TO TRUMAN; Rieve Urges Mobilization Be Taken From 'Big Business' -- 70,000 Workers Out | True | By Stanley Levey | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/art-show-to-aid-education-group-exhibition-preview-of-rubens-work.html | ART SHOW TO AID EDUCATION GROUP; Exhibition Preview of Rubens Work on Tuesday Will Assist Public Association Here | True | | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/cuba-plans-battalion-for-korea.html | Cuba Plans Battalion for Korea | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/senate-crime-investigating-group-studies-punchboards.html | SENATE CRIME INVESTIGATING GROUP STUDIES PUNCHBOARDS | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/mdonald-to-call-more-policemen-nearly-every-plainclothesman-in.html | M'DONALD TO CALL MORE POLICEMEN; 'Nearly' Every Plainclothesman in Brooklyn to Be Heard in Gambling Inquiry | True | | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/dairy-products.html | DAIRY PRODUCTS | True | | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/advertising-news-asks-trial-on-ad-violation.html | Advertising News; Asks trial on Ad Violation | True | | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/the-city-council-acts.html | THE CITY COUNCIL ACTS | True | | 1979-05-25 | RE0000023667 | B00000287444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/meyers-denies-tax-evasion.html | Meyers Denies Tax Evasion | True | | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/utility-reports.html | UTILITY REPORTS | True | | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/serrick-buys-steel-cooperage.html | Serrick Buys Steel Cooperage | True | | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/voice-chief-says-us-is-winning-cold-war.html | 'VOICE' CHIEF SAYS U.S. IS WINNING COLD WAR | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/wildcat-pier-strike-spreads-in-sweden.html | WILDCAT PIER STRIKE SPREADS IN SWEDEN | True | | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/rising-oil-output-seen-abrams-holds-venezuela-has-improved-position.html | RISING OIL OUTPUT SEEN; Abrams Holds Venezuela Has Improved Position | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/named-museum-benefactor.html | Named Museum Benefactor | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/chapman-valve-co-down-13547110-sales-off-4-million-cuts-earnings.html | CHAPMAN VALVE CO. DOWN; $13,547,110 Sales, Off 4 Million, Cuts Earnings One-Third | True | | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/union-leader-assails-proposed-pay-ceiling-chicago-packing-local.html | Union Leader Assails Proposed Pay Ceiling; Chicago Packing Local Urges Strike Now | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/6428000-loan-for-sacramento-california-city-invites-bids-on-march.html | $6,428,000 LOAN FOR SACRAMENTO; California City Invites Bids on March 14--Other Issues for Municipalities | True | | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/for-the-home-new-combinations-of-metal-and-glass-in-varying-sizes.html | For the Home: New Combinations of Metal and Glass; In Varying Sizes, They Serve Inside and Out in All Seasons | True | | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/prensa-demands-raised-newsvenders-union-stiffens-its-stand-in-paper.html | PRENSA DEMANDS RAISED; Newsvenders' Union Stiffens its Stand in Paper Stoppage | True | | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/miss-chasin-betrothed-to-be-bride-of-john-p-herrlin-both-at-ny.html | MISS CHASIN BETROTHED; To Be Bride of John P. Herrlin --Both at N.Y. Medical College | True | | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/summary-of-the-day.html | Summary of the Day | True | | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/2-wounded-gis-freed-by-foe.html | 2 Wounded G.I.'s Freed by Foe | True | | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/auriol-studying-english-for-march-visit-to-us.html | Auriol Studying English For March Visit to U.S. | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/stockholders-to-vote-on-sale.html | Stockholders to Vote on Sale | True | | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/foster-returning-to-us.html | Foster Returning to U.S. | True | | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/2-bills-on-press-lapse-in-georgia-talmadge-forces-fail-to-call.html | 2 BILLS ON PRESS LAPSE IN GEORGIA; Talmadge Forces Fail to Call Restrictive Acts to a Vote on Last Day of Session | True | By John N. Popham Special To the New York Times. | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/decision-on-the-miracle.html | DECISION ON 'THE MIRACLE' | True | | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/israel-and-jordan-clash-armistice-group-acts-on-new-border-flareup.html | ISRAEL AND JORDAN CLASH; Armistice Group Acts on New Border Flare-Up in North | True | | 1979-05-25 | RE0000023667 | B00000287444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/accounts.html | Accounts | True | | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/crowe-will-coach-ottawa.html | Crowe Will Coach Ottawa | True | | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/us-and-britain-contract-for-australian-tungsten.html | U.S. and Britain Contract For Australian Tungsten | True | | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/premier-is-blunt-in-pravda-interview-he-finds-un-incapable-of.html | PREMIER IS BLUNT; In Pravda Interview He Finds U.N. Incapable of Keeping Peace INSISTS RUSSIA DISARMED Says West Will Be Defeated in Korea Unless It Accepts Communist China's Terms | True | By Harrison E. Salisbury Special To the New York Times. | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/thorpe-heads-thomas-french.html | Thorpe Heads Thomas French | True | | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/roller-derby-results.html | ROLLER DERBY RESULTS | True | | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/air-force-moves-to-cut-time-losses-orders-placed-for-45000000.html | AIR FORCE MOVES TO CUT TIME LOSSES; Orders Placed for $45,000,000 Machine Tools, First Big Block in the Industry SUB-CONTRACTS SPEEDED Bendix, With a $336,000,000 Backlog for 15 Divisions, Steps Up Campaign | True | | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/rises-in-excise-tax-opposed-by-afl-spokesman-urges-house-group-to.html | RISES IN EXCISE TAX OPPOSED BY A.F.L.; Spokesman Urges House Group to Abolish Income-Splitting Plan for Married Couples | True | By John D. Morris Special To the New York Times. | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/state-adopts-plan-for-more-teachers-shortage-in-grades-upstate.html | STATE ADOPTS PLAN FOR MORE TEACHERS; Shortage in Grades Upstate Expected to Reach 5,702 Within Five Years TRAINING SPEED-UP URGED Regents Approve 6 Proposals to Meet Enrollment Rise of 56,000 Annually | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/books-and-authors.html | Books and Authors | True | | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/mrs-charles-williams.html | MRS. CHARLES WILLIAMS | True | | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/trophy-to-miss-cochran-award-presented-to-aviatrix-who-headed.html | TROPHY TO MISS COCHRAN; Award Presented to Aviatrix Who Headed Wartime Wasps | True | | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/vienna-reds-accuse-us-counterspy-agents-murdered-czech-refugee.html | VIENNA REDS ACCUSE U.S.; Counter-Spy Agents Murdered Czech Refugee, Paper Says | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/helene-blumenstein-engaged.html | Helene Blumenstein Engaged | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/wholesale-prices-rise-for-13th-week-reach-another-record-high-with.html | WHOLESALE PRICES RISE FOR 13TH WEEK; Reach Another Record High, With Farm Items Showing Principal Increase | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/topics-of-the-times.html | Topics of The Times | True | | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/bensonwilliams.html | Benson--Williams | True | | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/bay-state-bar-honors-medina.html | Bay State Bar Honors Medina | True | | 1979-05-25 | RE0000023667 | B00000287444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/afghan-official-learning-the-hard-way.html | AFGHAN OFFICIAL LEARNING THE HARD WAY | True | | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/washington-comment-cautious.html | Washington Comment Cautious | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/martita-hunt-scores-in-london-chaillot.html | MARTITA HUNT SCORES IN LONDON 'CHAILLOT' | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/asians-skeptical-of-colombo-plan-noncommonwealth-nations-want-aid.html | ASIANS SKEPTICAL OF COLOMBO PLAN; Non-Commonwealth Nations Want Aid Assurances That U.S. Delegate Can't Give | True | By Robert Trumbull Special To the New York Times. | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/city-sued-on-rainmaking-margaretville-attorney-seeks-1000000-as.html | CITY SUED ON RAIN-MAKING; Margaretville Attorney Seeks $1,000,000 as Damages | True | | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/borden-registers-60000000-issue-files-sec-statement-for-30year.html | BORDEN REGISTERS $60,00,000 ISSUE; Files S.E.C. Statement for 30-Year Debentures--Stock for Palestine Economic | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/dutch-cabinet-bid-fails-leaders-tell-juliana-they-are-unable-to.html | DUTCH CABINET BID FAILS; Leaders Tell Juliana They Are Unable to Form Government | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/christie-praises-maritime-industry-painting-of-atlantics-grand-old.html | CHRISTIE PRAISES MARITIME INDUSTRY; PAINTING OF ATLANTICS 'GRAND OLD LADY' | True | | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/woman-perishes-in-fire-13-tenants-in-brooklyn-routed-lieutenant.html | WOMAN PERISHES IN FIRE; 13 Tenants in Brooklyn Routed -- Lieutenant Hurt in Fall | True | | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/100000-bail-is-set-in-gold-smuggling-examining-gold-found-hidden-in.html | $100,000 BAIL IS SET IN GOLD SMUGGLING; EXAMINING GOLD FOUND HIDDEN IN AUTOMOBILE | True | | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/retail-prices-up-again-january-rise-is-09-marking-9th-straight.html | RETAIL PRICES UP AGAIN; January Rise Is 0.9%, Marking 9th Straight Increase | True | | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/jews-destruction-in-soviet-lands-charged-in-plea-for-action-by-un.html | Jews' Destruction in Soviet Lands Charged in Plea for Action by U.N. | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/visitor-from-down-under-looks-over-city.html | VISITOR FROM 'DOWN UNDER' LOOKS OVER CITY | True | The New York Times | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/french-help-arm-german-police.html | French Help Arm German Police | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/art-festival-to-aid-hospital.html | Art Festival to Aid Hospital | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/new-york-clearing-house-statement.html | NEW YORK CLEARING HOUSE STATEMENT | True | | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/recent-religious-books.html | Recent Religious Books | True | | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/clabbering-jim-beats-sallys-last-by-two-lengths-in-feature-at.html | Clabbering Jim Beats Sally's Last by Two Lengths in Feature at Hialeah; INDIAN CHIEF'S IN POW-WOW AT TUCSON CAMP | True | By James Roach Special To the New York Times. | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1979-05-25 | RE0000023667 | B00000287444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/bea-mwanesweeny-win-defeat-polly-rileybrown-in-palm-beach-final-by.html | BEA M'WANE-SWEENY WIN; Defeat Polly Riley-Brown in Palm Beach Final by 1 Up | True | | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/north-korea-accuses-us.html | North Korea Accuses U.S. | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/peace-center-group-pleads-trial-set.html | PEACE CENTER GROUP PLEADS, TRIAL SET | True | | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/butler-meeting-postponed-naval-stores.html | Butler Meeting Postponed; NAVAL STORES | True | | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/wilt-favored-to-win-mile-tonight-with-gehrmann-in-1000yard-run.html | Wilt Favored to Win Mile Tonight With Gehrmann in 1,000-Yard Run; Eleven Athletes and Three Relay Squads to Defend National A.A.U. Titles at Garden--Whitfield Threat in 600 | True | By Joseph M. Sheehan | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/capt-verling-r-rugh.html | CAPT. VERLING R. RUGH | True | | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/ship-conferences-get-proposed-order.html | SHIP CONFERENCES GET PROPOSED ORDER | True | | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/dr-conant-decries-science-fiction-rise.html | DR. CONANT DECRIES SCIENCE FICTION RISE | True | | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/business-world.html | Business World | True | | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/dentistry-rating-won-by-columbia-american-association-restores.html | DENTISTRY RATING WON BY COLUMBIA; American Association Restores Accrediting Dropped in 1945 for Medical Integration UNITED CURRICULA STAND Dr. Rappleye and Others Hail Ties With Medicine, Public Health and Nursing | True | | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/german-trucks-aid-mao-150-of-2000-order-are-shipped-from-west.html | GERMAN TRUCKS AID MAO; 150 of 2,000 Order Are Shipped From West Before Discovery | True | | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/hj-russell-to-get-citation.html | H.J. Russell to Get Citation | True | | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/power-group-in-session-european-union-of-8-nations-maps-electricity.html | POWER GROUP IN SESSION; European Union of 8 Nations Maps Electricity Survey | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/mink-prices-steady-at-auction.html | Mink Prices Steady at Auction | True | | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/alumnae-to-honor-hunter.html | Alumnae to Honor Hunter | True | | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/asks-law-to-aid-schools-jansen-cites-need-of-outsiders-in.html | ASKS LAW TO AID SCHOOLS; Jansen Cites Need of Outsiders in Supervising Positions | True | | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/dangers-seen-now-in-sow-slaughter-price-rise-held-possible-next.html | DANGERS SEEN NOW IN SOW SLAUGHTER; Price Rise Held Possible Next Fall if Pig Production Cut Reduces Pork Supply | True | | 1979-05-25 | RE0000023667 | B00000287444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/progress-by-west-europeans-will-double-forces-within-year-secretary.html | PROGRESS BY WEST; Europeans Will Double Forces Within Year, Secretary Predicts DETERRING SOVIET IS AIM Bradley Also Tells Senators U.S. May Send More Than Proposed Four Divisions | True | By William S. White Special To the New York Times. | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/text-of-regents-report-banning-miracle-regents-chancellor.html | 'Text of Regents' Report Banning 'Miracle'; REGENTS CHANCELLOR | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/hospital-buyers-meet.html | Hospital Buyers Meet | True | | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/yugoslavs-favor-warning-to-soviet-admonition-by-west-against-attack.html | YUGOSLAVS FAVOR WARNING TO SOVIET; Admonition by West Against Attack Would Deter General Conflict, They Believe | True | By M.s. Handler Special To the New York Times. | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/wright-takes-jersey-factory.html | Wright Takes Jersey Factory | True | | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/cocoa-rises-limit-coffee-also-gains-former-up-95-to-100-points.html | COCOA RISES LIMIT, COFFEE ALSO GAINS; Former Up 95 to 100 Points, Latter 10 to 15—Cottonseed Futures Close Lower | True | | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/personnel.html | Personnel | True | | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/germanys-debts.html | GERMANYS DEBTS | True | | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/witness-gets-3-years-helped-convict-2-others-for-sale-of-30000-in.html | WITNESS GETS 3 YEARS; Helped Convict 2 Others For Sale of $30,000 in Bogus $10 Bills | True | | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/iris-frampton-fiancee-wellesley-senior-will-be-bride-of-august-karl.html | IRIS FRAMPTON FIANCEE; Wellesley Senior Will Be Bride of August Karl Muggenthaler | True | | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/jewish-appeal-to-open-miami-beach-meeting-will-start-drive-for-203.html | JEWISH APPEAL TO OPEN; Miami Beach Meeting Will Start Drive for 203 Million Today | True | | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/yount-takes-golf-medal-minor-leaguer-tops-trial-in-baseball-player.html | YOUNT TAKES GOLF MEDAL; Minor Leaguer Tops Trial in Baseball Player Tourney | True | | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/eisenhower-gets-suite-4-rooms-reserved-for-general-in-hotel-at.html | EISENHOWER GETS SUITE; 4 Rooms Reserved for General in Hotel at Versailles | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/bar-is-seen-failing-to-aid-little-people.html | BAR IS SEEN FAILING TO AID 'LITTLE PEOPLE' | True | | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/to-rule-on-assassination-plot.html | To Rule on Assassination Plot | True | | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/donation-from-toscanini-to-aid-veterans.html | DONATION FROM TOSCANINI TO AID VETERANS | True | The New York Times | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/bolivian-cabinet-changed-two-socialists-are-included-to-prepare-for.html | BOLIVIAN CABINET CHANGED; Two Socialists Are Included to Prepare for Elections | True | | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/atom-security-tightened-guards-around-oak-ridge-are-increased.html | ATOM SECURITY TIGHTENED; Guards Around Oak Ridge Are Increased, Visitors Curbed | True | | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/slayer-gets-sanity-test.html | Slayer Gets Sanity Test | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/un-assured-on-islands-trustee-unit-hears-us-report-on-pacific.html | U.N. ASSURED ON ISLANDS; Trustee Unit Hears U.S. Report on Pacific Territories | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023667 | B00000287444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/summer-costumes-of-bright-contrasting-colors.html | SUMMER COSTUMES OF BRIGHT, CONTRASTING COLORS | True | | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/hudson-wins-second-honor.html | Hudson Wins Second Honor | True | | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/text-of-stalin-talk-on-world-affairs-question.html | Text of Stalin Talk on World Affairs; QUESTION | True | | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/wadsworth-ave-baptists-to-install-new-pastor.html | Wadsworth Ave. Baptists To Install New Pastor | True | | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/jersey-boy-wins-music-prize.html | Jersey Boy Wins Music Prize | True | | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/treasury-statement.html | TREASURY STATEMENT | True | | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/churches-urge-aid-in-college-crisis-national-council-asks-funds.html | CHURCHES URGE AID IN COLLEGE 'CRISIS; National Council Asks Funds From Protestant Groups as Enrollment Wanes | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/new-antiperspirant-offered.html | New Anti-Perspirant Offered | True | | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/big-profit-rivalry-spreads-narcotics-new-police-strategy-detects.html | BIG PROFIT RIVALRY SPREADS NARCOTICS; New Police Strategy Detects Some of Sellers as Traffic Widens Front on Juveniles | True | By Charles Grutzner | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/teachers-advised-to-compare-communism-with-democracy-educator.html | Teachers Advised to Compare Communism With Democracy; Educator Exhorts Them to Dispel the 'Mystery' of Red Philosophy, Cease Fearing It, Expose Its Fallacies | True | By Benjamin Fine Special To the New York Times. | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/mediators-scored-in-rail-pay-dispute-national-board-fails-to-get.html | MEDIATORS SCORED IN RAIL PAY DISPUTE; National Board Fails to Get Parties Together, Spokesman for Brotherhood Declares | True | By Louis Stark Special To the New York Times. | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/british-still-irked-by-parallel-issue-will-ask-us-for-explanation.html | BRITISH STILL IRKED BY PARALLEL ISSUE; Will Ask U.S. for Explanation of Truman's Remark That Move Is Up to MacArthur | True | By Raymond Daniell Special To the New York Times. | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/east-side-houses-under-new-control.html | EAST SIDE HOUSES UNDER NEW CONTROL | True | | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/suzanne-blanken-is-affianced.html | Suzanne Blanken Is Affianced | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/says-police-want-union-quill-reports-that-scores-have-expressed.html | SAYS POLICE WANT UNION; Quill Reports That 'Scores' Have Expressed Support of Idea | True | | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/wholesale-food-prices-rise.html | Wholesale Food Prices Rise | True | | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/klein-rio-grande-leader-on-133-de-vicenzo-first-in-mexico-golf.html | Klein Rio Grande Leader on 133; De Vicenzo First in Mexico Golf; Mangrum and Marty Furgol 2 Strokes Back at Harlingen--Argentine Shoots Record 65 for 135--Demaret Next at 139 | True | | 1979-05-25 | RE0000023667 | B00000287444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/notes.html | Notes | True | | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/testifying-before-senate-committees.html | TESTIFYING BEFORE SENATE COMMITTEES | True | The New York Times (by Bruce Hoertel) | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/extortionist-sentenced-exconvict-tried-to-shake-down-two-shops-by.html | EXTORTIONIST SENTENCED; Ex-Convict Tried to Shake Down Two Shops by Strike Threats | True | | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/habib-i-katibah-59-an-expert-on-arabia.html | HABIB I. KATIBAH, 59, AN EXPERT ON ARABIA | True | | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/scotch-whisky-price-raised.html | Scotch Whisky Price Raised | True | | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/sportsmens-show-is-set-for-opening-nineday-exhibition-starting-here.html | SPORTSMEN'S SHOW IS SET FOR OPENING; Nine-Day Exhibition Starting Here Today Is Complete to Trees, Streams, Indians | True | | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/kermes-displays-his-new-paintings-scenes-from-the-daily-life-of.html | KERMES DISPLAYS HIS NEW PAINTINGS; Scenes From the Daily Life of Religious Sects Are Shown at Jacques Seligmann's | True | | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/ousted-instructor-at-harvard.html | Ousted Instructor at Harvard | True | | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/jackie-robinson-star-of-tennis-show-here.html | JACKIE ROBINSON STAR OF TENNIS SHOW HERE | True | | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/britain-adds-23-to-51-arming-bill-proposed-increase-for-fiscal-year.html | BRITAIN ADDS 23% TO '51 ARMING BILL; Proposed Increase for Fiscal Year Covers All Services-- Modern Weapons Stressed | True | By Clifton Daniel Special To the New York Times. | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/leaf-six-signs-hassard.html | Leaf Six Signs Hassard | True | | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/fordham-defeats-georgetown-6156-ram-five-takes-6th-straight-st.html | FORDHAM DEFEATS GEORGETOWN, 61-56; Ram Five Takes 6th Straight --St. Francis Team Loses to Seton Hall, 70-69 | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/reds-break-off-wonju-drive-but-pierce-flank-of-un-line-enemy-breaks.html | Reds Break Off Wonju Drive But Pierce Flank of U.N. Line; ENEMY BREAKS OFF DRIVE NEAR WONJU | True | By Lindesay Parrott Special To the New York Times. | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/5-per-cent-racket-laid-to-procedure-change-from-advertised-to.html | 5 PER CENT RACKET LAID TO PROCEDURE; Change From Advertised to Negotiated Bids Seen Blow to Small Business Men | True | | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/indictment-denied-in-death-of-exgi-grand-jury-finds-no-basis-for.html | INDICTMENT DENIED IN DEATH OF EX-G.I.; Grand Jury Finds No Basis for Accusations Made Against Policemen Who Shot Him | True | | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/stocks-reverse-dip-in-narrow-market-selective-recovery-is-first-of.html | STOCKS REVERSE DIP IN NARROW MARKET; Selective Recovery Is First of the Week--Gold Issues Add to Their Earlier Strength TRANSFERS RISE SLIGHTLY Packard Most Active on Board -- Combined Averages Show a Net Increase of 0.74 | True | | 1979-05-25 | RE0000023667 | B00000287444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/horton-to-return-in-comedy-revival-to-star-in-revival.html | HORTON TO RETURN IN COMEDY REVIVAL; TO STAR IN REVIVAL | True | By Louis Calta | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/row-heads-canadian-chrysler.html | Row Heads Canadian Chrysler | True | | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/much-of-state-bonus-paid-337510687-war-benefits-sent-to-new-york.html | MUCH OF STATE BONUS PAID; $337,510,687 War Benefits Sent to New York Veterans | True | | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/ua-film-concern-sold-to-new-group-arthur-krim-exhead-of-eagle-lion.html | U.A. FILM CONCERN SOLD TO NEW GROUP; Arthur Krim, Ex-Head of Eagle Lion, Represents Financiers and Showmen in Purchase | True | | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/foe-fails-to-take-key-korean-towns-reds-frustrated-in-efforts-at.html | FOE FAILS TO TAKE KEY KOREAN TOWNS; Reds Frustrated in Efforts at Wonju and Yoju, Strategic Transportation Centers | True | By Greg MacGregor Special To the New York Times. | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/british-exports-climb.html | British Exports Climb | True | | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/the-carillonneur-of-riverside-church.html | THE CARILLONNEUR OF RIVERSIDE CHURCH | True | The New York Times | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/tokyo-braces-for-new-storm.html | Tokyo Braces for New Storm | True | | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/pipe-burst-kills-baby-his-mother-is-hurt-as-scalding-water-sprays.html | PIPE BURST KILLS BABY; His Mother Is Hurt as Scalding Water Sprays Bathroom | True | | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/mrs-lowell-wadmond-hostess.html | Mrs. Lowell Wadmond Hostess | True | | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/philadelphia-port-traffic-at-peak.html | Philadelphia Port Traffic at Peak | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/army-is-sending-home-brooklyn-recruit-of-13.html | Army Is Sending Home Brooklyn Recruit of 13 | True | | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/tow-trucks-to-replace-jeeps.html | Tow Trucks to Replace Jeeps | True | | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/silken-heart-hides-heroin-in-prisoners-valentine.html | Silken Heart Hides Heroin In Prisoner's Valentine | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/two-soldiers-flee-stockade.html | Two Soldiers Flee Stockade | True | | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/long-beach-hospital-ceremony.html | Long Beach Hospital Ceremony | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/an-unsettled-account.html | AN UNSETTLED ACCOUNT | True | | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/curb-put-on-stocks-of-lead-antimony-sixtyday-supply-is-the-limit-on.html | CURB PUT ON STOCKS OF LEAD, ANTIMONY; Sixty-Day Supply Is the Limit on Inventories to Provide Normal Distribution | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/churchills-car-hits-child.html | Churchill's Car Hits Child | True | | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/bank-notes.html | BANK NOTES | True | | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/un-staff-ousters-are-upheld-by-lie-secretary-general-denies-any.html | U.N. STAFF OUSTERS ARE UPHELD BY LIE; Secretary General Denies Any Attempt at 'Union-Busting' in Dismissal of 3 Leaders | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023667 | B00000287444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/dr-hugh-oreilly-long-at-fordham-one-of-founders-of-school-of.html | DR. HUGH O'REILLY, LONG AT FORDHAM; One of Founders of School of Business, Head of Accounting Department There, Is Dead | True | | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/ottawa-bars-reserves-draft.html | Ottawa Bars Reserves Draft | True | | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/nora-kaye-bows-with-city-ballet-she-dances-in-symphony-in-cprodigal.html | NORA KAYE BOWS WITH CITY BALLET; She Dances in 'Symphony in C--'Prodigal Son,' 'Firebird' and 'Serenade' Presented | True | By John Martin | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/john-h-wright-83-a-phone-executive-head-of-3-pennsylvania-firms-and.html | JOHN H. WRIGHT, 83, A PHONE EXECUTIVE; Head of 3 Pennsylvania Firms and One Upstate Dies--Won Pilot's License 10 Years Ago | True | | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/herring-in-ring-tonight.html | Herring in Ring Tonight | True | | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/india-pakistan-to-discuss-trade.html | India, Pakistan to Discuss Trade | True | | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/ban-is-denounced-film-withdrawn-2-civil-liberties-groups-and-a.html | BAN IS DENOUNCED; FILM WITHDRAWN; 2 Civil Liberties Groups and a Clergyman Scent Peril in Action by Regents | True | | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/market-averages.html | MARKET AVERAGES | True | | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/sheer-to-represent-holyoke.html | Sheer to Represent Holyoke | True | | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/passes-draft-tests-uplinger-of-liu-basketball-team-awaits-induction.html | PASSES DRAFT TESTS; Uplinger of L.I.U. Basketball Team Awaits Induction | True | | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/soocny-vacuum-awards.html | Socony-Vacuum Awards | True | | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/new-specialty-line-us-rubber-announces-about-30-items-for-textile.html | NEW SPECIALTY LINE; U.S. Rubber Announces About 30 Items for Textile Mills | True | | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/troth-of-miss-carol-devos.html | Troth of Miss Carol DeVos | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/exchange-members-to-get-vote-on-yearround-saturday-closing-movement.html | Exchange Members to Get Vote On Year-Round Saturday Closing; Movement Gathers Weight With Action by Banks--Shortage of Manpower Is Another Powerful Argument | True | | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/thugs-pistol-misfires-pulls-trigger-3-times-vainly-before-he-is.html | THUG'S PISTOL MISFIRES; Pulls Trigger 3 Times Vainly Before He Is Shot by Detectives | True | | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/tug-to-aid-swedish-ship.html | Tug to Aid Swedish Ship | True | | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/kathryn-bermas-wed-in-brooklyn-former-oxford-student-bride-of.html | KATHRYN BERMAS WED IN BROOKLYN; Former Oxford Student Bride of Dongan Reynolds Moore, an Amherst Alumnus | True | | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/voice-of-justice-speaks-forgetful-of-the-details.html | Voice of Justice Speaks, Forgetful of the Details | True | | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/the-screen-some-british-humor.html | THE SCREEN; Some British Humor | True | By Bosley Crowther | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/wood-field-and-stream-sportsmens-show-starting-today-provides-break.html | Wood, Field and Stream; Sportsmen's Show, Starting Today, Provides Break in Winter for Outdoor Folk | True | By Raymond R. Camp | 1979-05-25 | RE0000023667 | B00000287444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/bliss-laughlin-increase-profit-steel-manufacturers-report-1610353.html | BLISS & LAUGHLIN INCREASE PROFIT; Steel Manufacturers Report $1,610,353 Net for 1950 --Other Statements | True | | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/big-retailer-backs-controls-support-stanley-marcus-says-stores-must.html | BIG RETAILER BACKS CONTROLS SUPPORT; Stanley Marcus Says Stores Must Back Up Price Curbs for 'Long Time to Come' CALLS RULES UNWELCOME But Says They're Necessary and Asks Good Administrators to Keep Washington Cool | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/fire-damages-church-100000-loss-caused-by-blaze-at-st-elizabeths-in.html | FIRE DAMAGES CHURCH; $100,000 Loss Caused by Blaze at St. Elizabeth's in Queens | True | | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/procita-upsets-chamaco-beats-3cushion-champion-by-5049crane.html | PROCITA UPSETS CHAMACO; Beats 3-Cushion Champion by 50-49--Crane Triumphs | True | | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/procedure-on-wreck-is-studied-in-jersey.html | PROCEDURE ON WRECK IS STUDIED IN JERSEY | True | | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/privatepublic-school-antagonisms-submerged-at-yorkville-centers.html | Private-Public School Antagonisms Submerged at Yorkville Centers | True | | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/laundry-concern-names-general-sales-manager.html | Laundry Concern Names General Sales Manager | True | | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/georgia-backs-2-terms-state-thirtyfirst-to-ratify-amendment-on.html | GEORGIA BACKS 2 TERMS; State Thirty-first to Ratify Amendment on President | True | | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/big-gain-for-ely-walker-dry-goods-concern-earns-net-of-6351495-in.html | BIG GAIN FOR ELY & WALKER; Dry Goods Concern Earns Net of $6,351,495 in Year | True | | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/music-notes.html | MUSIC NOTES | True | | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/advanced-field-seen-for-quality-control.html | ADVANCED FIELD SEEN FOR QUALITY CONTROL | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/truman-woes-cited-by-mrs-roosevelt.html | Truman Woes Cited By Mrs. Roosevelt | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/wallace-chief-quits-law-1948-keynoter-acts-after-iowa-move-for-his.html | WALLACE CHIEF QUITS LAW; 1948 Keynoter Acts After Iowa Move for His Disbarment | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/bookworm-called-bookie-college-student-is-accused-in-jersey.html | BOOKWORM CALLED 'BOOKIE'; College Student Is Accused in Jersey Gambling Inquiry | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/bunker-quits-sugar-post-new-envoy-to-argentina-resigns-as-national.html | BUNKER QUITS SUGAR POST; New Envoy to Argentina Resigns as National Refining Head | True | | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/panama-ratifies-12-pacts.html | Panama Ratifies 12 Pacts | True | | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/bonds-and-shares-on-london-market-discount-on-new-british-steel.html | BONDS AND SHARES ON LONDON MARKET; Discount on New British Steel Stock Depresses Other Gilt-Edge Issues | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/arranging-for-benefit-art-exhibition.html | ARRANGING FOR BENEFIT ART EXHIBITION | True | | 1979-05-25 | RE0000023667 | B00000287444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/allied-laboratories-inc-rise-in-profit-in-1950-shown-new-stock.html | ALLIED LABORATORIES, INC.; Rise in Profit in 1950 Shown-- New Stock Proposed | True | | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/un-unit-begins-job-on-china-sanctions-3-delegates-named-to-plan.html | U.N. UNIT BEGINS JOB ON CHINA SANCTIONS; 3 Delegates Named to Plan Work for 12-Nation Body-- Korea Asks for Voice | True | By A.m. Rosenthal Special To the New York Times. | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/phone-company-upheld-in-ban-on-hushaphone.html | Phone Company Upheld In Ban on Hush-a-Phone | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/paris-army-talks-halt-5nation-parley-on-european-plan-adjourns-for.html | PARIS ARMY TALKS HALT; 5-Nation Parley on European Plan Adjourns for Week | True | | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/armour-protests-packers-rollback-nations-no-2-meat-dealer-says.html | ARMOUR PROTESTS PACKERS' ROLLBACK; Nation's No. 2 Meat Dealer Says Profit Cut Is Like Shaving Fuzz Off Peach CITES SLIM EARNINGS EDGE No Dividend Paid on Common Since 1948 and Company Is Behind on Preferred | True | | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/the-unwed-mother.html | The Unwed Mother | True | | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/video-sales-gains-shown-in-january-10-to-25-retail-increase-is-held.html | VIDEO SALES GAINS SHOWN IN JANUARY; 10 to 25% Retail Increase Is Held Partly a Result of Fear Over New Taxes | True | | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/world-news-summarized.html | World News Summarized | True | | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/publishers-file-protest-grievance-board-will-study-work-stoppage.html | PUBLISHERS FILE PROTEST; Grievance Board Will Study Work Stoppage Charges | True | | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/police-pension-bill-passed-by-council-six-democrats-oppose-30day.html | POLICE PENSION BILL PASSED BY COUNCIL; Six Democrats Oppose 30-Day Retirement Delay-- Board and Mayor Expected to Approve | True | By Paul Crowell | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/mundt-ties-soviet-to-institute-funds-says-files-show-2500-aid-group.html | MUNDT TIES SOVIET TO INSTITUTE FUNDS; Says Files Show $2,500 Aid-- Group Says Russian Council Helped Budget Before '40 | True | | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/man-posing-as-friend-held-on-visa-charge.html | MAN POSING AS FRIEND HELD ON VISA CHARGE | True | | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/bill-for-power-line-approved-by-dewey.html | BILL FOR POWER LINE APPROVED BY DEWEY | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/new-york-ski-club-choice-at-belknap-10-from-finnish-sc-among-54-in.html | NEW YORK SKI CLUB CHOICE AT BELKNAP; 10 From Finnish S.C. Among 54 in Cross-Country Race Opening Meet Today | True | By Frank Elkins Special To the New York Times. | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/list-us-steel-holdings-11590953-shares-of-common-reported-in.html | LIST U.S. STEEL HOLDINGS; 11,590,953 Shares of Common Reported in Eastern States | True | | 1979-05-25 | RE0000023667 | B00000287444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/stanton-in-semifinals-he-beats-krauthoff-in-class-c-squash-racquets.html | STANTON IN SEMI-FINALS; He Beats Krauthoff in Class C Squash Racquets Tourney | True | | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/the-general-sits-it-out.html | THE GENERAL SITS IT OUT | True | | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/british-paper-plan-puzzles-canadians-10year-contract-made-in-49.html | BRITISH PAPER PLAN PUZZLES CANADIANS; 10-Year Contract Made in '49 Cited as Board of Trade Announces 'Extension' | True | | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/lumber-output-up-251-shipments-down-29-orders-227-below-last-year.html | LUMBER OUTPUT UP 25.1%; Shipments Down 2.9%, Orders 22.7% Below Last Year | True | | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/postfreeze-study-finds-highs-posted-but-stabilization-office-survey.html | POST-FREEZE STUDY FINDS HIGHS POSTED; But Stabilization Office Survey Doesn't Show Yet if Prices Have Since Been Raised | True | | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/books-of-the-times-progression-from-politics-to-poetry.html | Books of The Times; Progression From Politics to Poetry | True | By Charles Poore | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/events-of-interest-in-shipping-world-eca-request-for-removal-of.html | EVENTS OF INTEREST IN SHIPPING WORLD; E.C.A. Request for Removal of Reserve Fleet Tonnage Is Approved by Maritime Board | True | | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/together.html | Together! | True | | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/pizzardo-gets-vatican-post.html | Pizzardo Gets Vatican Post | True | | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/books-published-today.html | Books Published Today | True | | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/dr-boeckler-dies-led-german-labor-chairman-of-federation-won-right.html | DR. BOECKLER DIES; LED GERMAN LABOR; Chairman of Federation Won Right for Unions to Share in Coal Mining, Iron and Steel | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/us-outlines-pact-to-defend-pacific-proposes-a-monroe-doctrine-for-a.html | U.S. OUTLINES PACT TO DEFEND PACIFIC; Proposes a 'Monroe Doctrine' for Area in 5-Nation Alliance, With Japan Included | True | By Thomas J. Hamilton Special To the New York Times. | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/french-in-canada-join-against-reds-quebec-catholics-traditionally.html | FRENCH IN CANADA JOIN AGAINST REDS; Quebec Catholics, Traditionally Isolationist, Are Aligned With Defense Effort CHURCH FOR EISENHOWER Conscription Has Usually Been Unpopular, However, Unless Limited to Home Defense | True | By Richard H. Parke | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/ship-parleys-upset-by-rein-on-pay-rise-bethlehem-and-cio-union-to.html | SHIP PARLEYS UPSET BY REIN ON PAY RISE; Bethlehem and C.I.O. Union to Meet Again Today as Mediator Spurs Pact | True | | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/business-index-declines.html | Business Index Declines | True | | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/construction-contracts-rise.html | Construction Contracts Rise | True | | 1979-05-25 | RE0000023667 | B00000287444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/stabilization-without-tears.html | STABILIZATION WITHOUT TEARS | True | | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/confident-after-talks.html | Confident After Talks | | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/realty-financing.html | REALTY FINANCING | True | | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/news-of-food-melted-cheese-tartlet-delightful-appetizer-at-new.html | News of Food; Melted Cheese Tartlet Delightful Appetizer at New Restaurant Offering Swiss Dishes | | By Jane Nickerson | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/to-head-zionist-delegation.html | To Head Zionist Delegation | True | | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/rhinelander-paper-shares.html | Rhinelander Paper Shares | True | | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/plea-for-liquor-ads.html | Plea for Liquor Ads | True | | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/the-proceedings-in-albany-the-governor.html | The Proceedings In Albany; THE GOVERNOR | True | | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/acheson-sees-atom-lead-as-38-against-bb-gun.html | Acheson Sees Atom Lead As .38 Against BB Gun | True | By the United Press. | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/brooklyn-corner-is-sold-by-estate-kent-ave-property-used-as-lumber.html | BROOKLYN CORNER IS SOLD BY ESTATE; Kent Ave. Property Used As Lumber Yard Was Held by Merritt Family 50 Years | True | | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/letters-to-the-times-checking-journalism-schools-accreditation.html | Letters to The Times; Checking Journalism Schools Accreditation Program Explained, Menace to Freedom Denied | True | ALFRED H. KIRCHHOFER | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/badcheck-passer-seized-one-of-10-most-wanted-men-caught-in-mobile.html | BAD-CHECK PASSER SEIZED; One of 10 'Most Wanted Men' Caught in Mobile, Ala. | True | | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/council-passes-bill-barring-bias-in-all-cityaided-private-housing.html | Council Passes Bill Barring Bias In All City-Aided Private Housing Council Passes Bill Barring Bias In All City-Aided Private Housing | True | | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/bonn-army-is-seen-as-a-long-way-off-high-german-source-believes-it.html | BONN ARMY IS SEEN AS A LONG WAY OFF; High German Source Believes It Would Take Year to Form Cadres for Defense | | By Jack Raymond Special To The New York Times. | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/john-charles-brunton.html | JOHN CHARLES BRUNTON | | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/margaret-bliss-a-bride-she-is-wed-to-thomas-a-ludwig-veteran-in.html | MARGARET BLISS A BRIDE; She Is Wed to Thomas A. Ludwig, Veteran, in Church Ceremony | True | | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/wider-us-market-in-brazil-forecast-improved-dollar-position-and.html | WIDER U.S. MARKET IN BRAZIL FORECAST; Improved Dollar Position and Pent-Up Demand There Cited at Commerce Session | True | | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/employes-give-blood-electrical-and-radio-workers-among-donors-of.html | EMPLOYES GIVE BLOOD; Electrical and Radio Workers Among Donors of 800 Pints | True | | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/va-hospitals-cut-nonservice-cases-new-policy-will-make-room-for.html | V.A. HOSPITALS CUT NON-SERVICE CASES; New Policy Will Make Room for Korea Casualties and Other Military Patients | True | By Austin Stevens Special To The New York Times. | 1979-05-25 | RE0000023667 | B00000287444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/on-the-radio.html | ON THE RADIO | True | | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/servel-sets-higher-discounts.html | Servel Sets Higher Discounts | True | | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/new-leading-lady-sought-by-chaplin-actress-20-to-24-would-play.html | NEW LEADING LADY SOUGHT BY CHAPLIN; Actress, 20 to 24, Would Play Ballerina in His Latest Film, 'Limelight,' Story of Clown | True | By Thomas F. Brady Special To the New York Times. | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/enjoying-their-afterschool-recreation-time.html | ENJOYING THEIR AFTER-SCHOOL RECREATION TIME | True | The New York Times (by George Alexanderson) | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/herriot-resigns-top-party-post-leader-of-the-french-radicals-gives.html | HERRIOT RESIGNS TOP PARTY POST; Leader of the French Radicals Gives Up the Chairmanship --Political Confusion Seen | True | By Lansing Warren Special To the New York Times. | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/new-friends-plan-to-present-operas-by-purcell-and-handel-next.html | New Friends Plan to Present Operas By Purcell and Handel Next Season | True | | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/2-films-condemned-legion-of-decency-rules-against-manon-and-miss.html | 2 FILMS 'CONDEMNED'; Legion of Decency Rules Against 'Manon' and 'Miss Blandish' | True | | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/25-firemen-overcome-condition-of-one-only-fair-after-brooklyn.html | 25 FIREMEN OVERCOME; Condition of One Only Fair After Brooklyn Factory Blaze | True | | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/syracuse-ban-put-on-scientists-talk-universitys-chaplains-cite-dr.html | SYRACUSE BAN PUT ON SCIENTIST'S TALK; University's Chaplains Cite Dr. Mather's Links to Groups Listed by Attorney General HE WILL PREACH SERMON Voiding of One Bid to Harvard Professor Offset by Dean, Acting for the College | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/wheat-corn-move-higher-in-chicago-hedging-sales-bring-reaction-from.html | WHEAT, CORN MOVE HIGHER IN CHICAGO; Hedging Sales Bring Reaction From Tops--Other Futures Mixed, Lard Advances | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/dr-caroline-h-lefevre.html | DR. CAROLINE H. LEFEVRE | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/us-leads-pigeon-shoot.html | U.S. Leads Pigeon Shoot | True | | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/equitable-life-elects-secretary.html | Equitable Life Elects Secretary | True | | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/cards-eviction-denied-missouri-supreme-court-upholds-ruling-against.html | CARDS EVICTION DENIED; Missouri Supreme Court Upholds Ruling Against Browns | True | | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/studebaker-votes-75cent-dividend-payment-on-common-march-30-will.html | STUDEBAKER VOTES 75-CENT DIVIDEND; Payment on Common March 30 Will Compare With 60c Year Before--Other Actions | True | | 1979-05-25 | RE0000023667 | B00000287444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/miracle-banned-by-regents-board-court-fight-pends-10-members-find.html | 'MIRACLE' BANNED BY REGENTS' BOARD COURT FIGHT PENDS; 10 Members Find Unanimously That Film Is 'Sacrilegious'-- 3 Others Not at Meeting STAY OF DECISION DENIED State Unit Takes 'Censorship' Role Reluctantly--Theatre Cancels Showings Here | True | By Douglas Dales Special To the New York Times. | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/bernice-goldblatt-becomes-engaged-rutgers-journalism-graduate-to-be.html | BERNICE GOLDBLATT BECOMES ENGAGED; Rutgers Journalism Graduate to Be Bride of Myron Stern, Who Studied at U. of P. | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/quest-of-missing-gi-puts-wife-in-army-hoping-to-find-him-alive-in.html | Quest of Missing G.I. Puts Wife in Army, Hoping to Find Him Alive in the Far East | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/four-die-in-navy-bomber-crash.html | Four Die in Navy Bomber Crash | True | | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/aussie-cricketers-score-201.html | Aussie Cricketers Score 201 | True | | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/ohio-state-ouster-of-larkins-urged-students-for-brown-as-coach-ask.html | OHIO STATE OUSTER OF LARKINS URGED; Students for Brown as Coach Ask Action--Athletic Chief Calls Football 'Monster' | True | | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/chaplains-to-assist-hospitality-center.html | CHAPLAINS TO ASSIST HOSPITALITY CENTER | True | | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/prof-prescott-skinner.html | PROF. PRESCOTT SKINNER | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/british-jet-to-take-off-tuesday.html | British Jet to Take Off Tuesday | True | | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/assignments.html | ASSIGNMENTS | True | | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/wilson-publicity-man-named.html | Wilson Publicity Man Named | True | | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/money.html | MONEY | True | | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/accepts-provisionally-colombia-links-us-coffee-price-to-cost-of.html | ACCEPTS PROVISIONALLY; Colombia Links U.S. Coffee Price to Cost of Imports | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/deputies-food-plea-to-us-irks-nehru.html | DEPUTIES' FOOD PLEA TO U.S. IRKS NEHRU | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/aide-to-us-mine-chief-named.html | Aide to U.S. Mine Chief Named | True | | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/canada-cobalt-reserve-dominion-also-to-expand-output-of-iron-ore-in.html | CANADA COBALT RESERVE; Dominion Also to Expand Output of Iron Ore in Labrador | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/aline-l-mdermott-often-on-stage-here.html | ALINE L M'DERMOTT, OFTEN ON STAGE HERE | True | | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/met-fund-group-meets.html | 'Met' Fund Group Meets | True | | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/shop-put-in-shell-of-carlton-house-pioneering-patrons-may-buy-items.html | SHOP PUT IN SHELL OF CARLTON HOUSE; Pioneering Patrons May Buy Items Salvaged in Razing, Chandeliers to Bathtubs | True | | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/bridgeport-brass-names-merchandise-manager.html | Bridgeport Brass Names Merchandise Manager | True | | 1979-05-25 | RE0000023667 | B00000287444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/exrussian-blesses-us-war-bride-a-new-citizen-is-grateful-for.html | EX-RUSSIAN BLESSES U.S.; War Bride, a New Citizen, Is Grateful for 'Protection' | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/more-gifts-for-neediest-291-received-in-day-brings-the-total-in.html | MORE GIFTS FOR NEEDIEST; $291 Received in Day Brings the Total in Appeal to $304,175 | True | | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/fire-records.html | Fire Records | True | | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/stanford-names-lynn-reutz.html | Stanford Names Lynn, Reutz | True | | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-17 | 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | 1979-05-25 | RE0000023667 | B00000287444 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/what-they-read-and-see-in-moscow-best-sellers-and-hit-plays-reveal.html | What They Read and See in Moscow; Best sellers and hit plays reveal that home problems are close to the Russians' hearts. What Moscow Reads and Sees | True | By Harrison E. Salisbury | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/new-york-up-rents-regents-on-the-miracle.html | NEW YORK; Up Rents Regents on 'The Miracle' | True | | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/cornell-five-trips-princeton-and-tightens-hold-on-second-place-in.html | Cornell Five Trips Princeton and Tightens Hold on Second Place in Loop; Quakers Triumph Easily Elis Top Boston College | True | Special to THE NEW YORK TIMES.Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/hollywood-freeze-management-and-artists-unite-in-effort-to-lift.html | HOLLYWOOD 'FREEZE'; Management and Artists Unite in Effort To Lift Wage Rise Barriers--Addenda Old Formula Compromise Nominations Matter of Opinion Plot Detail | True | By Thomas F. Brady | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/education-in-review-present-mixed-status-of-teacherpreparation-and.html | EDUCATION IN REVIEW; Present Mixed Status of Teacher-Preparation And Ways of Improvement Are Debated Training Facilities Lacking A Technical Problem Importance of Certification U.S.S.R. Comparisons We Spend Much More on Schools But Not So Much Percentagewise | True | By Benjamin Fine | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/chamaco-beats-navarra-wins-in-us-3cushion-play-rubin-also-victor.html | CHAMACO BEATS NAVARRA; Wins in U.S. 3-Cushion Play -- Rubin Also Victor | True | | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/mary-caldwell-a-bride-married-in-home-in-montclair-to-eric-e.html | MARY CALDWELL A BRIDE; Married in Home in Montclair to Eric E. Webster, Ex-Pilot | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/steel-work-is-rising-on-19story-house-for-150-families-on-east-end.html | Steel Work Is Rising on 19-Story House For 150 Families on East End Avenue | True | | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/stamford-to-honor-spaak.html | Stamford to Honor Spaak | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/student-draft-will-hit-faculties-principles-at-stake-protection-of.html | Student Draft Will Hit Faculties; Principles at Stake Protection of Status | True | | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/linskystein.html | Linsky--Stein | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/mrs-roosevelt-to-be-guest.html | Mrs. Roosevelt to Be Guest | True | | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/elected-as-president-of-contractors-group.html | Elected as President Of Contractors' Group | True | | 1979-05-25 | RE0000023668 | B00000287445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/goldenrod-abroad-british-hybrids-of-our-american-weed-are-widely.html | GOLDENROD ABROAD; British Hybrids of Our American 'Weed' Are Widely Grown in English Gardens Development of Varieties Many More Stays Within Bounds | True | By Violet Stevensonroche | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/barbara-b-baird-is-bride-upstate-wed-to-robert-irwin-jr-in-st-pauls.html | BARBARA B. BAIRD IS BRIDE UPSTATE; Wed to Robert Irwin Jr. in St. Paul's Cathedral, Buffalo-- Two Bishops Officiate | True | Special to THE NEW YORK TIMES.William Bucklin | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/miss-p-southgate-married-in-boston-escorted-by-uncle-at-wedding-to.html | MISS P. SOUTHGATE MARRIED IN BOSTON; Escorted by Uncle at Wedding to Peter Matthiessen in the Leslie Lindsey Chapel | True | Special to THE NEW YORK TIMES.Bradford Bachrach | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/records-montemezzis-finest-opera-performance-the-spoken-word.html | RECORDS: MONTEMEZZI'S FINEST OPERA; Performance The Spoken Word | True | By Howard Taubmanthe New York Times Studio | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/get-no-chance-to-bat-english-cricketers-stopped-by-rain-in-victoria.html | GET NO CHANCE TO BAT; English Cricketers Stopped by Rain in Victoria Match | True | | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/new-designs-for-walls.html | New Designs for Walls | True | By Betty Pepis | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/in-a-wide-range-new-acquisitions-displayed-by-museum-of-modern.html | IN A WIDE RANGE; New Acquisitions Displayed by Museum Of Modern Art--Water-Color Annual European and American Facile and Dull Group Event Semi-Abstract | True | By Howard Devree | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/hartford-dog-show-awards.html | Hartford Dog Show Awards | True | | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/the-likable-opportunist.html | The Likable Opportunist | True | By John Brooks | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/glimpses-into-a-vanished-world-gerard-through-the-years-a-vanished.html | Glimpses Into a Vanished World; GERARD: THROUGH THE YEARS A Vanished World | True | By Marc Slonim | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/news-and-gossip-gathered-on-the-rialto-increase-forecast-in-number.html | NEWS AND GOSSIP GATHERED ON THE RIALTO; Increase Forecast in Number of Tent Theatres This Summer--Other Items | True | By Lewis Funke | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/the-garden-calendar.html | THE GARDEN CALENDAR | True | | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/picture-credits-84840557.html | PICTURE CREDITS | True | | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/liu-swimmers-triumph.html | L.I.U. Swimmers Triumph | True | | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/what-it-will-cost-independent-tours-with-reservations-made-in.html | WHAT IT WILL COST; Independent Tours, With Reservations Made in Advance, Simplify Budgeting | True | By Diana Rice | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/relapses-run-high-in-narcotic-cures-city-treatment-of-teenage.html | RELAPSES RUN HIGH IN NARCOTIC 'CURES; City Treatment of Teen-Age Addicts Held Inadequate-- Growing Problem Seen Treatment Here Inadequate If a Fad, It May Fade | True | By Charles Grutzner | 1979-05-25 | RE0000023668 | B00000287445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/newspapers-plan-defense-job-aids-act-to-eliminate-disruptive.html | NEWSPAPERS PLAN DEFENSE JOB AIDS; Act to Eliminate Disruptive Advertising to Assure the Best Use of Manpower | True | | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/ibn-saud-to-repair-tomb-king-promises-to-pay-costs-for-fixing-grave.html | IBN SAUD TO REPAIR TOMB; King Promises to Pay Costs for Fixing Grave of Mohammed | True | | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/ancient-monuments-in-belgiums-modern-cities-antwerps-sights-air-and.html | ANCIENT MONUMENTS IN BELGIUM'S MODERN CITIES; Antwerp's Sights Air and Ocean Lines Modest Scale | True | By A.m. Op de Beeckthree Lions | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/appeals-made-for-blood-donors.html | Appeals Made for Blood Donors | True | | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/met-has-275000-in-750000-drive-sloan-expresses-confidence-campaign.html | 'MET' HAS $275,000 IN $750,000 DRIVE; Sloan Expresses Confidence Campaign Will Reach Goal by Early Part of April | True | | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/business-center-planned-in-forest-hills.html | BUSINESS CENTER PLANNED IN FOREST HILLS | True | | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/swiss-island-of-tranquillity-bargain-rates-zurich-festivities.html | SWISS ISLAND OF TRANQUILLITY; Bargain Rates Zurich Festivities | True | By George H. Morisonhorace Suttonhorace Sutton | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES.Squeo | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/britain-is-moving-slowly-to-socialize-steel-that-was-a-near-thing.html | BRITAIN IS MOVING SLOWLY TO SOCIALIZE STEEL; 'THAT WAS A NEAR THING 'ERB!' | True | By Clifton Daniel Special To the New York Times. | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/new-boron-steels-enter-furnaces-of-five-big-concerns-this-week-new.html | New Boron Steels Enter Furnaces of Five Big Concerns This Week; NEW BORON STEELS BOW INTO INDUSTRY Replacement of Steel Grades | True | By Thomas E. Mullaney | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/brazil-awaits-visit-hopes-arrival-of-us-aides-will-promote-better.html | BRAZIL AWAITS VISIT; Hopes Arrival of U.S. Aides Will Promote Better Relations | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/markets-report-reorder-activity-fillin-on-easter-merchandise-led-by.html | MARKETS REPORT REORDER ACTIVITY; Fill-in on Easter Merchandise Led by Ready-to-Wear Items, Says Resident Buying Office | True | | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/diverse-painters-recent-openings-include-five-oneman-shows.html | DIVERSE PAINTERS; Recent Openings Include Five One-Man Shows | True | By Stuart Preston | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/ernest-wile-dies-exhead-of-temple-retired-president-of-rodeph.html | ERNEST WILE DIES; EX-HEAD OF TEMPLE; Retired President of Rodeph Sholom Was Leader in Ladies' Coat Manufacturing Field | True | | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/a-new-center-for-films-on-art-of-special-interest-gospel-and-demons.html | A NEW CENTER FOR FILMS ON ART; Of Special Interest Gospel and Demons Made in U.S.A. | True | By Aline B. Louchheim | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/world-hydroplane-mark-is-topped-by-van-deman.html | World Hydroplane Mark Is Topped by Van Deman | True | | 1979-05-25 | RE0000023668 | B00000287445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/fighter-on-a-mission-the-tough-dynamism-of-gen-de-lattre-de.html | Fighter On a Mission; The tough dynamism of Gen. de Lattre de Tassigny, France's new commander in Indo-China, is producing dramatic results. | True | By Tillman Durdin | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/cyprus-turks-hit-greek-union.html | Cyprus Turks Hit Greek Union | True | | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/the-pet-peeves-of-americans-abroad-these-minor-irritations-are-not.html | THE PET PEEVES OF AMERICANS ABROAD; These Minor Irritations Are Not Planned --The French Just Do Things That Way A Good Reason Very Logical | True | By Nancy Barrett | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/ford-to-build-new-canada-plant.html | Ford to Build New Canada Plant | True | | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/on-television-this-week-leading-events-today.html | ON TELEVISION THIS WEEK; LEADING EVENTS TODAY | True | | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/houses-dominate-demand-in-bronx-small-residential-properties-pass.html | HOUSES DOMINATE DEMAND IN BRONX; Small Residential Properties Pass to New Owners in the Latest Borough Deals | True | | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/agents-start-renting-at-bryant-gardens-420family-apartments-in.html | Agents Start Renting at Bryant Gardens, 420-Family Apartments in White Plains; NEW GARDEN-TYPE APARTMENTS FOR THE SUBURBS | True | | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/john-j-quinn-in-new-post.html | John J. Quinn in New Post | True | | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/troth-of-miss-cranford-she-will-be-bride-in-spring-of-roscoe-blaine.html | TROTH OF MISS CRANFORD; She Will Be Bride in Spring of Roscoe Blaine Ayers Jr. | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/and-now-bridgeport-looks-at-broadway-its-a-fine-place-to-visit-the.html | And Now Bridgeport Looks at Broadway; 'It's a fine place to visit,' the city thinks, but one really wouldn't want to live there.' Bridgeport Looks at Broadway | True | By Gilbert Millstein | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/democratic-group-elects.html | Democratic Group Elects | True | | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/miss-sarkissian-fiancee-pratt-institute-senior-will-be-wed-to.html | MISS SARKISSIAN FIANCEE; Pratt Institute Senior Will Be Wed to Charles R. Harman | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/home-repairs-seen-set-for-new-record.html | HOME REPAIRS SEEN SET FOR NEW RECORD | True | | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/vally-taishoff-wed-to-en-chamberlain.html | VALLY TAISHOFF WED TO E.N. CHAMBERLAIN | True | Bradford Bachrach | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/rl-coleman-to-wed-marjorie-houseman.html | R.L. COLEMAN TO WED MARJORIE HOUSEMAN | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/disalle-will-set-mark-ups-on-food-new-regulations-will-replace.html | DISALLE WILL SET MARK-UPS ON FOOD; New Regulations Will Replace 'Freeze' Order--Jail Term Promised for Violators Jail Promised for Violators | True | By George Eckel Special To the New York Times. | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/drama-in-vienna-american-plays-used-by-communists-in-austria-for.html | DRAMA IN VIENNA; American Plays Used by Communists In Austria For Propaganda Out of Perspective Some Excerpts | True | By Paul Barnett | 1979-05-25 | RE0000023668 | B00000287445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/ramapo-trio-tops-winged-foot-1411-takes-second-in-polo-league-as.html | RAMAPO TRIO TOPS WINGED FOOT, 14-11; Takes Second in Polo League as Parsells Paces Victory --Squadron A in Front | True | | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/princeton-alumni-day-forum-at-thursday-meeting-to-discuss-world.html | PRINCETON ALUMNI DAY; Forum at Thursday Meeting to Discuss World Problems | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/shipjoiner-takes-new-safety-role-wood-forsaken-for-metal-as-ancient.html | SHIPJOINER TAKES NEW SAFETY ROLE; Wood Forsaken for Metal as Ancient Craft Assumes Greater Importance A Job of Translation A New Company Is Born | True | | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/retailers-differ-on-excise-taxing-suggestion-any-added-liquor-levy.html | RETAILERS DIFFER ON EXCISE TAXING; Suggestion Any Added Liquor Levy Be Listed Separately Spurs Disagreement Treasury Dislikes Shift | True | By William M. Freeman | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/charles-h-johnson.html | CHARLES H. JOHNSON | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/cargill-to-speak-on-mark-twain.html | Cargill to Speak on Mark Twain | True | | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/austria-rebuilt-additional-space-in-hotels-and-pensions-is-provided.html | AUSTRIA REBUILT; Additional Space in Hotels and Pensions Is Provided Under E.C.A. Program Prices Still Low Salzburg Festival | True | By John MacCormac | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/mrs-a-whitney-lobdell.html | MRS. A. WHITNEY LOBDELL | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/387-in-south-fail-draft-mental-test-high-figure-arouses-leaders-in.html | 38.7% IN SOUTH FAIL DRAFT MENTAL TEST; High Figure Arouses Leaders in Several States-- Education Facilities Are Blamed Governor Byrnes Aroused State Figures Listed | True | | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/new-housing-here-drops-in-january-big-loss-is-in-use-of-private.html | NEW HOUSING HERE DROPS IN JANUARY; Big Loss Is in Use of Private Funds and Stichman Holds Federal Curbs at Fault Total Construction Down Federal Curbs Assailed | True | | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/libraries-schedule-events-for-week.html | LIBRARIES SCHEDULE EVENTS FOR WEEK | True | | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/topics-of-the-times.html | Topics of The Times | True | | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/marshall-betters-mark-swims-500meter-freestyle-in-world-record-5437.html | MARSHALL BETTERS MARK; Swims 500-Meter Free-Style in World Record 5:43.7 | True | | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/adelphi-conquers-upsala.html | Adelphi Conquers Upsala | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/notes-on-science-radioactive-isotopes-now-widely-usedtoothpowder.html | NOTES ON SCIENCE; Radioactive Isotopes Now Widely Used-- Tooth-Powder Test ISOTOPES-- TEETH OVARIES BONE SKEWER | True | | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/east-side-auction-involves-1000000-webb-knapp-to-sell-lexington-ave.html | EAST SIDE AUCTION INVOLVES $1,000,000; Webb & Knapp to Sell Lexington Ave. Realty Assembledfor New Building | True | | 1979-05-25 | RE0000023668 | B00000287445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/more-turkish-greek-troops-go.html | More Turkish, Greek Troops Go | True | | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/events-of-interest-in-shipping-world-us-is-to-provide-60-small.html | EVENTS OF INTEREST IN SHIPPING WORLD; U.S. Is to Provide 60 Small Vessels to Help Indonesians Raise Living Standards St. Lawrence Cruises Set Freight Service Extended. | True | | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/berthold-f-nieder.html | BERTHOLD F. NIEDER | True | | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/big-fire-rags-in-calcutta.html | Big Fire Rags in Calcutta | True | | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/writing-for-video-a-practitioner-regards-it-with-affection.html | WRITING FOR VIDEO; A Practitioner Regards It With Affection Discipline No Hearts and Flowers Training | True | By Murray Schumach | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/nyu-five-tops-brooklyn-college-an-nyu-shot-that-went-awry-nyu-five.html | N.Y.U. FIVE TOPS BROOKLYN COLLEGE; An N.Y.U. Shot That Went Awry N.Y.U. FIVE TOPS BROOKLYN COLLEGE | True | By Joseph C. Nicholsthe New York Times | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/new-store-group-for-forest-hills-blockfront-structure-rising-to.html | NEW STORE GROUP FOR FOREST HILLS; Blockfront Structure Rising to Provide Offices and Branch Bank Quarters | True | | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/miss-fitzpatrick-to-wed-brookline-girl-engaged-to-capt-james-t.html | MISS FITZPATRICK TO WED; Brookline Girl Engaged to Capt. James T. Taylor, U.S.A. | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/around-the-garden-winters-toll-shrub-pruning-trees-from-the-tropics.html | AROUND THE GARDEN; Winter's Toll Shrub Pruning Trees From the Tropics February Flowers For a Better Lawn New Book | True | By Dorothy H. Jenkinsgottscho-Schleisner | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/actor-asks-early-hearing.html | Actor Asks Early Hearing | True | | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/threat-of-strikes-is-issued-by-uaw-executive-board-of-union-warns.html | THREAT OF STRIKES IS ISSUED BY U.A.W.; Executive Board of Union Warns Government Not to Weaken Wage Pacts | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/price-freeze-and-labor-trouble-hit-cotton-and-wool-goods-sales-no.html | Price Freeze and Labor Trouble Hit Cotton and Wool Goods Sales; No Advisory Group Named TEXTILE WALKOUT RETARDING SALES | True | BY Herbert Koshetz | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/paula-ruckgaber-fiancee-of-ensign-bennett-student-to-become-bride.html | PAULA RUCKGABER FIANCEE OF ENSIGN; Bennett Student to Become Bride of William Harrison McLeod Jr., Yale Alumnus | True | Special to THE NEW YORK TIMES.Beidler-Viken | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/named-to-conduct-study-of-the-teachers-role.html | Named to Conduct Study Of the Teacher's Role | True | | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/expelled-student-jailed-must-serve-disorderly-conduct-sentence-for.html | EXPELLED STUDENT JAILED; Must Serve Disorderly Conduct Sentence for Street Speech | True | | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/personality-rates-high-in-university-job-study.html | Personality Rates High In University Job Study | True | | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/on-the-record-comments-and-asides-on-the-passing-scene.html | On the Record; Comments and asides on the passing scene. | True | | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/wagner-beats-queens-7456.html | Wagner Beats Queens, 74-56 | True | | 1979-05-25 | RE0000023668 | B00000287445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/dr-martin-mayer.html | DR. MARTIN MAYER | True | | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/merit-award-for-justice-pette.html | Merit Award for Justice Pette | True | | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/these-survived.html | These Survived | True | | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/dr-chengyang-hsu-taught-at-hampton.html | DR. CHENG-YANG HSU, TAUGHT AT HAMPTON | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/letters-to-the-times-the-present-danger-underlying-causes-of-threat.html | Letters to The Times; "The Present Danger" Underlying Causes of Threat to World Peace Examined Fundamental Creed Basis of Government Price of Arming Bluegrass Country Social Structure Observing Protocol N.A.M. Communication on German Industry Discussed Industry's Interests Basis of Statement | True | RALPH BARTON PERRY.ARTHUR KROCK.EARL BUNTING. | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/speaking-of-books-treasure-chest-reading-the-great-man-the-sense-of.html | SPEAKING OF BOOKS; Treasure Chest Reading The Great Man The Sense of Time | True | By J. Donald Adams | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/textile-congress-called.html | Textile Congress Called | True | | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/musical-variety-on-radio-and-tv.html | MUSICAL VARIETY ON RADIO AND TV | True | | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/joseph-wattenberg.html | JOSEPH WATTENBERG | True | | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/piano-soloist-and-composer.html | PIANO SOLOIST AND COMPOSER | True | Ben Greenhaus | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/william-h-mahan-sr.html | WILLIAM H. MAHAN SR. | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/tough-redistricting-bill-our-unbalanced-democracy.html | TOUGH REDISTRICTING BILL; 'OUR UNBALANCED DEMOCRACY' | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/atomic-boomtown.html | Atomic Boomtown | True | By Michael Amrine | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/writers-dilemma.html | WRITER'S DILEMMA | True | STANLEY PALEY. | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/green-river-dams-plans-for-reclamation-projects-in-utahs-canyons.html | GREEN RIVER DAMS; Plans for Reclamation Projects in Utah's Canyons Set Off Conservation Debate Primeval Wilderness The Dinosaur Quarry Benefits Cited | True | By Jack Goodman | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/naval-training-via-television-drill-call-serves-as-video-classroom.html | NAVAL TRAINING VIA TELEVISION; 'Drill Call' Serves as Video Classroom for Reservists Scripts | True | By Capt. David D. Hawkins, U.s.n. | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/art-of-catching-a-cold-is-studied-tests-with-isolated-group-who.html | 'Art' of Catching a Cold Is Studied; Tests With Isolated Group Who Became Infected? | True | | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/miss-natalie-stolk-wed-to-lieutenant-graduate-of-smith-is-married.html | MISS NATALIE STOLK WED TO LIEUTENANT; Graduate of Smith Is Married to William Graham, U.S.A., in Mt. Kisco Ceremony | True | Special to THE NEW YORK TIMES.Buschke | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/laurel-reed-is-wed-in-coast-ceremony.html | LAUREL REED IS WED IN COAST CEREMONY | True | | 1979-05-25 | RE0000023668 | B00000287445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/son-born-to-arthur-a-fischers.html | Son Born to Arthur A. Fischers | True | | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/hospital-to-hail-its-bicentenary-the-pennsylvania-a-pioneer-in-many.html | HOSPITAL TO HAIL ITS BICENTENARY; The Pennsylvania, a Pioneer in Many Fields, Got Charter From George II in 1751 Trains Many for Professions Franklin Asked Fund | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/miss-truman-is-27-dines-with-family.html | MISS TRUMAN IS 27; DINES WITH FAMILY | True | | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/stalins-talk-laid-to-soviet-setback-state-department-regards-it-as.html | STALIN'S TALK LAID TO SOVIET SETBACK; State Department Regards It as Reply to West's Opposition to Communist Aggression Stalin Contradicted on Arming STALIN'S TALK LAID TO SOVIET SETBACK Propaganda Objective Seen Steps Toward Big Four Session | True | By Walter H. Waggoner Special To the New York Times. | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/columbia-crushes-harvard-90-to-63-unbeaten-lions-assure-tie-at.html | COLUMBIA CRUSHES HARVARD, 90 TO 63; Unbeaten Lions Assure Tie at Least for League Title-- Azary Scores 32 Points COLUMBIA CRUSHES HARVARD 90 TO 63 | True | By Lincoln A. Werden | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/war-work-spurs-renting-agent-reports-demand-for-suites-in-great.html | WAR WORK SPURS RENTING; Agent Reports Demand for Suites in Great Neck Project | True | | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/italian-premier-toasts-french-premier.html | ITALIAN PREMIER TOASTS FRENCH PREMIER | True | | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/gen-lc-beebe-dies-marthur-exaide-deputy-chief-on-corregidor-served.html | GEN. L.C. BEEBE DIES; M'ARTHUR EX-AIDE; Deputy Chief on Corregidor Served Under Wainwright --Held Prisoner 3 Years Shared Homecoming Honors | True | The New York Times, 1948 | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/going-away-1910-takes-miami-beach-easily-at-hialeah-favorite-ridden.html | GOING AWAY, 19-10, TAKES MIAMI BEACH EASILY AT HIALEAH; Favorite, Ridden by Culmone, Defeats Cuore by Length and Half Over Grass CHICLE II FINISHES THIRD Brookmeade 5-Year-Old Gives Stable First 1951 Stake-- Six Choices Triumph Tio Ciro Sets Pace GOING AWAY, 19-10, SCORES AT HIALEAH A Brookmeade Homebred | True | By James Roach Special To the New York Times. | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/miss-jj-brown-to-wed-smith-college-graduate-is-the-fiancee-of-jack.html | MISS J.J. BROWN TO WED; Smith College Graduate Is the Fiancee of Jack H. Nelson | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/leon-king.html | LEON KING | True | | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/the-nation-as-truman-sees-stalin.html | THE NATION; 'AS TRUMAN SEES STALIN' | True | | 1979-05-25 | RE0000023668 | B00000287445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/war-mementos-unearthed-at-camp-mills-as-li-tract-gives-way-to-home.html | War Mementos Unearthed at Camp Mills As L.I. Tract Gives Way to Home Colony; New Home Models on Display in Long Island Developments | True | | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/open-the-gates-new-opera-begins-run-thursday-night.html | "OPEN THE GATES," NEW OPERA, BEGINS RUN THURSDAY NIGHT | True | Adrien Boutrelle | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/five-basic-and-explosive-fallacies-american-policy-is-influenced-by.html | Five Basic and Explosive Fallacies; American policy is influenced by misconceptions that reveal the need of a better informed public. I. THE ATOMIC FALLACY II. THE GEOGRAPHIC FALLACY Five Basic and Explosive Fallacies II. The McCARTHY FALLACY IV. THE RIGHTEOUSNESS FALLACY V. THE LEADERSHIP FALLACY OUR BASIC STRENGTH | True | By Lester Markel | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/asia-parley-split-on-an-office-now-nations-at-colombo-meeting.html | ASIA PARLEY SPLIT ON AN OFFICE NOW; Nations at Colombo Meeting Disagree on Setting Up a Permanent Organization | True | By Robert Trumbull Special To the New York Times. | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/houston-circle-new-theatre-in-texas.html | HOUSTON 'CIRCLE'; NEW THEATRE IN TEXAS | True | By Hubert Roussel Amusement Editor, the Houston Post | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/eisenhower-or-taft-a-question-looms-for-52-our-new-joint-chiefs-of.html | EISENHOWER OR TAFT? A QUESTION LOOMS FOR '52; 'OUR NEW JOINT CHIEFS OF STAFF' | True | By James Reston Special To the New York Times. | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/more-controls-put-on-rubber-in-tires-ruling-bars-white-sidewalls.html | MORE CONTROLS PUT ON RUBBER IN TIRES; Ruling Bars White Sidewalls, Limits Other Types--Basic Construction Order Revised MORE CONTROLS PUT ON RUBBER IN TIRES Limits in Previous Orders | True | By Paul P. Kennedy Special To the New York Times. | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/drama-mailbag-writer-fails-to-find-fresh-approach-in-new-williams.html | DRAMA MAILBAG; Writer Fails to Find Fresh Approach In New Williams Play--Views Profanity Of Time and the Theatre A Shame Shocked | True | GEORGE DUPLER.LAURA FLANAGAN.DORIS E. ABRAMSON.SAMUEL LIMENFELD.J.L.G. LAMOUREUX. | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/housing-section-rented-metrick-reports-98-suites-taken-in-childs.html | HOUSING SECTION RENTED; Metrick Reports 98 Suites Taken in Childs Garden Unit | True | | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/mark-k-edgar.html | MARK K. EDGAR | True | | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/rev-francis-j-ludwig.html | REV. FRANCIS J. LUDWIG | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/with-stress-on-fdr-with-stress-on-fdr.html | With Stress on F.D.R.; With Stress on F.D.R. | True | By Samuel Flagg Bemis | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/miss-leek-is-married-to-lieut-ew-wagner.html | MISS LEEK IS MARRIED TO LIEUT. E.W. WAGNER | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/soviet-seen-pressing-moves-to-win-west.html | SOVIET SEEN PRESSING MOVES TO WIN WEST | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/school-parley-asks-integration-of-study.html | SCHOOL PARLEY ASKS INTEGRATION OF STUDY | True | | 1979-05-25 | RE0000023668 | B00000287445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/villanova-routs-army-at-basketball-cadets-take-triangular-track.html | Villanova Routs Army at Basketball, Cadets Take Triangular Track Meet; WILDCAT QUINTET TRIUMPHS BY 65-44 Villanova Runs Away From Army in Big Second Half as 2,500 Cadets Watch SHEA WINNER IN 4:13.7 Runs Sparkling Mile Race as West Pointers Top Princeton and N.Y.U. on Track Tigers, Violets Beaten Tops Bauer Record The Summaries | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/boston-trades-mercersburg-win-aau-high-school-prep-honors-new.html | Boston Trades, Mercersburg Win A.A.U. High School, Prep Honors; New Brunswick, Lawrenceville Runners-up in National Track Meet Here--Local Entry Cut by Coaches' Strike-- Brabham Stars | True | By Michael Strauss | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/stocks-drift-narrowly-in-dull-2hour-trading.html | Stocks Drift Narrowly In Dull 2-Hour Trading | True | | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/old-69th-mass-thursday.html | Old 69th Mass Thursday | True | | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/green-acres-homes-bought.html | Green Acres Homes Bought | True | | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/seattle-sets-fair-of-japanese-goods-display-of-products-planned-for.html | SEATTLE SETS FAIR OF JAPANESE GOODS; Display of Products Planned for June to Boost Port of 'Gateway to Orient' | True | | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/watching-the-budget-transportation-is-hitch-in-lowcost-travel-cheap.html | WATCHING THE BUDGET; Transportation Is Hitch In Low-Cost Travel Cheap Crossings Study Through Travel | True | By Armand Schwab Jr. | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/pittsburgh-wedding-for-sigrid-thorsten.html | PITTSBURGH WEDDING FOR SIGRID THORSTEN | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/minelli-defeats-herring.html | Minelli Defeats Herring | True | | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/article-1-no-title.html | Article 1 -- No Title | True | John Bennewitz. | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/miss-morgan-bride-of-ar-hamilton-their-marriage-takes-place-in.html | MISS MORGAN BRIDE OF A.R. HAMILTON; Their Marriage Takes Place in Church of Heavenly Rest-- Reception at St. Regis | True | Jay Te Winburn | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/letters-educational-tv-red-tape-dining-out-old-hotels-barbara-ward.html | Letters; EDUCATIONAL TV RED TAPE DINING OUT OLD HOTELS BARBARA WARD PARIS GUIDE CONVERSATION COURSE FOREIGN ACCENTS | True | KONRAD REISNER.SAMUEL E. GLUCK.MEL GRAHAM.HAROLD D. URIS, (Mrs.) W.E. DEL VECCHIO.ADOLPHUS W. (SALTY)WELLINGTON WALES.JEAN CARSE WACHTEL. | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/rose-m-rouse-betrothed-elmira-college-graduate-to-be-bride-of.html | ROSE M. ROUSE BETROTHED; Elmira College Graduate to Be Bride of Morgan J. Glavin Jr. | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/musical-tea-is-held.html | Musical Tea Is Held | True | | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/a-garden-planned-for-fragrance-poets-narcissus-springflowering.html | A GARDEN PLANNED FOR FRAGRANCE; Poet's Narcissus Spring-Flowering Shrubs The Crabapples Roses in June Other Candidates | True | By Ruth Gannonroche | 1979-05-25 | RE0000023668 | B00000287445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/from-the-mail-pouch-for-young-people-defender-cav-and-pag.html | FROM THE MAIL POUCH; FOR YOUNG PEOPLE; Defender Cav" and "Pag" | | LELIA M. WARDWELL,E. MUSGROVE STRANGE,INTERNATIONAL OPERAGOER. | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/business-index-dips-in-week.html | BUSINESS INDEX DIPS IN WEEK | True | | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/camera-notes-annual-publication-for-the-salonists-offers-some.html | CAMERA NOTES: ANNUAL; Publication for the Salonists Offers Some Unusual Material and Pictures V.S.P. DINNER-DANCE COLOR BOOK STRYKER AT KENT NEWMAN TALK SCHOLASTIC CONTEST COLOR DEMONSTRATION PICTURE PRIZE ANNUAL 8MM PROGRAM COLORAMA BABY | True | | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/eisler-was-disloyal-to-stalin-in-192728.html | EISLER WAS DISLOYAL TO STALIN IN 1927-28 | True | | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/touring-troupers-origin-of-group-long-tour.html | TOURING TROUPERS; Origin of Group Long Tour | True | By Nona Brown | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/a-national-water-policy.html | A NATIONAL WATER POLICY | True | | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/personalities.html | Personalities | True | | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/heads-hospital-guild.html | Heads Hospital Guild | True | | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/six-bishops-attend-dr-stires-service-1200-mourn-retired-leader-of.html | SIX BISHOPS ATTEND DR. STIRES SERVICE; 1,200 Mourn Retired Leader of Long Island Diocese at Rites Held in St. Thomas' | True | | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/literary-letter-from-mexico.html | Literary Letter From Mexico | True | By Philip AND Alice Raine | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/puerto-rico-opens-new-power-plant-dedication-is-part-of-fete-to.html | PUERTO RICO OPENS NEW POWER PLANT; Dedication Is Part of Fete to Signalize Island's Three Years of Economic Gain | True | By Lee E. Cooper Special To the New York Times. | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/child-to-the-kenneth-milburns.html | Child to the Kenneth Milburns | True | | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/the-radio-ham-songstress.html | THE RADIO 'HAM'; SONGSTRESS | True | By Jack Gould | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/sellarspierce.html | Sellars--Pierce | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/weeks-best-promotion-spring-apparel-and-childrens-wear-are-featured.html | WEEK'S BEST PROMOTION; Spring Apparel and Children's Wear Are Featured | True | | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/benham-sled-breaks-lake-placid-record.html | BENHAM SLED BREAKS LAKE PLACID RECORD | True | | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/college-press-council-formed.html | College Press Council Formed | True | | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/makers-of-shirts-increase-output-white-lines-lead-the-advance-price.html | MAKERS OF SHIRTS INCREASE OUTPUT; White Lines Lead the Advance --Price Rise of 8 Per Cent Seen by Manufacturers | True | By George Auerbach | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/champions-off-to-compete-in-italy.html | CHAMPIONS OFF TO COMPETE IN ITALY | True | | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/2-women-die-in-fires-man-is-seriously-burned-in-one-of-two-blazes.html | 2 WOMEN DIE IN FIRES; Man Is Seriously Burned in One of Two Blazes in Brooklyn | True | | 1979-05-25 | RE0000023668 | B00000287445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/made-353-plant-deals-jersey-brokers-list-brisk-factory-trading.html | MADE 353 PLANT DEALS; Jersey Brokers List Brisk Factory Trading in 1950 | True | | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/light-on-our-need-for-information.html | Light on Our Need for Information | True | | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/shields-conquers-seixas-by-64-63-in-indoor-tennis-veteran-opens.html | SHIELDS CONQUERS SEIXAS BY 6-4, 6-3 IN INDOOR TENNIS; Veteran Opens Drive for U.S. Laurels With a Brilliant Display of Stroking DEFENDING CHAMPIONS WIN McNeill, Nancy Chaffee Score Easily--Althea Gibson Is Victor in Love Sets Light Dim at Armory A Candidate for Captain SHIELDS CONQUERS SEIXAS BY 6-4, 6-3 | True | By Allison Danzig | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/managers-to-hear-talk-on-credit-curbs.html | MANAGERS TO HEAR TALK ON CREDIT CURBS | True | | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/sleuth-and-host.html | SLEUTH AND HOST | True | | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/in-benefit-program.html | IN BENEFIT PROGRAM | True | Bruno of Hollywood | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/lotowhite-annexes-new-orleans-stake.html | LOTOWHITE ANNEXES NEW ORLEANS STAKE | True | | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/the-world-labor-hangs-on-the-prospect-bengurion-falls-to-feed-india.html | THE WORLD; Labor Hangs On The Prospect Ben-Gurion Falls To Feed India Political Frictions | True | | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/corn-at-new-high-in-grain-futures-other-chicago-market-prices-stand.html | CORN AT NEW HIGH IN GRAIN FUTURES; Other Chicago Market Prices Stand Still--Early Firmness in Face of 164-Car Arrival Soy Beans at Ceiling | True | | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/union-trims-stevens-7462.html | Union Trims Stevens, 74-62 | True | | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/voluntary-film-censorship-periled-in-germany-threat-of-government.html | VOLUNTARY FILM CENSORSHIP PERILED IN GERMANY; Threat of Government Intervention Posed By Clash of Religious and Lay Censors Social Problem Public Approval Politics | True | By Jack Raymond | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/dressen-16-years-at-third.html | Dressen 16 Years at Third | True | | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/miss-joan-friedsam-married.html | Miss Joan Friedsam Married | True | | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/gen-mark-clark-in-tokyo-he-plans-visit-to-korea.html | Gen. Mark Clark in Tokyo; He Plans Visit to Korea | True | | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/duke-gives-scholarship-envoy-in-spain-would-allow-foreigners-to.html | DUKE GIVES SCHOLARSHIP; Envoy in Spain Would Allow Foreigners to Study Here | True | | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/maine-memorial-service-today.html | Maine Memorial Service Today | True | | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/candidates-for-queen-of-the-middlebury-carnival.html | CANDIDATES FOR QUEEN OF THE MIDDLEBURY CARNIVAL | True | | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/new-guinea-volcano-is-violent.html | New Guinea Volcano Is Violent | True | | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/parent-and-child.html | PARENT AND CHILD | True | By Dorothy Barclay | 1979-05-25 | RE0000023668 | B00000287445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/stopover-in-portugal-castle-and-museum.html | STOPOVER IN PORTUGAL; Castle and Museum | True | By Luiz Marquestrans World Airlines | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/seeing-the-west-indies-from-the-deck-of-a-sloop-meager.html | SEEING THE WEST INDIES FROM THE DECK OF A SLOOP; Meager Accommodations Brief Passage | True | By June A. Grimblenetherlands W.i. Tourist Committee | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/3-of-quartet-slain-singers-mowed-down-in-dark-on-south-carolina.html | 3 OF QUARTET SLAIN; Singers Mowed Down in Dark on South Carolina Island | True | | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/erma-carpenter-engaged-to-wed-student-at-yale-divinity-to-be-bride.html | ERMA CARPENTER ENGAGED TO WED; Student at Yale Divinity to Be Bride of Robert Batchelder, Who Also Studies There | True | Jay Storm | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/rev-william-magwood.html | REV. WILLIAM MAGWOOD | True | | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/the-1951-packard-convertible-makes-its-debut.html | THE 1951 PACKARD CONVERTIBLE MAKES ITS DEBUT | True | | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/israeli-premier-asks-aid-to-meet-influx.html | ISRAELI PREMIER ASKS AID TO MEET INFLUX | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/more-room-in-denmark-ballet-performances.html | MORE ROOM IN DENMARK; Ballet Performances | True | By Poul Lassenscandinavian Airlines | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/early-treatment-for-cancer-urged-dr-day-tells-conference-that.html | EARLY TREATMENT FOR CANCER URGED; Dr. Day Tells Conference That Disease Can Be Cured if Detected in Beginning | True | | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/george-w-dewey.html | GEORGE W. DEWEY | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/paper-output-ratio-drops.html | Paper Output Ratio Drops | True | | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/arms-cost-deterring-japan-yoshida-says.html | ARMS COST DETERRING JAPAN, YOSHIDA SAYS | True | | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/nuptials-in-jersey-for-deborah-flagg-bride-is-attended-by-nine-at.html | NUPTIALS IN JERSEY FOR DEBORAH FLAGG; Bride Is Attended by Nine at Marriage in Englewood Church to S. Spencer Scott Jr. | True | Special to THE NEW YORK TIMES.Alfred E. Dahlheim | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/rent-new-offices-on-madison-ave-steamship-service-and-agents-for.html | RENT NEW OFFICES ON MADISON AVE; Steamship Service and Agents for Watches Lease Space at Sixtieth Street Lawyers Get Big Space | True | | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/franklin-george.html | FRANKLIN GEORGE | True | | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/new-yorker-killed-in-venezuela.html | New Yorker Killed in Venezuela | True | | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/canadians-to-curb-credit-chartered-banks-consider-plan-to-cut.html | CANADIANS TO CURB CREDIT; Chartered Banks Consider Plan to Cut Volume of Loans | True | | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/beyerkivell.html | Beyer--Kivell | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/heartbeats-of-frisco.html | Heartbeats Of 'Frisco' | True | By Gladwin Hill | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1979-05-25 | RE0000023668 | B00000287445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/connally-bars-troop-curb-dewey-to-testify-at-hearing-hoover-rejects.html | Connally Bars Troop Curb; Dewey to Testify at Hearing Hoover Rejects Invitation CONNALLY BARS LIMIT ON TROOPS Wherry Seeks Integrated Plan Economic Burden Pictured Appearance to Be First | True | By John D. Morris Special To the New York Times.special To the New York Times. | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/swiss-watch-man-hits-tariff-move-tschudin-says-elginhamilton-plea.html | SWISS WATCH MAN HITS TARIFF MOVE; Tschudin Says Elgin-Hamilton Plea for Barrier Fails to Note the Rising Demand Here | True | | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/the-battlements-of-freedom.html | THE BATTLEMENTS OF FREEDOM | True | | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/john-donaldson.html | JOHN DONALDSON | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/marriages-revive-housing-problems-more-new-families-seeking.html | MARRIAGES REVIVE HOUSING PROBLEMS; More New Families Seeking Quarters as Mobilization Begins to Hit Stride | True | | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/towns-water-famine-ends.html | Town's Water Famine Ends | True | | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/wedding-on-march-17-for-miss-morehouse.html | WEDDING ON MARCH 17 FOR MISS MOREHOUSE | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/ep-morgan-considered-for-price-enforcement.html | E.P. Morgan Considered For Price Enforcement | True | | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/engaged-to-marry-jb-timberlake-3d-to-wed-ann-wheeler.html | ENGAGED TO MARRY; J.B. TIMBERLAKE 3D TO WED ANN WHEELER | True | Special to THE NEW YORK TIMES.Broady | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/commercial-banks-fight-rivals-plan-state-association-opposed-to.html | COMMERCIAL BANKS FIGHT RIVALS' PLAN; State Association Opposed to Letting Savings Institutions Set Up Branch Offices COMMERCIAL BANKS FIGHT RIVALS' PLAN | True | By George A. Mooney | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/the-financial-week-stock-prices-ease-in-slower-tradingconfusion.html | THE FINANCIAL WEEK; Stock Prices Ease in Slower Trading--Confusion Among Government Officials Continues | True | By John G. Forrest Financial Editor | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/the-weeks-events-la-valse-in-its-premiere-by-the-city-ballet.html | THE WEEK'S EVENTS; 'La Valse' in Its Premiere By the City Ballet Concerts and Recitals Today | True | | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom L.I.U.--Fighting Bias HARVARD--Student Meeting POMONA--City Classroom HUNTER--New Courses SWARTHMORE--Lectures COLLEGES--Cooperative Project ROCHESTER--Summer Program CLARK--Physical Education HORACE MANN--New Courses ISRAEL--Books Wanted EDUCATION--In Brief | True | | 1979-05-25 | RE0000023668 | B00000287445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/miss-freemans-troth-wellesley-alumna-will-become-bride-of-dr.html | MISS FREEMAN'S TROTH; Wellesley Alumna Will Become Bride of Dr. Richard Prindle | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/brokers-sell-12-li-homes.html | Brokers Sell 12 L.I. Homes | True | | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/adelaide-wahlert-to-be-bride.html | Adelaide Wahlert to Be Bride | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/miss-ka-hayden-ra-volz-jr-wed-daughter-of-banker-married-in-parents.html | MISS K.A. HAYDEN, R.A. VOLZ JR. WED; Daughter of Banker Married in Parents' Home Here to Yale Alumnus, Class of '50 | True | | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/paintings-in-two-newly-opened-shows.html | PAINTINGS IN TWO NEWLY OPENED SHOWS | True | | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/wood-field-and-stream-sportsmens-show-gives-tips-on-backlash-fly.html | Wood, Field and Stream; Sportsmen's Show Gives Tips on Backlash, Fly and Spinning Rods, and Hooks | True | By Raymond R. Camp | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/sports-today.html | Sports Today | True | | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/protestants-form-gi-service-group-30-denominations-join-plan-of.html | PROTESTANTS FORM G.I. SERVICE GROUP; 30 Denominations Join Plan of Fellowship for Troops at Home and Abroad | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/by-air-more-seats-brisk-winter-stirs-airline-hopes-for-boom-in-1951.html | BY AIR: MORE SEATS; Brisk Winter Stirs Airline Hopes for Boom in 1951 Trips to the Orient | True | By Frederick Grahampanagra | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/debora-nye-bride-of-jerome-eppler-has-6-attendants-for-wedding-to.html | DEBORA NYE BRIDE OF JEROME EPPLER; Has 6 Attendants for Wedding to Navy Veteran at Ceremony in Morristown Church | True | Special to THE NEW YORK TIMES.Parker Studio | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/jobs-for-2427-youths-childrens-aid-society-reports-years-placements.html | JOBS FOR 2,427 YOUTHS; Children's Aid Society Reports Year's Placements | True | | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/robust-artist-of-a-robust-age-chief-figures-in-rubens-lavish-life.html | Robust Artist of a Robust Age; CHIEF FIGURES IN RUBENS LAVISH LIFE | True | By Aline B. Louchheim | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/science-in-review-the-flying-saucers-after-years-of-mystery-and.html | SCIENCE IN REVIEW; The Flying Saucer's, After Years of Mystery And Rumor, Turn Out to Be Balloons First Sight of "Saucers" Honest Errors Often Made Why the Secrecy? For Polio Sufferers Mechanical Coughing Device Aids Patients With Short Breath | True | By Waldemar Kaempffert | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/article-7-no-title-england-scotland-wales-northern-ireland-a.html | Article 7 -- No Title; ENGLAND SCOTLAND WALES NORTHERN IRELAND A DIRECTORY OF FESTIVAL INFORMATION | True | By Oden and Olivia Meeker | 1979-05-25 | RE0000023668 | B00000287445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/dual-racial-stand-voted-in-georgia-political-bid-to-enlightened.html | DUAL RACIAL STAND VOTED IN GEORGIA; Political Bid to Enlightened Opinion Seen in Stand of Talmadge Supportters Talmadge Views Enacted Symptoms of New Approach Broad Actions Are Scented | True | By John N. Popham Special To the New York Times. | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/son-born-to-mrs-robert-dodds.html | Son Born to Mrs. Robert Dodds | True | | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/red-cross-rally-to-be-held-feb-27-gen-marshall-will-be-honored-at.html | RED CROSS RALLY TO BE HELD FEB. 27; Gen. Marshall Will Be Honored at Mobilization Event in Madison Square Garden | True | Irwin Dribben | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/cities-service-to-register-common-stock-and-debentures-on-new-yorks.html | Cities Service to Register Common Stock And Debentures on New York's Big Board | True | | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/indias-food-presents-a-long-range-problem-two-million-tons-of.html | INDIA'S FOOD PRESENTS A LONG RANGE PROBLEM; Two Million Tons of American Grain Would Meet Only This Year's Crisis Evidence of Hunger Needs 6,000,000 Tons | True | By Robert Trumbull Special To the New York Times. | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/miss-hoag-retains-figure-skating-title.html | MISS HOAG RETAINS FIGURE SKATING TITLE | True | | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/trumans-prestige-hurt-but-not-his-confidence-its-confusing.html | TRUMAN'S PRESTIGE HURT BUT NOT HIS CONFIDENCE; 'IT'S CONFUSING' | True | By Anthony Leviero Special To the New York Times. | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/sets-mark-in-building-elizabeth-nj-shows-permits-of-6646883-for.html | SETS MARK IN BUILDING; Elizabeth, N.J., Shows Permits of $6,646,883 for 1950 | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/news-club-honors-5-women-writers-presenting-awards-to-new-york-news.html | NEWS CLUB HONORS 5 WOMEN WRITERS; PRESENTING AWARDS TO NEW YORK NEWSPAPER WOMEN | True | | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/woman-arouses-4-dies-in-fire.html | Woman Arouses 4, Dies in Fire | True | | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/luncheon-for-new-pastor.html | Luncheon for New Pastor | True | | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/mrs-c-buttenwieser-has-son.html | Mrs. C. Buttenwieser Has Son | True | | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/the-hopi-way.html | 'The Hopi Way' | True | By Erna Fergusson | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/crete-court-gives-romeo-two-years-sentenced-in-crete.html | CRETE COURT GIVES 'ROMEO' TWO YEARS; SENTENCED IN CRETE | True | | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/us-again-seeking-local-bonds-levy-revives-plan-to-tax-interest.html | U.S. AGAIN SEEKING LOCAL BONDS LEVY; Revives Plan to Tax Interest Income as a Device for 'Plugging Loopholes' DEPLORES CHEAPER MONEY Impellitteri Enters a Protest, Other Executives Ready for Congressional Hearing Cites Plan Protests Amendment, Then, Test U.S. AGAIN SEEKING LOCAL BONDS LEVY | True | By Paul Heffernan | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/piano-program-given-by-sylvia-muehling.html | PIANO PROGRAM GIVEN BY SYLVIA MUEHLING | True | | 1979-05-25 | RE0000023668 | B00000287445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/lafayette-elects-trustee.html | Lafayette Elects Trustee | True | | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/miss-thomas-bride-in-bridgehampton-presbyterian-church-is-scene-of.html | MISS THOMAS BRIDE IN BRIDGEHAMPTON; Presbyterian Church Is Scene of Marriage to Theodore G. Walker 3d of Firm Here | True | Special to THE NEW YORK TIMES.Bradford Bachrach | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/mrs-l-allen-osborne.html | MRS. L. ALLEN OSBORNE | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/president-is-trying-for-bigger-dollar.html | President Is Trying For 'Bigger' Dollar | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/us-apology-admits-jets-flew-over-prague.html | U.S. Apology Admits Jets Flew Over Prague | True | | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/poets-column-journey-to-the-sea-a-bell-unrung.html | Poets' Column; Journey to the Sea A Bell Unrung | True | | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/rate-reductions-and-plenty-of-room-in-italy-tourist-industry.html | RATE REDUCTIONS AND PLENTY OF ROOM IN ITALY; Tourist Industry, Expanded for the 1950 Holy Year, Will Be Able to Handle 1951 Crowds Comfortably Local Events Tourist Trade Goal Air Transport New Hotels | True | By Paul Hofmannhorace Sutton | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/with-a-note-of-solemnity-authors-query.html | With a Note Of Solemnity; Author's Query | True | By C.b. Tinker | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/yales-track-squad-overcomes-harvard.html | YALE'S TRACK SQUAD OVERCOMES HARVARD | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/simplified-travel-border-regulations-are-easier-for-vacationists.html | SIMPLIFIED TRAVEL; Border Regulations Are Easier for Vacationists Other Health Papers Western World | True | By Werner Bamberger | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/us-workers-rank-2d-in-food-buying-australia-leads-survey-on.html | U.S. WORKERS RANK 2D IN FOOD BUYING; Australia Leads Survey on Purchasing Power, With Russia Last Among 20 | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/pressure-decried-in-ban-on-miracle-rabbi-warns-of-demands-by-sects.html | PRESSURE DECRIED IN BAN ON 'MIRACLE'; Rabbi Warns of Demands by Sects for Censorship of Plays, Books and Press Symbols of Brotherhood Challenge of Human Unity Devotion of Washington True Democracy in Israel | True | | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/margaret-leavitt-bride-in-greenwich.html | MARGARET LEAVITT BRIDE IN GREENWICH | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/junior-league-fete-wednesday.html | Junior League Fete Wednesday | True | | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/heads-soviet-science-academy.html | Heads Soviet Science Academy | True | | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/text-of-britains-note-to-soviet-union-soviet-violations-detailed.html | Text of Britain's Note to Soviet Union; Soviet Violations Detailed Obstruction in Germany Accusation on U.N. Activity Pressure With Propaganda Aggression Aid in Korea Assurances Are Repeated | True | | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/diane-e-tomlinson-to-be-bride-in-june-daughter-of-jersey-publisher.html | DIANE E. TOMLINSON TO BE BRIDE IN JUNE; Daughter of Jersey Publisher Engaged to William Edward Schaffnit Jr., Lehigh Senior | True | Special to THE NEW YORK TIMES.Parker | 1979-05-25 | RE0000023668 | B00000287445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/tottenham-downs-aston-villa-by-32-keeps-onepoint-soccer-lead-as.html | TOTTENHAM DOWNS ASTON VILLA BY 3-2; Keeps One-Point Soccer Lead as Middlesbrough Scores Over Huddersfield | True | | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/defense-aides-seek-special-privileges.html | DEFENSE AIDES SEEK SPECIAL PRIVILEGES | True | | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/jerusalem-status-is-believed-in-flux-israelis-hold-coming-visit-of.html | JERUSALEM STATUS IS BELIEVED IN FLUX; Israelis Hold Coming Visit of Briton Presages a Shift in Attitude of Major Powers | True | By Sydney Gruson Special To the New York Times. | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/20minute-delay-on-race-results-ordered-by-florida-commission-race.html | 20-Minute Delay on Race Results Ordered by Florida Commission; RACE NEWS DELAY RULED IN FLORIDA Hardship on Newspapers | True | | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/bermuda-passage-spring-rush-tennis-championships.html | BERMUDA PASSAGE; Spring Rush Tennis Championships | True | By E.t. Sayer | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/pioneer-club-gains-aau-track-title-browne-wins-1000-rounding-turn.html | PIONEER CLUB GAINS A.A.U. TRACK TITLE; BROWNE WINS 1,000; Rounding Turn in the 1,000-Yard Final at the Garden PIONEER CLUB WINS A.A.U. TRACK MEET Bane Wins Weight Toss | True | By Joseph H. Sheehanthe New York Times | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/ernest-gray-dead-phone-official-70-exgeneral-traffic-engineer-here.html | ERNEST GRAY DEAD; PHONE OFFICIAL, 70; Ex-General Traffic Engineer Here Served for 39 Years With the Bell System | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/church-historian-to-speak.html | Church Historian to Speak | True | | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/more-states-curb-roadside-stands-limited-access-and-zoning-used-to.html | MORE STATES CURB ROADSIDE STANDS; Limited Access and Zoning Used to Control Developing Along Auto Highways | True | | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/sports-of-the-times-comparisons-are-odious-like-a-comet-cruelty.html | Sports of The Times; Comparisons Are Odious Like a Comet Cruelty Personified Only Setbacks | True | By Arthur Daley | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/rosemary-h-jacobs-becomes-affianced.html | ROSEMARY H. JACOBS BECOMES AFFIANCED | True | Edward Tarr | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/pittsburgh-transit-fares-rise.html | Pittsburgh Transit Fares Rise | True | | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/brotherhood-week.html | BROTHERHOOD WEEK | True | | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/carthagecrofton.html | Carthage--Crofton | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/syracuse-mermen-win-defeat-columbia-4629-with-rugg-and-mishko.html | SYRACUSE MERMEN WIN; Defeat Columbia, 46-29, With Rugg and Mishko Excelling | True | | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/son-to-barbara-hale-of-films.html | Son to Barbara Hale of Films | True | | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/melvilles-sea-epic-conflict-of-good-and-evil-in-billy-budd-life-in.html | MELVILLE'S SEA EPIC; Conflict of Good and Evil in 'Billy Budd' Life in a Ship Conflict of Ideas Drama Bookshelf | True | By Brooks Atkinson | 1979-05-25 | RE0000023668 | B00000287445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/two-nj-projects-offer-330-houses-colony-of-10000-dwellings-opens.html | TWO N.J. PROJECTS OFFER 330 HOUSES; Colony of $10,000 Dwellings Opens Near Camp Kilmer-- Activity at Clifton Plans for Ninety Houses TWO N.J. PROJECTS OFFER 330 HOUSES New Group of 40 Houses Build in West Englewood | True | | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/lodge-has-compromise-on-an-army-for-europe-the-alternative-to.html | LODGE HAS COMPROMISE ON AN ARMY FOR EUROPE; THE ALTERNATIVE TO REARMAMENT AS MR. LOW SEES IT | True | By Arthur Krock | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/official-reports-on-the-war-in-korea-communists-gain-in-new-push.html | Official Reports on the War in Korea; COMMUNISTS GAIN IN NEW PUSH FOR CHECHON | True | | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/elizabeth-jenkins-vh-banks-jr-marry.html | ELIZABETH JENKINS, V.H. BANKS JR. MARRY | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/fp-see-marries-rosemary-leach-st-thomas-church-in-taunton-mass.html | F.P. SEE MARRIES ROSEMARY LEACH; St. Thomas Church in Taunton, Mass., Scene of Wedding-- Reception Held at Club | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/culled-from-a-himalayan-limbo-andrew-marton-salvages-a-movie-made.html | CULLED FROM A HIMALAYAN LIMBO; Andrew Marton Salvages a Movie Made In 1936, but Never Shown Here New Script Specialist | True | By Helen Gould | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/on-the-radio-this-week-leading-events-today.html | ON THE RADIO THIS WEEK; LEADING EVENTS TODAY | True | | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/joanne-woodworth-wed-to-sl-landon-jr-in-the-chapel-of-st.html | Joanne Woodworth Wed to S.L. Landon Jr. In the Chapel of St. Bartholomew's Church | | The New York Times | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/christine-q-fell-bride-of-officer-bryn-mawr-alumna-married-to-lieut.html | CHRISTINE Q. FELL BRIDE OF OFFICER; Bryn Mawr Alumna Married to Lieut. E.D. Middleton Jr. at Washington Cathedral | True | | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/recordings-on-film-of-men-and-music-betrays-a-common-shortcoming-to.html | RECORDINGS ON FILM; Of Men and Music' Betrays A Common Shortcoming To See One's Self Related Cinema Reviews in Brief | True | By Bosley Crowther | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/polish-note-discussed-netherlands-belgium-denmark-and-luxembourg.html | POLISH NOTE DISCUSSED; Netherlands, Belgium, Denmark and Luxembourg Confer | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/michigan-powdered-metal-sold.html | Michigan Powdered Metal Sold | True | | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/blood-substitutes.html | BLOOD SUBSTITUTES | True | | 1979-05-25 | RE0000023668 | B00000287445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/shippingmails-all-hours-given-in-eastern-standard-time-outgoing.html | SHIPPING—MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Outgoing Passenger and Mail Ships Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Freighters and Tankers Due Today Outgoing Freighters Not Assigned Mail Overseas Plane Arrivals and Departures | True | | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/spring-and-summer-events-in-europe-austria-belgium-denmark-france.html | Spring and Summer Events; in Europe AUSTRIA BELGIUM DENMARK FRANCE GERMANY GREAT BRITAIN HOLLAND IRELAND ITALY NORWAY PORTUGAL SPAIN SWEDEN SWITZERLAND | True | | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/omissions-reported-in-stalin-talk-text.html | OMISSIONS REPORTED IN STALIN TALK TEXT | True | | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/news-of-the-world-of-stamps-bruns-named-as-official-in-charge-of.html | NEWS OF THE WORLD OF STAMPS; Bruns Named as Official In Charge of Philately At the Smithsonian NEW ISSUES NEW STAMP BILLS | True | By Kent B. Stiles | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/the-field-of-travel-spring-festivals-scheduled-in-six-states.html | THE FIELD OF TRAVEL; Spring Festivals Scheduled in Six States --Freighter Cruises and Other Items FREIGHTER TOURS CRUISES TO PANAMA RURAL HOLIDAY TRAVEL BOOK LIST HERE AND THERE | True | By Diana Rice | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/following-the-spanish-trail-over-the-rockies-old-crossing-then.html | FOLLOWING THE SPANISH TRAIL OVER THE ROCKIES; Old Crossing Then Desert | True | By Lamont Johnson | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/the-court-and-liberty.html | The Court And Liberty | True | By Robert K. Carr | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/mrs-frank-j-prial-2d-has-son.html | Mrs. Frank J. Prial 2d Has Son | True | | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/tension-at-the-table.html | TENSION AT THE TABLE | True | | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/latest-guns-score-in-test-for-truman-president-arrives-at-aberdeen.html | LATEST GUNS SCORE IN TEST FOR TRUMAN; PRESIDENT ARRIVES AT ABERDEEN PROVING GROUND LATEST GUNS SCORE IN TEST FOR TRUMAN Visit With Ford Recalled President On Mess Line Review of Weapons | True | By Anthony Leviero Special To the New York Times. | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/easter-in-spain-local-festivals.html | EASTER IN SPAIN; Local Festivals | True | By Sam Pope Brewer | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/named-editor-in-chief-of-nyu-law-review.html | Named Editor in Chief Of N.Y.U. Law Review | True | Willis | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/food-marketing-to-save-pennies.html | FOOD; Marketing to Save Pennies | True | BY Jane Nickerson | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/mrs-s-valentine-3d-has-child.html | Mrs. S. Valentine 3d Has Child | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023668 | B00000287445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/gross-sees-soviet-revolting-in-un-us-deputy-accuses-moscow-of.html | GROSS SEES SOVIET REVOLTING IN U.N.; U.S. Deputy Accuses Moscow of Attempting to 'Break Up' Collective Security Aim | True | | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/sign-of-the-red-shield.html | Sign of the Red Shield | True | | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/the-amiable-mikepoliceman-of-prices-director-disalle-attacks-his.html | The Amiable 'Mike'--Policeman of Prices; Director DiSalle attacks his 'hot' job with energy, humor and faith in public decency. The Amiable 'Make'--Policeman of Prices | True | By Felix Belair Jr. | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/adventure-action-and-blackmail-motivate-new-pictures.html | ADVENTURE, ACTION AND BLACKMAIL MOTIVATE NEW PICTURES | True | | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/frank-talk-from-an-actress-an-obsession-some-frank-admissions-from.html | FRANK TALK FROM AN ACTRESS; An Obsession SOME FRANK ADMISSIONS FROM AN ACTRESS Point of View Mother Didn't Faint | True | By Arthur Gelb | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/only-the-fish-are-heavy.html | Only the Fish Are Heavy | True | | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/schubert-research-tristan.html | SCHUBERT RESEARCH; TRISTAN | True | By Olin Downessedge Leblang | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/talk-with-joyce-cary.html | Talk With Joyce Cary | True | By Harvey Breit | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/us-chamber-airs-defense-tax-views-favors-payaswego-policy-but-would.html | U.S. CHAMBER AIRS DEFENSE TAX VIEWS; Favors 'Pay-as-We-Go' Policy but Would 'Eliminate Less Essential Expenditures' METHODS LINKED TO NEEDS Reply to Congressional Group's Questionnaire Hits at 'Deficit Financing' Statement by Chamber New Taxes CHAMBER UNIT AIRS DEFENSE TAX VIEWS | True | By Godfrey N. Nelson | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/remodeled-suites-bought-on-5th-ave-building-near-76th-st-taken-by.html | REMODELED SUITES BOUGHT ON 5TH AVE.; Building Near 76th St. Taken by Investors--Auchincloss Home Sold on E. 89th St. REMODELED SUITES BOUGHT ON 5TH AVE. | True | | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/thomas-e-cogan.html | THOMAS E. COGAN | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/miss-devlin-fiancee-of-student.html | Miss Devlin Fiancee of Student | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/flickering-lights.html | Flickering Lights | True | By Charles Lee | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/bonns-debt-claims-troubling-austria.html | BONN'S DEBT CLAIMS TROUBLING AUSTRIA | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/the-dance-futures-janet-reed.html | THE DANCE: FUTURES; JANET REED | True | By John Martinbaron, London | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/need-for-medical-planning-stirs-divergence-of-views-but-experts.html | Need for Medical Planning Stirs Divergence of Views; But Experts Agree U.S. Must Have Reserves in Health Guards as Well as Nutrition Needs Are Estimated Some Points Debatable | True | By Howard A. Rusk, M.d. | 1979-05-25 | RE0000023668 | B00000287445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/the-news-of-the-week-in-review-as-congress-weighs-the-issues-in-the.html | THE NEWS OF THE WEEK IN REVIEW; AS CONGRESS WEIGHS THE ISSUES IN THE TROOPS-FOR-EUROPE PROGRAM TROOPS FOR EUROPE ROLE OF CONGRESS ROLE OF THE ALLIES | True | Stalin & MaoThe New York Times, Harris & Ewing | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/economic-indicators.html | ECONOMIC INDICATORS | True | | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/the-acid-tests-of-a-good-educator-the-ideal-professor-acid-tests-of.html | The Acid Tests Of a Good Educator; THE 'IDEAL' PROFESSOR Acid Tests of a Good Educator | True | By Margaret Barnard Pickel | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/fitting-the-crime.html | FITTING THE CRIME | True | | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/miss-jean-haydock-wed-to-carl-pugh-jr.html | MISS JEAN HAYDOCK WED TO CARL PUGH JR. | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/beauties-that-endure.html | Beauties That Endure | True | By Edwin O. Reischauer | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/california-photography-fellowship-psa-exhibt-tops-show.html | CALIFORNIA PHOTOGRAPHY FELLOWSHIP; P.S.A. EXHIBIT TOPS" SHOW | True | | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/text-of-explanation-by-wage-board-of-proposed-formula-for-rises.html | Text of Explanation by Wage Board of Proposed Formula for Rises; EXAMPLES OF PERMISSIBLE INCREASE COMPUTATIONS: | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/prices-in-paris-some-figures-to-guide-the-travelers-budget-classes.html | PRICES IN PARIS; Some Figures to Guide the Traveler's Budget Classes of Hotels Two-Star Category | True | By N.b. Pleasant | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/world-disease-control-imperiled-by-ddt-shortage-and-high-price.html | World Disease Control Imperiled By DDT Shortage and High Price; DANGER REPORTED IN DDT SHORTAGE Defense Allocation 25% Disaster Held Imminent | True | By Milton M. Levenson | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/miss-van-steenberg-to-be-wed.html | Miss Van Steenberg to Be Wed | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/the-weeks-radio-concerts.html | THE WEEK'S RADIO CONCERTS | True | | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/wheat-plan-hailed-in-india.html | Wheat Plan Hailed in India | True | | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/miss-woolworth-sets-wedding-day-marriage-to-malcolm-oakford-will.html | MISS WOOLWORTH SETS WEDDING DAY; Marriage to Malcolm Oakford Will Take Place March 10 in Bedford, N.Y., Church | True | | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/rent-mount-vernon-suites.html | Rent Mount Vernon Suites | True | | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/summary-of-the-day-in-financial-markets.html | Summary of the Day In Financial Markets | True | | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/bitter-seesaw-battles-mark-war-in-korea-a-balance-of-power.html | BITTER SEESAW BATTLES MARK WAR IN KOREA; 'A BALANCE OF POWER' | True | By Hanson W. Baldwin | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/son-to-the-seymour-schutzers.html | Son to the Seymour Schutzers | True | | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/college-debaters-vie-hamilton-wins-at-barnard-9-teams-take-part.html | COLLEGE DEBATERS VIE; Hamilton Wins at Barnard-- 9 Teams Take Part | True | | 1979-05-25 | RE0000023668 | B00000287445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/builders-plan-a-park-fifty-homes-being-finished-in-fair-lawn.html | BUILDERS PLAN A PARK; Fifty Homes Being Finished in Fair Lawn Project | True | | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/marshall-is-a-trustee-of-the-pacific-institute.html | Marshall Is a Trustee Of the Pacific Institute | True | | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/bonn-economic-aid-in-defense-pushed-impasse-on-the-schuman-plan.html | BONN ECONOMIC AID IN DEFENSE PUSHED; Impasse on the Schuman Plan Figures in Meeting Between McCloy and Adenauer | | By Jack Raymond Special To the New York Times. | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/gets-83d-branch-of-holly-stores-levittowns-shopping-center-adding.html | GETS 83D BRANCH OF HOLLY STORES; Levittown's Shopping Center Adding Retail Building With Frontage of 500 Feet | True | | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/team-approach-aids-handicapped-specialists-work-with-various-groups.html | 'TEAM APPROACH' AIDS HANDICAPPED; Specialists Work With Various Groups, Prepare and Place 71,543 in Jobs in Year | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/national-aau-champions.html | National A.A.U. Champions | True | | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/labor-forges-new-unity-on-stabilization-issues-three-observations.html | LABOR FORGES NEW UNITY ON STABILIZATION ISSUES; THREE OBSERVATIONS ON THE WAGE-PRICE CONTROL PICTURE | True | By Louis Stark Special To the New York Times. | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/lynn-frank-is-affianced-teachers-college-student-to-be-bride-of.html | LYNN FRANK IS AFFIANCED; Teachers College Student to Be Bride of Robert Bettmann | True | | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/navy-five-scores-over-duke-8560-ties-academy-scoring-mark-in.html | NAVY FIVE SCORES OVER DUKE, 85-60; Ties Academy Scoring Mark in Winning 15th Contest —McDonough Sets Pace | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/munch-conducts-boston-symphony-bruckners-seventh-riviers-violin.html | MUNCH CONDUCTS BOSTON SYMPHONY; Bruckner's Seventh, Rivier's Violin Concerto Presented —Ruth Posselt Is Soloist | | | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/foley-warns-builders-few-defense-areas-likely-to-get-easy-credit.html | FOLEY WARNS BUILDERS; Few Defense Areas Likely to Get Easy Credit Rules | True | | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/homes-lead-work-in-new-york-area-work-started-in-january-on-new.html | HOMES LEAD WORK IN NEW YORK AREA; Work Started in January on New Structures in City Valued at $27,000,000 | True | | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/in-1914-history-suddenly-tapped-him.html | In 1914, History Suddenly Tapped Him | True | By Gerald W. Johnson | 1979-05-25 | RE0000023668 | B00000287445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/wilson-asks-labor-for-toplevel-aide-but-battle-looms-union-leaders.html | WILSON ASKS LABOR FOR TOP-LEVEL AIDE, BUT BATTLE LOOMS; Union Leaders, Already Angry, Challenge Truthfulness of Bid by Defense Chief REGULATION IS THEIR FEAR Employes Spokesmen Maintain They Stand to Get Smaller Role Than Industrialists Resignations Forwarded Denies Knowing of Suggestion WILSON ASKS LABOR TO NAME HIGH AIDE Green's Name Mentioned | True | By Joseph A. Loftus Special To the New York Times. | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/travel-season-gets-off-to-a-delayed-start-upturn-is-springsummer.html | TRAVEL SEASON GETS OFF TO A DELAYED START; Upturn is Spring-Summer Bookings Promises Good Year Despite the International Situation No Hysteria Abroad Things Are Looking Up The Crowds Are Near By | | By Paul J.c. Friedlander | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/stalin-talk-seen-as-warning-to-un-delegates-hold-it-was-directed.html | STALIN TALK SEEN AS WARNING TO U.N.; Delegates Hold It Was Directed Against Imposing Sanctions on Communist China Other Criticism Recalled | True | By A.m. Rosenthal Special To the New York Times. | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/farm-gains-urged-as-manpower-aid-congress-study-sees-advance-in.html | FARM GAINS URGED AS MANPOWER AID; Congress Study Sees Advance in Welfare Spurring Output, National Institute Hears Chief Regions Affected U.S. Role in Korea Set Forth | True | By William M. Blair Special To the New York Times. | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/patricia-mlean-rm-powell-wed-father-escorts-bride-at-her-marriage.html | PATRICIA M'LEAN, R.M. POWELL WED; Father Escorts Bride at Her Marriage to Air Veteran in Rye Presbyterian Church | True | Special to THE NEW YORK TIMES.Jay Te Winburn | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/464yearold-bible-shown.html | 464-Year-Old Bible Shown | True | | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/valentines-day-sales-up-retail-stores-report-increased-business-in.html | VALENTINE'S DAY SALES UP; Retail Stores Report Increased Business in Gifts This Year | True | | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/listing-of-women-urged-for-defense-former-head-of-spars-calls-for.html | LISTING OF WOMEN URGED FOR DEFENSE; Former Head of Spars Calls for Inventory of Skills at Barnard Meeting Urges Part-Time Jobs | True | | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/burke-garth-reach-houston-golf-final.html | BURKE, GARTH REACH HOUSTON GOLF FINAL | True | | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/a-listing-of-other-books-of-the-week.html | A Listing of Other Books of the Week | True | | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/herman-w-stehfest.html | HERMAN W. STEHFEST | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/brotherhood-held-big-need-of-world.html | BROTHERHOOD HELD BIG NEED OF WORLD | True | | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/thanks-to-red-cross-veterans-join-fund-drive-to-extend-aid-they.html | 'THANKS' TO RED CROSS; Veterans Join Fund Drive to Extend Aid They Received | True | | 1979-05-25 | RE0000023668 | B00000287445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/the-path-of-virtue.html | The Path Of Virtue | True | By Suresh Vaidya | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/new-ge-plant-for-utica-it-will-turn-our-electronic-products-for.html | NEW G.E. PLANT FOR UTICA; It Will Turn Our Electronic Products for Military Use | True | | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/sales-in-the-nations-department-stores-register-an-increase-for-the.html | Sales in the Nation's Department Stores Register an Increase for the Latest Week; New York Philadelphia Boston Chicago St. Louis Cleveland Richmond Atlanta Kansas City Minneapolis San Francisco Dallas Special to THE NEW YORK TIMES. Special to THE NEW YORK TIMES. Special to THE NEW YORK TIMES. Special to THE NEW YORK TIMES. Special to THE NEW YORK TIMES. Special to THE NEW YORK TIMES. Special to THE NEW YORK TIMES. Special to THE NEW YORK TIMES. Special to THE NEW YORK TIMES. Special to THE NEW YORK TIMES. Special to THE NEW YORK TIMES. | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/the-pains-of-growing-up.html | The Pains of Growing Up | True | By J. Saunders Redding | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/aids-city-plans-in-south-america-wienersert-group-here-at-work-on-6.html | AIDS CITY PLANS IN SOUTH AMERICA; Wiener-Sert Group Here at Work on 6 Projects in Peru and Colombia | True | | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/along-the-highways-and-byways-of-finance-short-on-cash-the-human.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE; Short on Cash The Human Side Hot Money Wall Street Chatter | True | By Robert H. Fetridge | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/nuptials-at-home-for-cleona-asher-she-is-wed-to-edmund-charles.html | NUPTIALS AT HOME FOR CLEONA ASHER; She Is Wed to Edmund Charles Rowan at Residence of Her Brother-in-law and Sister | True | | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/circus-will-assist-community-center-james-weldon-johnson-group.html | CIRCUS WILL ASSIST COMMUNITY CENTER; James Weldon Johnson Group Takes Over Matinee and Evening for April 6 | True | | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/national-show-many-staged-attractions-planned-at-armory-other-stage.html | NATIONAL SHOW; Many Staged Attractions Planned at Armory Other Stage Shows Color Television | True | By Jacob Deschin | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/easterners-lead-in-bridge-final-crawford-team-gains-margin-at.html | EASTERNERS LEAD IN BRIDGE FINAL; Crawford Team Gains Margin at Halfway Point of the Vanderbilt Cup Event | True | By George Rapee Special To the New York Times. | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/the-openings.html | THE OPENINGS | True | | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/for-younger-readers.html | For Younger Readers | True | | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/swede-takes-ski-jump-but-title-goes-to-devlin.html | Swede Takes Ski Jump, But Title Goes to Devlin | True | | 1979-05-25 | RE0000023668 | B00000287445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/investor-acquires-broadway-block-with-3-buildings-downtown-realty.html | INVESTOR ACQUIRES BROADWAY BLOCK WITH 3 BUILDINGS; DOWNTOWN REALTY SLATED FOR IMPROVEMENT | True | | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/key-west-museum-on-floridas-overseas-highway.html | KEY WEST MUSEUM; ON FLORIDA'S OVERSEAS HIGHWAY | True | MARJORIE DENT CANDEERichard B. Holt | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/war-experience-of-opa-will-be-a-guide-for-ops-repeating-history.html | WAR EXPERIENCE OF O.P.A. WILL BE A GUIDE FOR O.P.S; 'REPEATING HISTORY?' | True | By Charles E. Egan Special To the New York Times. | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/new-inquiry-begun-in-basketball-fix-hogan-questions-college-men-but.html | NEW INQUIRY BEGUN IN BASKETBALL 'FIX'; Hogan Questions College Men, But Declines to Say What Schools Are Involved | True | | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/gottwald-is-eulogized-praise-in-czech-paper-follows-rumors-about.html | GOTTWALD IS EULOGIZED; Praise in Czech Paper Follows Rumors About President | True | | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/toscanini-concert-has-rapt-audience-maestro-conducts-fourth-and.html | TOSCANINI CONCERT HAS RAPT AUDIENCE; Maestro Conducts Fourth and Last Program in His Series With N.B.C. Symphony Completely Absorbed Numbers on Program | True | By Olin Downes | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/bronx-board-to-dine-march-3.html | Bronx Board to Dine March 3 | True | | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/the-making-of-an-american-soldier-fifteen-weeks-on-the-double-at.html | The Making of an American Soldier; Fifteen weeks 'on the double' at Fort Dix turns out a hardened young man who can handle a gun. Making of an American Soldier The Making of a Soldier (Continued) | True | By Meyer Berger | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/chosen-as-editor-in-chief-of-iona-colleges-paper.html | Chosen as Editor in Chief Of Iona College's Paper | True | | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/he-smashed-the-pieces.html | He Smashed The Pieces | True | By James Kelly | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/picture-credits.html | PICTURE CREDITS | True | | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/reds-resume-korea-attack-striking-closer-to-chechon-foe-drives.html | Reds Resume Korea Attack, Striking Closer to Chechon; Foe Drives Within 4 Miles of Central Front Town, After Allies Had Moved Forward --U.N. Air Activity Is Extensive U.S. Troops in Counter-Action RED FOE RESUMES ATTACK IN KOREA Big Enemy Force in Chechon Area South Koreans Pull Back Foe's Flank in West Caves In | True | By Lindesay Parrott Special To the New York Times. | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/casualties-list-killed-wounded-injured-missing-in-action.html | Casualties List; KILLED WOUNDED INJURED MISSING IN ACTION | True | | 1979-05-25 | RE0000023668 | B00000287445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/moscow-accused-by-britain-of-acts-to-ruin-exallies-note-speeded-by.html | MOSCOW ACCUSED BY BRITAIN OF ACTS TO RUIN EX-ALLIES; Note, Speeded by Stalin Talk, Says Every Means Has Been Used Since World War WEST AGGRESSION DENIED Atlantic Treaty and Attitude on Germany Are Declared to Be Purely Defensive Western Actions Defensive Speculation on U.N. Exit MOSCOW ACCUSED IN A BRITISH NOTE Reasons for Changed View Slander" by Attlee Denied | True | By Raymond Daniell Special To the New York Times. | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/criminals-at-large-the-gallows-loom-death-by-water-perfect-murder.html | Criminals At Large; The Gallows Loom Death by Water Perfect Murder" | True | | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/big-bookie-paid-200000-in-taxes-cincinnati-man-tells-senators-how.html | BIG 'BOOKIE' PAID $200,000 IN TAXES; Cincinnati Man Tells Senators How He Placed 'Lay-Off' Bets at Many Tracks Placed Bets at Tracks | True | | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/giant-party-including-8-players-off-by-train-for-sanford-camp-a.html | Giant Party, Including 8 Players, Off by Train for Sanford Camp; A HARBINGER OF SPRING; GIANTS OFF FOR FLORIDA CAMP | True | The New York Times | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/juliana-discusses-crisis-consults-with-party-heads-on-ways-of.html | JULIANA DISCUSSES CRISIS; Consults With Party Heads on Ways of Breaking Deadlock | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/mrs-graham-s-jones-has-son.html | Mrs. Graham S. Jones Has Son | True | | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/pope-promotes-british-priest.html | Pope Promotes British Priest | True | | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/womens-club-calendar-in-metropolitan-area.html | WOMEN'S CLUB CALENDAR IN METROPOLITAN AREA | True | | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/siena-gets-tourney-bid.html | Siena Gets Tourney Bid | True | | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/china-shipments-scored-at-rally-honored-at-national-defense-rally.html | CHINA SHIPMENTS SCORED AT RALLY; HONORED AT NATIONAL DEFENSE RALLY HERE | True | The New York Times | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/the-problem-of-the-gita.html | The Problem Of the Gita | True | By John W. Chase | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/toronto-shuts-out-ranger-sextet-20-meeker-scores-both-tallies-for.html | TORONTO SHUTS OUT RANGER SEXTET, 2-0; Meeker Scores Both Tallies for Maple Leafs—13,548 See Goalie Rollins Star TORONTO SHUTS OUT RANGER SEXTET, 2-0 Wings Top Canadiens, 2—1 | True | | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/frances-thomas-maryland-bride-all-saints-episcopal-church-is.html | FRANCES THOMAS MARYLAND BRIDE; All Saints Episcopal Church Is Setting for Her Marriage to William H. Meitzler | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/retailers-stop-buying-many-lines-due-to-price-control-squeeze.html | Retailers Stop Buying Many Lines Due to Price Control 'Squeeze'; Failure to Obtain Relief From Inequities Called Serious Problem—Some Stores Suffer Losses in Voluntary Compliance | True | By Brendan M. Jones | 1979-05-25 | RE0000023668 | B00000287445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/general-leads-raid-on-korea.html | General Leads Raid on Korea | True | | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/in-and-out-of-books-trivia-book-marks-generally-speaking-silver.html | IN AND OUT OF BOOKS; Trivia Book Marks Generally Speaking Silver Offering Interim Notes Item Poets' Progress | True | By David Dempsey | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/all-britain-will-be-on-display-this-summer-hotels-and-private-homes.html | ALL BRITAIN WILL BE ON DISPLAY THIS SUMMER; Hotels and Private Homes Prepared to Welcome 200,000 Festival Visitors From America Main Exhibit Expect Good Year Outside London Help in Shopping | True | By Crerar Harrishorace Sutton | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/frances-keller-engaged-to-wed.html | Frances Keller Engaged to Wed | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/nancy-a-mnaughton-engaged-to-veteran.html | NANCY A. M'NAUGHTON ENGAGED TO VETERAN | True | Special to THE NEW YORK TIMES.Udel Bros. | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/margaret-t-eaton-betrothed.html | Margaret T. Eaton Betrothed | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/m-furgol-leader-on-links-with-200-shoots-6-under-par-65-in-rio.html | M. FURGOL LEADER ON LINKS WITH 200; Shoots 6 Under Par 65 in Rio Grande Open—Klein Trails by 2 Strokes—Evans 3d M. FURGOL LEADER ON LINKS WITH 200 THE LEADING SCORES Argentine Holds Lead | | | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/news-and-notes-from-the-studios.html | NEWS AND NOTES FROM THE STUDIOS | True | By Sidney Lohman | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/athletic-club-fire-in-denver-kills-4-13-are-injured-as-flames-start.html | ATHLETIC CLUB FIRE IN DENVER KILLS 4; 13 Are Injured as Flames Start in Decorations for Party, Spread Swiftly | True | | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/they-hit-the-beaches.html | They Hit The Beaches | True | By George McMillan | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/two-holdup-thugs-held-after-crash-chase-of-stolen-taxi-in-south.html | TWO HOLD-UP THUGS HELD AFTER CRASH; Chase of Stolen Taxi in South Brooklyn Ends in Tunnel— 20 Shots Fired, All Miss Another Taxi Is Hit | True | | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/opera-and-concert-programs-of-the-week-opera-metropolitan-opera.html | OPERA AND CONCERT PROGRAMS OF THE WEEK; OPERA METROPOLITAN OPERA CONCERTS, RECITALS TODAY | True | Murray KormanJ. Abresch. | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/harris-boxer-best-at-hartford-show-bang-away-triumphs-over-767.html | HARRIS BOXER BEST AT HARTFORD SHOW; Bang Away Triumphs Over 767 Entries—4 Imported Dogs Defeated in Final Number of Entries Declined Two Finalists Absent | True | By John Rendel Special To the New York Times. | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/the-choice-is-mans.html | The Choice Is Man's | True | By Salo W. Baron | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/mrs-j-lampelengyel.html | MRS. J. LAMPE-LENGYEL | True | | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/phyllis-dechter-becomes-fiancee-plans-june-wedding.html | PHYLLIS DECHTER BECOMES FIANCEE; PLANS JUNE WEDDING | True | Robert L. Perry | 1979-05-25 | RE0000023668 | B00000287445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/other-disks-old-works-up-to-date-18th-century-music-lowpriced.html | OTHER DISKS: OLD WORKS UP TO DATE; 18th Century Music Low-Priced Output Chamber Music In the Popular Field | True | | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/new-links-to-middle-east.html | New Links to Middle East | True | | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/in-the-arctic-wastes.html | IN THE ARCTIC WASTES | True | | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/investor-acquires-queens-taxpayer-buys-13store-building-in-kew.html | INVESTOR ACQUIRES QUEENS TAXPAYER; Buys 13-Store Building in Kew Gardens Hills for a Reported Price of About $400,000 | True | | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/senate-unit-calls-un-lax-on-funds-study-finds-budget-controls.html | SENATE UNIT CALLS U.N. LAX ON FUNDS; Study Finds Budget Controls Lacking-- Proposals Made to Increase Efficiency SENATE UNIT CALLS U.N. LAX ON FUNDS Headed by Senator O'Conor Agencies Mentioned in Report U.N. Withholds Comment | True | C.P. TRUSSELL Special to THE NEW YORK TIMES.Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/czechs-expel-french-consul.html | Czechs Expel French Consul | True | | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/blind-to-hold-drama-festival.html | Blind to Hold Drama Festival | True | | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/borden-company-nets-20147073-profits-drop-to-468-a-share-in-50.html | BORDEN COMPANY NETS $20,147,073; Profits Drop to $4.68 a Share in '50 Compared With $5.10 or $21,890,479 in 1949 LION OIL INCOME UP Record Net of $13,988,245 Equal to $5.98 a Share on Common OTHER CORPORATE REPORTS | True | | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/bills-to-aid-aged-drawn-at-albany-joint-legislative-committee.html | BILLS TO AID AGED DRAWN AT ALBANY; Joint Legislative Committee Proposes $50,000,000 Loans to Meet Housing Needs | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/chiangs-army-is-praised.html | Chiang's Army Is Praised | True | | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/malvik-is-winner-in-eastern-skiing-norwegian-star-paces-field-for.html | MALVIK IS WINNER IN EASTERN SKIING; Norwegian Star Paces Field for Cross-Country Honors as Laconia Meet Opens Perssons Division Leader MALVIK TRIUMPHS IN EASTERN SKIING Make Splendid Showing | True | By Frank Elkins Special To the New York Times. | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/scienceminus-the-mystery-without-mystery.html | Science--Minus the Mystery; Without Mystery | True | By Waldemar Kaempffert | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/relief-forecast-in-durable-goods-bottleneck-caused-by-freeze-to-be.html | RELIEF FORECAST IN DURABLE GOODS; Bottleneck Caused by Freeze to Be Ended Soon by E.S.A., Purchasing Agents Say 'FORMULA' PLAN IN VIEW Some Concerns Risk Penalties by Using 'Escalated Prices' to Speed Defense Work Escalated Prices" Quoted RELIEF FORECAST IN DURABLE GOODS | True | By Hartley W. Barclay | 1979-05-25 | RE0000023668 | B00000287445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/leon-mann-leader-in-mt-vernon-dies-former-official-of-charity-and.html | LEON MANN, LEADER IN MT. VERNON DIES; Former Official of Charity and Civic Organizations Voted Outstanding Citizen in '30 | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/gardening-without-soil-its-limitations-and-possibilities-flowers.html | GARDENING WITHOUT SOIL: ITS LIMITATIONS AND POSSIBILITIES; FLOWERS AND VEGETABLES THRIVE ON NUTRIENTS DISSOLVED IN WATER | True | By O. Wesley Davidsonscience Servicescience Service | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/macy-to-fight-for-republican-post-suffolk-foes-seek-to-oust.html | Macy to Fight for Republican Post; Suffolk Foes Seek to Oust Chairman; MACY PLANS FIGHT TO HOLD PARTY JOB Duryea Answers Statement | True | By James A. Hagerty | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/huntington-plans-gain-128-permits-issued-last-month-for-1435080.html | HUNTINGTON PLANS GAIN; 128 Permits Issued Last Month for $1,435,080 Total | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/stores-sold-in-elizabeth-nj.html | Stores Sold in Elizabeth, N.J. | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/yugoslavs-look-to-us-for-help-if-attacked-the-satellite-threat-as.html | YUGOSLAVS LOOK TO U.S. FOR HELP IF ATTACKED; THE SATELLITE THREAT AS SEEN FROM YUGOSLAVIA | True | By M.s. Handler Special To the New York Times. | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/stalin-in-odd-prelude-to-fourpower-parley-russian-premier-makes.html | STALIN IN ODD PRELUDE TO FOUR-POWER PARLEY; Russian Premier Makes Strong Attack On West as Plans Go Ahead for Meeting Which Soviets Asked HE ACCUSES ATTLEE OF LYING Attack Upon Attlee The Korean Issue Is War Inevitable? The Issue of Germany | True | By Edwin L. James | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/child-to-mrs-melvin-j-davis.html | Child to Mrs. Melvin J. Davis | True | | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/lenormand-dead-french-dramatist-author-of-simoun-and-rates-which.html | LENORMAND DEAD; FRENCH DRAMATIST; Author of 'Simoun' and 'Rates,' Which Received Wide Acclaim, Wrote for Grand Guignol Termed a "Tragic Writer" | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/retail-store-sales.html | Retail Store Sales | True | | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/and-why-not-write-of-daffodils-in-time-of-distress-says-a-noted.html | AND WHY NOT WRITE OF DAFFODILS?; In Time of Distress, Says a Noted Critic, Readers Should Have a Ration of Escape And Why Not Daffodils? Gunston Hall | True | By Ivor Brown | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/2000-years-of-the-city-of-the-parisii-napoleons-chess-table.html | 2,000 YEARS OF THE CITY OF THE PARISII; Napoleon's Chess Table Catacombs Former Quarries Newer Landmarks | True | By Naomi Jolles Barrythe New York Timesfritz Henle (BY HENRY RIESS) | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/president-will-reread-stalin-press-interview.html | President Will Reread Stalin Press Interview | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/large-market-seen-for-li-dwellings.html | LARGE MARKET SEEN FOR L.I. DWELLINGS | True | | 1979-05-25 | RE0000023668 | B00000287445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/new-hotels-ready-in-sweden-hotels-and-meals-coastal-cruises.html | NEW HOTELS READY IN SWEDEN; Hotels and Meals Coastal Cruises | True | By George Axelssonpan American World Airway | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/welfare-units-put-under-un-in-korea.html | WELFARE UNITS PUT UNDER U.N. IN KOREA | True | | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/dr-james-s-regan.html | DR. JAMES S. REGAN | True | | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/soviet-blast-reported-10-chinese-reds-believed-killed-in-yulin.html | SOVIET BLAST REPORTED; 10 Chinese Reds Believed Killed in Yulin Harbor Explosion | True | | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/ring-cycle-is-ended-traubel-sings-bruennhilde-in-goetterdaemmerung.html | 'RING' CYCLE IS ENDED; Traubel Sings Bruennhilde in 'Goetterdaemmerung' at Opera | True | | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/stalin-talk-discounted-wont-bluff-free-world-says-byelorussian.html | STALIN TALK DISCOUNTED; Won't 'Bluff' Free World, Says Byelorussian Leader | True | | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/altar-screen-dedicated-metropolitan-of-russian-church-here-conducts.html | ALTAR SCREEN DEDICATED; Metropolitan of Russian Church Here Conducts Service | True | | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/a-pacific-monroe-doctrine.html | A PACIFIC MONROE DOCTRINE | True | | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/italians-suspicious-of-stalins-motive.html | ITALIANS SUSPICIOUS OF STALIN'S MOTIVE | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/happier-motorists-pennsylvania-says-that-its-information-and.html | HAPPIER MOTORISTS; Pennsylvania Says That Its Information And Courtesy Campaign Pays Dividends Word of Explanation Roadside Amenities | True | By Anthony J. Despagni | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/the-singing-waters.html | THE SINGING WATERS | True | | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/duff-urges-an-end-to-troop-debate-says-participants-interfere-with.html | DUFF URGES AN END TO TROOP DEBATE; Says Participants Interfere With Military--Notes Same Leaders Won World War II | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/in-brief.html | IN BRIEF | True | | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/nyu-natators-in-front-annex-five-of-nine-events-in-victory-over.html | N.Y.U. NATATORS IN FRONT; Annex Five of Nine Events in Victory Over City College | True | | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/laz-breaks-pole-vault-mark.html | Laz Breaks Pole Vault Mark | True | | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/gets-florida-home-cementblock-house-is-built-for-leonard-g-feinen.html | GETS FLORIDA HOME; Cement-Block House Is Built for Leonard G. Feinen | True | | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/li-builders-use-functional-ideas-in-new-dwellings-three-models-in.html | L.I. BUILDERS USE FUNCTIONAL IDEAS IN NEW DWELLINGS; Three Models in Medium-Price Class Opened at Lakeville Estates in East Meadow COST PUT AT $6,000,000 80 Homes Under Way in 1951 Program at Forest City Colony in Wantagh | True | | 1979-05-25 | RE0000023668 | B00000287445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/young-was-hurt-referee-believes-goldstein-firmly-convinced-paddy.html | YOUNG WAS HURT, REFEREE BELIEVES; Goldstein 'Firmly Convinced' Paddy Wasn't 'Putting on Act' Against Hairston Reported to Eagan Paddy "Broken Up" | True | | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/johnsonaustin.html | Johnson--Austin | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/bnai-brith-to-induct-200.html | B'nai B'rith to Induct 200 | True | | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/all-blue-home-first-in-san-antonio-handicap-santa-anita-race-to.html | All Blue Home First in San Antonio Handicap; SANTA ANITA RACE TO CALUMET COLT All Blue Victor Over Sudan and Next Move-- Coaltown, Stablemate, Is 14th $44,850 GOES TO WINNER Sixteen Horses Answer Call, With Ponder Withdrawn-- Triumph for Shoemaker Contest Gross Is $68,450 Beau Max Sets Pace | True | ARCADIA, Calif., Feb. 17 (AP)-- The Calumet Farm's All Blue stepped in as a pinch-hitter for the more esteemed members of his stable today and raced to a close but convincing triumph in the $50,000 San Antonio Handicap. | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/south-bend-wins-interfaith-honor-a-prizewinner-and-his-poster.html | SOUTH BEND WINS INTER-FAITH HONOR; A PRIZE-WINNER AND HIS POSTER | True | | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/emergency-routes-in-city-designated-wallander-selects-highways-for.html | EMERGENCY ROUTES IN CITY DESIGNATED; Wallander Selects Highways for Civil Defense Use in Case of Enemy Attack | True | | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/dock-screening-backed-west-coast-workers-make-some-reservations-to.html | DOCK SCREENING BACKED; West Coast Workers Make Some Reservations to Security Plan | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/medical-schools-held-to-need-aid-40000000-a-year-more-now-is.html | MEDICAL SCHOOLS HELD TO NEED AID; $40,000,000 a Year More Now Is Required for Adequate Program, Group Finds U.S. Subsidies Considered Indirect Benefits Noted Gradual Increase Suggested | True | | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/patricia-carroll-fiancee-emma-willard-alumna-engaged-to-donald.html | PATRICIA CARROLL FIANCEE; Emma Willard Alumna Engaged to Donald James McCaughey | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/son-born-to-mrs-john-staub-2d.html | Son Born to Mrs. John Staub 2d | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/paris-party-to-highlight-the-french-season-tourist-officials-advise.html | PARIS PARTY TO HIGHLIGHT THE FRENCH SEASON; Tourist Officials Advise Visitors to Seek Out The Pleasures of Travel Beyond the Capital Concerts in May Out in the Provinces New Clientele Rates in the Country | True | By B. Edward Johnsphilip Gendress | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/underground-busy-behind-curtain-machinery-that-aided-jews-in.html | UNDERGROUND BUSY BEHIND 'CURTAIN'; Machinery That Aided Jews in Escaping Hitler Again Helps Oppressed to Escape 1940 Work Reported Cost of "Credentials" | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023668 | B00000287445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/eastern-art-for-western-eyes.html | Eastern Art for Western Eyes | True | | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/springtime-in-holland-tulips-signal-the-opening-of-tourist-season.html | SPRINGTIME IN HOLLAND; Tulips Signal the Opening Of Tourist Season | True | By George H. Copeland | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/big-51-auto-show-opens-in-chicago-industry-stresses-need-of-cars.html | BIG '51 AUTO SHOW OPENS IN CHICAGO; Industry Stresses Need of Cars for Civilians Contributing to the Defense Effort Suburban Needs Stressed | True | By Elie Abel Special To the New York Times. | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/ohio-state-coach-to-be-named-today.html | Ohio State Coach To Be Named Today | True | | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/un-aid-body-off-for-tripoli.html | U.N. Aid Body Off for Tripoli | True | | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/derringdo-and-rubies.html | Derring-Do And Rubies | True | By Henry Cavendish | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/jersey-housing-bought-by-ny-syndicate.html | JERSEY HOUSING BOUGHT BY N.Y. SYNDICATE | True | | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/mrs-g-harold-nevius.html | MRS. G. HAROLD NEVIUS | True | Special to THE NEW YORK TIMES | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/in-new-ownership.html | IN NEW OWNERSHIP | True | | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/oil-shortage-seen-facing-industry-expansion-program-costing-billion.html | OIL SHORTAGE SEEN FACING INDUSTRY; Expansion Program, Costing Billions, Involves Aid From Washington DEPLETION RATE A FACTOR Industry Sure of Financing Provided Tax Changes Don't Make Burden Too Heavy Billion in Revenue To Encourage Research | True | By J.h. Carmical | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/knick-five-checks-syracuse-88-to-75-registers-third-straight-as.html | KNICK FIVE CHECKS SYRACUSE, 88 TO 75; Registers Third Straight as McGuire Stars-- Schayes of Losers Scores 26 Points | True | | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/belgrade-sentences-6-as-spies.html | Belgrade Sentences 6 as Spies | True | | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/conference-splits-on-education-aid-session-backed-by-teachers-to.html | CONFERENCE SPLITS ON EDUCATION AID; Session Backed by Teachers to Push Federal Program Reveals Sharp Dissents Conference a "Sounding Board" | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/west-point-choir-to-sing.html | West Point Choir to Sing | True | | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/margaret-w-shane-wed-student-at-bennington-college-bride-of-egbert.html | MARGARET W. SHANE WED; Student at Bennington College Bride of Egbert Swackhamer | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/masonic-tribute-to-washington.html | Masonic Tribute to Washington | True | | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/schneiderspitzer.html | Schneider--Spitzer | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/gi-morale-good-despite-grousing-still-totin-the-pack.html | G.I. MORALE GOOD DESPITE GROUSING; 'STILL TOTIN' THE PACK' | True | By Greg MacGregor Special To the New York Times. | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/pictures-from-korea-the-impact-of-war.html | PICTURES FROM KOREA; THE IMPACT OF WAR" | True | | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/stalin-message-echoes-old-propaganda-line-watch-on-the-volga.html | STALIN MESSAGE ECHOES OLD PROPAGANDA LINE; 'WATCH ON THE VOLGA' | True | By Harry Schwartz | 1979-05-25 | RE0000023668 | B00000287445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/rail-men-to-be-refused-army-stores-privilege.html | Rail Men to Be Refused Army Stores Privilege | True | | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/revue-intheround.html | REVUE IN-THE-ROUND | True | | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/state-ready-to-aid-the-older-worker-desmond-to-give-legislature.html | STATE READY TO AID THE OLDER WORKER; Desmond to Give Legislature Picture of the Progress in Defense Labor Program Demand for Older Worker STATE READY TO AID THE OLDER WORKER | True | By Alfred R. Zipser Jr. | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/stalin-talk-held-to-dim-paris-hopes-french-view-it-as-answer-in.html | STALIN TALK HELD TO DIM PARIS HOPES; French View It as Answer in Advance to Western Note on Four-Power Parley Soviet Stand at Paris Weighed French Offer Farm Plan | True | By Harold Callender Special To the New York Times. | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/claude-e-guayant.html | CLAUDE E. GUAYANT | True | | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/kramerhannock.html | Kramer--Hannock | True | | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/the-world-of-music-readings-of-new-scores-fifty-orchestral-players.html | THE WORLD OF MUSIC: READINGS OF NEW SCORES; Fifty Orchestral Players Band Together To Rehearse Challenging Pieces | True | By Ross Parmenter | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/music-festival-set-for-march-3.html | Music Festival Set for March 3 | True | | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/a-selection-of-eight-titles-of-varied-interest-in-current-fiction.html | A Selection of Eight Titles of Varied Interest; in Current Fiction Divided Loyalties Salute to Yesterday Genteel Stoic Fun at Sea Unhappy Memories Derring-do, Ltd. Amazing Abigail Grotesque Killer | True | | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/sweetpetry.html | Sweet--Petry | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/by-way-of-report-film-edition-of-modern-arms-and-free-men-due-for.html | BY WAY OF REPORT; Film Edition of 'Modern Arms and Free Men' Due for Release--Other Items | True | By A.h. Weiler | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/day-of-dance-series-is-changed.html | Day of Dance Series Is Changed | True | | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/stassen-opposes-troop-aid-limits-urges-eisenhower-have-a-free-hand.html | STASSEN OPPOSES TROOP AID LIMITS; Urges Eisenhower Have a Free Hand in Europe--Says Able Leader Must Be Supported Helds Just Peace Possible | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/big-year-for-norway-fleet-enlarged.html | BIG YEAR FOR NORWAY; Fleet Enlarged | True | BY Hans Kristian Skou | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/princes-drawings-sold-windischgraetz-watercolors-go-at-art-auction.html | PRINCES DRAWINGS SOLD; Windisch-Graetz Water-Colors Go at Art Auction Here | True | | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/sees-wide-area-of-agreement.html | Sees Wide Area of Agreement | True | | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/marriage-in-south-for-judith-harvey-wed-in-her-parents-nashville.html | MARRIAGE IN SOUTH FOR JUDITH HARVEY; Wed in Her Parents' Nashville Home to James R. Steers 3d of Engineering Firm Here | True | Special to THE NEW YORK TIMES.Hal Phyfe | 1979-05-25 | RE0000023668 | B00000287445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/mystical-inclinations.html | Mystical Inclinations | True | By Thomas Sugrue | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/dockers-reject-china-cargo.html | Dockers Reject China Cargo | True | | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/a-life-of-constant.html | A Life of Constant Dispute | True | By Gerald Heard | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/answers-to-questions-on-page-2.html | ANSWERS TO QUESTIONS ON PAGE 2 | True | | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/bridge-the-tournament-in-chicago-last-weeks-victor.html | BRIDGE: THE TOURNAMENT IN CHICAGO; Last Week's Victor | True | By Albert H. Morehead | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/chemists-to-build-plant-in-teterboro.html | CHEMISTS TO BUILD PLANT IN TETERBORO | True | | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/mexicos-highways-motorists-will-find-easy-going-over-new-roads-to.html | MEXICO'S HIGHWAYS; Motorists Will Find Easy Going Over New Roads to Country's Remote Regions From Guadalajara A Record Year Sources of Information | True | By Roland Goodman | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/community-ties-urged-on-schools-educator-proposes-full-mutual-use.html | COMMUNITY TIES URGED ON SCHOOLS; Educator Proposes Full Mutual Use of Resources to Train Civic-Conscious Teachers Teachers Sharing in Policies | True | By Benjamin Fine Special To the New York Times. | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/national-sportsmens-show-opens-9day-run-at-palace-the-trout-season.html | National Sportsmen's Show Opens 9-Day Run at Palace; THE TROUT SEASON WAS EARLY IN GRAND CENTRAL PALACE | True | The New York Times | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/the-fabulous-krupps-a-new-chapter-toppled-by-the-war-the-dynasty-in.html | The Fabulous Krupps: A New Chapter; Toppled by the war, the dynasty, in person of Alfred Krupp, returns to Europe's spotlight. The Fabulous Krupps | True | By Drew Middleton | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/carnival-in-cuba-cruise-ships-restaurant-fare.html | CARNIVAL IN CUBA; Cruise Ships Restaurant Fare | True | By R. Hart Phillips | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/tulip-time-at-botanical-garden-exhibit-of-spring-bulbs-opens.html | TULIP TIME AT BOTANICAL GARDEN; Exhibit of Spring Bulbs Opens Thursday—Other Events and Courses The Home Grounds Country Life Program Horticultural Society Spring Flower Show | True | | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/accountants-seek-less-paper-work-develop-program-to-aid-clients-and.html | ACCOUNTANTS SEEK LESS PAPER WORK; Develop Program to Aid Clients and Government in Handling the Emergency Situation | True | By James J. Nagle | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/son-to-mrs-robert-m-cushing.html | Son to Mrs. Robert M. Cushing | True | | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/peiping-features-stalin-interview-dispatch-sent-out-by-news.html | PEIPING FEATURES STALIN INTERVIEW; Dispatch Sent Out by News Agency—Whereabouts of Mao Is Still Uncertain | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/armed-units-plan-more-publications-number-has-dropped-since-korean.html | ARMED UNITS PLAN MORE PUBLICATIONS; Number Has Dropped Since Korean War but Expansion Is Expected Soon | True | | 1979-05-25 | RE0000023668 | B00000287445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/ccny-sets-back-temple-five-9571-four-convention-hall-marks-set-as.html | C.C.N.Y. SETS BACK TEMPLE FIVE, 95-71; Four Convention Hall Marks Set as Beavers Triumph --Mikvy Gets 26 Points Manhattan Routs Siena St. John's Wins 19th Syracuse Trims Colgate Penn State Beats Rutgers | True | Special to THE NEW YORK TIMES.Special to THE NEW YORK TIMES.Special to THE NEW YORK TIMES.Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/bridge-to-aid-scholarship-fund.html | Bridge to Aid Scholarship Fund | True | | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/110-in-photography-courses.html | 110 in Photography Courses | True | | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/songs-made-to-work-with.html | Songs Made To Work With | True | By Horace Reynolds | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/alumna-of-vassar-officers-fiancee-becomes-engaged.html | ALUMNA OF VASSAR OFFICER'S FIANCEE; BECOMES ENGAGED | True | Henry C. Engels | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/germans-quash-charge-against-communist-chief.html | Germans Quash Charge Against Communist Chief | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/red-china-bids-up-argentine-export-big-amount-of-tanning-extract.html | RED CHINA BIDS UP ARGENTINE EXPORT; Big Amount of Tanning Extract Shipped to Hong Kong Until Producers Curb Sale U.S. May Ask Ban on Cargoes | True | By Milton Bracker Special To the New York Times. | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/israel-orchestra-plans-bernstein-to-lead-three-final-concerts-march.html | ISRAEL ORCHESTRA PLANS; Bernstein to Lead Three Final Concerts March 18, 19 and 20 | True | | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/cleveland-wedding-for-martha-hickox.html | CLEVELAND WEDDING FOR MARTHA HICKOX | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/mary-c-english-becomes-a-bride-couple-married-here-and-a-fiancee.html | MARY C. ENGLISH BECOMES A BRIDE; COUPLE MARRIED HERE AND A FIANCEE | True | The New York Times | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/harry-horner-finds-himself-a-new-corner-former-actor.html | HARRY HORNER FINDS HIMSELF A NEW CORNER; Former Actor | True | By Gladwin Hill | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/peter-sails-for-new-york.html | Peter Sails for New York | True | | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/britains-foreign-trade-soars.html | Britain's Foreign Trade Soars | True | | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/miss-young-engaged-to-princeton-senior.html | MISS YOUNG ENGAGED TO PRINCETON SENIOR | True | Special to THE NEW YORK TIMES.Clearose | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/going-abroad-with-your-car-early-planning-is-advised-because-ship.html | GOING ABROAD WITH YOUR CAR; Early Planning Is Advised Because Ship Space May Run Short Start Early Extra Expenses By Auto to Mexico | True | By Bert Pierce | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/fruit-when-buying-plants-many-factors-must-be-heeded.html | FRUIT; When Buying Plants, Many Factors Must Be Heeded | True | By Vernon Patterson | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/peppy-prima-donna-jeritza-still-a-dynamic-figure-takes-over-at-her.html | PEPPY PRIMA DONNA; Jeritza, Still a Dynamic Figure, Takes Over At Her Rehearsals for 'Fledermaus' Trouper Own Choice | True | By Harold C. Schonberg | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-05-25 | RE0000023668 | B00000287445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/glass-and-silver-offered-in-sales-early-americana-listed-with.html | GLASS AND SILVER OFFERED IN SALES; Early Americana Listed With English Period Furniture in Week's Auctions Rarities from South Jersey | True | | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/western-germany-open-to-tourists-hotel-facilities.html | WESTERN GERMANY OPEN TO TOURISTS; Hotel Facilities | True | By Farnsworth Fowleaustrian Tourist Office | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/french-air-blows-curb-vietminh-foe-a-chinese-communist-soldier.html | FRENCH AIR BLOWS CURB VIETMINH FOE; A CHINESE COMMUNIST SOLDIER SURRENDERS | True | By Tillman Durdin Special To The New York Times. | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/carl-c-shippee.html | CARL C. SHIPPEE | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/older-homes-draw-new-jersey-buyers.html | OLDER HOMES DRAW NEW JERSEY BUYERS | True | | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/world-news-summarized.html | World News Summarized | True | | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/by-sea-more-ships-new-luxury-liners-added-to-transatlantic-runs.html | BY SEA: MORE SHIPS; New Luxury Liners Added To Transatlantic Runs Tourist Bookings Heavy Outlook for 1951 Mediterranean Some Additional Passengers | True | By George Horneacanadian Pacific | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/miss-weiner-engaged-wellesley-graduate-to-become-bride-of-raymond-s.html | MISS WEINER ENGAGED; Wellesley Graduate to Become Bride of Raymond S. Troubh | True | | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/senator-mckellar-in-hospital.html | Senator McKellar in Hospital | True | | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/coach-bee-of-liu-apologizes-to-kisner-arizona-game-referee-coach.html | Coach Bee of L.I.U. Apologizes To Kisner, Arizona Game Referee; COACH APOLOGIZES TO GAME OFFICIAL | True | | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/vieglerkennedy.html | Viegler--Kennedy | True | | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/plant-space-needed-in-brooklyn-queens.html | PLANT SPACE NEEDED IN BROOKLYN, QUEENS | True | | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/to-study-european-architecture.html | To Study European Architecture | True | | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/huks-kill-14-in-luzon.html | Huks Kill 14 in Luzon | True | | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/arnold-trips-brooklyn-poly.html | Arnold Trips Brooklyn Poly | True | | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/tito-would-resist-any-europe-attack-imperiling-nation-yugoslav.html | TITO WOULD RESIST ANY EUROPE ATTACK IMPERILING NATION; Yugoslav Chief Shifts Position, Maintaining 'Localized' War No Longer Is Possible BIDS COUNTRY BE VIGILANT Cominform Threat Mounting, He Warns, but He Refuses to Accept Arms Aid Now Plans New Measures TITO WOULD RESIST ATTACK ON EUROPE Attitude on West Aid | True | By M.s. Handler Special To The New York Times. | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/according-to-roberts-the-famous-rules-of-order-for-parliamentary.html | 'According to Robert's--'; The famous "Rules of Order" for parliamentary procedure compiled seventy-five years ago is still a best-seller. | True | By Harold B. Hinton | 1979-05-25 | RE0000023668 | B00000287445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/shirley-wakelee-to-wed-in-spring-wellesley-alumna-is-betrothed-to.html | SHIRLEY WAKELEE TO WED IN SPRING; Wellesley Alumna Is Betrothed to Thornton Smith, Former Lieutenant in the Army | True | Special to THE NEW YORK TIMES.Bradford Bachrach | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/realty-incorporations-lead.html | Realty Incorporations Lead | True | | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/richard-f-warren-jr.html | RICHARD F. WARREN JR. | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/atlatal-royalty-sold-texas-property-to-be-operated-by-san-jacinto.html | ATLATAL ROYALTY SOLD; Texas Property to Be Operated by San Jacinto Petroleum | True | | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/news-along-camera-row-lowcost-folding-model-imported-from.html | NEWS ALONG CAMERA ROW; Low-Cost Folding Model Imported From Germany--Some Recent Accessories BOLSEY CLOSE-UPS FASHION AWARD VARIABLE VIEWFINDER NEW SPEEDLIGHT LAND CAMERA COURSE GRAPHIC SPEED SHUTTER CENTERING LENS | True | | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-18 | 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/deep-water-and-black.html | Deep Water -And Black | True | By Herbert F. West | 1979-05-25 | RE0000023668 | B00000287445 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/ohio-utilitys-sales-up-earnings-decline-other-utility-earnings.html | OHIO UTILITY'S SALES UP, EARNINGS DECLINE; OTHER UTILITY EARNINGS | True | | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/22-queens-concerns-get-war-contracts.html | 22 QUEENS CONCERNS GET WAR CONTRACTS | True | | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/pennsy-will-fight-state-plan-for-li-rail-president-attacks-public.html | 'PENNSY' WILL FIGHT STATE PLAN FOR L.I.; Rail President Attacks Public Control and Seeks Return to Private Operation Plan to Be Offered 'Pennsy' to Fight Plan for the Long Island Normal Return Expected Burden Found in Taxes | True | | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/bowdoin-donor-named-manufacturers-trust-new-york-gave-75000-for.html | BOWDOIN DONOR NAMED; Manufacturers Trust, New York, Gave $75,000 for Memorial | True | | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/chastity-called-the-will-of-god-marriage-or-celibacy-depends-upon.html | CHASTITY CALLED THE WILL OF GOD; Marriage or Celibacy Depends Upon Divine Providence, Says Msgr. Sheen at St. Patrick's | True | | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/world-news-summarized.html | World News Summarized | True | | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/grant-crashes-pearson-for-ninth-racquets-title.html | Grant Crashes Pearson For Ninth Racquets Title | True | | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/shippingmails-all-hours-given-in-eastern-standard-time-outgoing.html | SHIPPING—MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Outgoing Passenger and Mail Ships Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Freighters and Tankers Due Today Outgoing Freighters Not Assigned Mail Overseas Plane Arrivals and Departures | True | | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/more-budds-for-seashore-lines.html | More Budds for Seashore Lines | True | | 1979-05-25 | RE0000023669 | B00000287446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/10150000-starts-the-jewish-appeal-israeli-ambassador-expresses.html | $10,150,000 STARTS THE JEWISH APPEAL; Israeli Ambassador Expresses Confidence That Country Can Be Self-Sufficient Large Migrations Stressed Billion Dollars Sought Jack Benny Gets Plaque | True | Special to THE NEW YORK TIMES.Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/warehouse-in-queens-sold.html | Warehouse in Queens Sold | True | | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/on-the-radio.html | ON THE RADIO | True | | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/appointed-to-new-chair-in-history-of-philosophy.html | Appointed to New Chair In History of Philosophy | True | | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/wiezmann-holds-talks-meets-with-party-leaders-on-governmental.html | WIEZMANN HOLDS TALKS; Meets With Party Leaders on Governmental Crisis | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/carleton-simon-criminologist-79-special-police-deputy-fought-drug.html | CARLETON SIMON, CRIMINOLOGIST, 79; Special Police Deputy Fought Drug Traffic Here in 1920-- Psychiatrist, M.D., Dies | True | The New York Times Studio | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/nepals-king-creates-popular-government.html | NEPAL'S KING CREATES POPULAR GOVERNMENT | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/resident-offices-report-on-trade-retail-activity-gains-on-lines-on.html | RESIDENT OFFICES REPORT ON TRADE; Retail Activity Gains on Lines on Which New Excise Taxes or Scarcities Are Hinted Woolridge to Make Macks | True | | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/greece-to-honor-official-sd-stephanidis-will-receive-golden-cross.html | GREECE TO HONOR OFFICIAL; S.D. Stephanidis Will Receive Golden Cross Tomorrow | True | | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/rev-wendell-p-keeler.html | REV. WENDELL P. KEELER | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/shares-on-bourse-highest-in-a-year-recovery-is-seen-as-indicating.html | SHARES ON BOURSE HIGHEST IN A YEAR; Recovery Is Seen as Indicating Return to French Tradition of Saving and Investing | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/british-ship-policy-hit-maritime-body-criticizes-two-aspects-of.html | BRITISH SHIP POLICY HIT; Maritime Body Criticizes Two Aspects of London's Course | True | | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/india-bows-to-terms-for-us-grain-gift.html | INDIA BOWS TO TERMS FOR U.S. GRAIN GIFT | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/soviet-us-drugs-likened-in-sermon-dr-buttrick-says-nazis-also-used.html | SOVIET, U.S. 'DRUGS' LIKENED IN SERMON; Dr. Buttrick Says Nazis Also Used 'Appeal to Man's Evil Self,' Warns on War | True | | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/city-tax-rises-opposed-state-c-of-c-unit-favors-not-filling-civil.html | CITY TAX RISES OPPOSED; State C. of C. Unit Favors Not Filling Civil Service Jobs | True | | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/pennsylvania-power-plans-issue.html | Pennsylvania Power Plans Issue | True | | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/labor-urged-to-lead-in-reopening-issues.html | LABOR URGED TO LEAD IN REOPENING ISSUES | True | | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/car-service-managers-named.html | Car Service Managers Named | True | | 1979-05-25 | RE0000023669 | B00000287446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/mneill-talbert-victors-in-tennis-lead-us-indoor-title-field-into.html | M'NEILL, TALBERT VICTORS IN TENNIS; Lead U.S. Indoor Title Field Into Third Round-- Shields Beats Seeler, 6--1, 6--3 Double Faults Costly Hecht, Mathey Advance THE SUMMARIES | True | By Allison Danzig | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/home-for-aged-benefit-april-11.html | Home for Aged Benefit April 11 | True | | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/miss-bella-medalie-a-prospective-bride.html | MISS BELLA MEDALIE A PROSPECTIVE BRIDE | True | Special to THE NEW YORK TIMES.Sheehan | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/spectrum-covered-by-spring-fashions-the-affiliated-fashionists-on.html | SPECTRUM COVERED BY SPRING FASHIONS; The Affiliated Fashionists on Coast Also Run Gamut of Fabrics in Showings Many Wide Skirts Intrigue Some Youthful Blandishments | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/daughter-to-mrs-es-ward-jr.html | Daughter to Mrs. E.S. Ward Jr. | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/cities-get-draft-of-code-reform-state-body-sends-out-manual-showing.html | CITIES GET DRAFT OF CODE REFORM; State Body Sends Out Manual Showing Proposed Changes in Building Laws | True | | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/cardinal-slugger-gets-big-increase-musial-elated-but-disputes-boss.html | CARDINAL SLUGGER GETS BIG INCREASE; Musial Elated but Disputes Boss' Guess He's Getting Baseball's Highest Pay DODGERS, YANKEES DEPART Vanguards Off for Training Bases-- Bauer, Silvera, Hopp Bring Bomber List to 32 Won Title Four Times Toppings in Yank Group Dr. Gaynor in Party 30 Report at Giant Camp | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/far-east-policy-charge-mundt-holds-pacific-relations-group-molded.html | FAR EAST POLICY CHARGE; Mundt Holds Pacific Relations Group Molded Course | True | | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/chevrolet-to-build-jets-division-to-take-over-usowned-plant-at.html | CHEVROLET TO BUILD JETS; Division to Take Over U.S.Owned Plant at Tonawanda | True | | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/3500-rail-workers-strike-in-britain-nationwide-tieup-threatened-as.html | 3,500 RAIL WORKERS STRIKE IN BRITAIN; Nation-wide Tie-up Threatened as Men Demand Bigger Rise Than Court Awarded | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/military-buying-soars-in-january-quartermaster-procurement-agency.html | MILITARY BUYING SOARS IN JANUARY; Quartermaster Procurement Agency Reports Contracts Totalled $450,000,000 ALL U.S. MANUFACTURERS Purchasing in Seven Months Nearly Double Fiscal 1949, Previous Post-War High | True | | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/ny-interests-sell-building-in-camden.html | N.Y. INTERESTS SELL BUILDING IN CAMDEN | True | | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/miss-kenety-becomes-a-bride.html | Miss Kenety Becomes a Bride | True | | 1979-05-25 | RE0000023669 | B00000287446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/ruth-morris-offers-2d-song-recital-here.html | RUTH MORRIS OFFERS 2D SONG RECITAL HERE | True | | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/boy-16-on-2160-spree-lad-takes-32000-from-aunt-and-entertains.html | BOY, 16, ON $2,160 SPREE; Lad Takes $32,000 From Aunt and 'Entertains' Cabbie | True | | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/architects-engineers-to-meet.html | Architects, Engineers to Meet | True | | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/oneyear-maturities-of-us-52965313066.html | ONE-YEAR MATURITIES OF U.S. $52,965,313,066 | True | | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/summary-of-the-week.html | Summary of the Week | True | | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/hahne-to-open-branch-montclair-nj-store-described-as-completely.html | HAHNE TO OPEN BRANCH; Montclair, N.J., Store Described as Completely Independent | True | | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/masons-to-honor-meacham.html | Masons to Honor Meacham | True | | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/burke-defeats-garth-1-up.html | Burke Defeats Garth, 1 Up | True | | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/gibson-exhibit-extended.html | Gibson Exhibit Extended | True | | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/top-milers-will-resume-rivalry-in-ic-4a-games-here-saturday-star.html | Top Milers Will Resume Rivalry In I.C. 4A Games Here Saturday; STAR DISTANCE RUNNER RECEIVING THE SULLIVAN AWARD | True | By Joseph M. Sheehanthe New York Times | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/venezuela-has-new-landslide.html | Venezuela Has New Landslide | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/cooking-for-the-crowd-means-friendship.html | COOKING FOR THE CROWD MEANS FRIENDSHIP | True | | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/carol-j-babcock-becomes-fiancee-senior-at-teachers-college-in.html | CAROL.J. BABCOCK BECOMES FIANCEE; Senior at Teachers College in Buffalo Engaged to David W. Davenport of Toledo | True | Special to THE NEW YORK TIMES.Sargent | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/events-today.html | Events Today | True | | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/price-disparity-wide-in-north-china-goods.html | PRICE DISPARITY WIDE IN NORTH CHINA GOODS | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/columbia-donates-books-sends-600-to-college-named-for-harpur-its.html | COLUMBIA DONATES BOOKS; Sends 600 to College Named for Harpur, Its First Librarian | True | | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/un-looking-back-on-5-years-today-us-lawyer-who-registered-in-room.html | U.N. LOOKING BACK ON 5 YEARS TODAY; U.S. Lawyer Who Registered in Room 786 at Waldorf on Feb. 19, 1946, Started It All | True | By A.m. Rosenthal Special To the New York Times. | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/north-korean.html | North Korean | True | | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/hamilton-scott.html | HAMILTON SCOTT | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/eglevsky-dances-with-city-ballet-appears-opposite-tallchief-in.html | EGLEVSKY DANCES WITH CITY BALLET; Appears Opposite Tallchief in 'Sylvia Pas de Deux'--'Pas de Trois' Has Premiere | True | By John Martin | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/chenier-shuts-out-oliva-wins-third-straight-match-in-national.html | CHENIER SHUTS OUT OLIVA; Wins Third Straight Match in National Pocket Billiards | True | | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/the-52-association.html | THE 52 ASSOCIATION | True | | 1979-05-25 | RE0000023669 | B00000287446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/militarism-waning-says-bundestag-head.html | MILITARISM WANING, SAYS BUNDESTAG HEAD | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/john-h-donohue.html | JOHN H. DONOHUE | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/1500-books-given-nyu-brother-donates-library-of-late-wm-russellboth.html | 1,500 BOOKS GIVEN N.Y.U.; Brother Donates Library of Late W.M. Russell—Both Alumni | True | | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/3-city-college-aces-and-gambler-held-in-basketball-fix-booking-of.html | 3 CITY COLLEGE ACES AND GAMBLER HELD IN BASKETBALL 'FIX'; BOOKING OF FIGURES IN THE LATEST BASKETBALL SCANDAL 3 COLLEGE STARS ARE SEIZED IN 'FIX' Two Players Approached Bonuses is Other Games Detectives Saw Game Cann "Proud" of Brasco Under Senate Investigation | | By Alexander Feinbergthe New York Times (BY LARRY MORRIS) | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/albany-bill-spurs-war-on-narcotics-asks-increased-penalties-as-way.html | ALBANY BILL SPURS WAR ON NARCOTICS; Asks Increased Penalties as Way to Curb Sale to Minors, Help Break Up Rings Range of New Penalties Terms of Taxicab Laws | | By Warren Weaver Jr. Special To the New York Times. | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/britain-and-iraq-in-new-accord.html | Britain and Iraq in New Accord | True | | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/an-umpire-needed.html | AN UMPIRE NEEDED | True | | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/william-a-schmidt.html | WILLIAM A. SCHMIDT | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/william-d-sage.html | WILLIAM D. SAGE | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/majestic-line-shown-television-prices-unchanged-despite.html | MAJESTIC LINE SHOWN; Television Prices Unchanged Despite Manufacturers' Tax | True | | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/boat-tally-under-way-jersey-defense-aide-surveys-craft-for.html | BOAT TALLY UNDER WAY; Jersey Defense Aide Surveys Craft for Emergency | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/court-attaches-at-communion.html | Court Attaches at Communion | True | | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/production-drive-in-europe-urgent-a-letter-from-washington-put-on.html | PRODUCTION DRIVE IN EUROPE URGENT; A LETTER FROM WASHINGTON PUT ON DISPLAY HERE | True | By Welles Hangen Special To the New York Times. | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/british-plane-crashes-one-dies.html | British Plane Crashes; One Dies | True | | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/sandra-nisselson-married.html | Sandra Nisselson Married | True | | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/italian-red-defections-spread.html | Italian Red Defections Spread | True | | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/credits-restored-for-hero-firemen-points-in-civil-service-ratings.html | CREDITS RESTORED FOR HERO FIREMEN; Points in Civil Service Ratings Now Will Be Awarded on Basis of Bravery All Barriers Removed Range of the Ratings | True | | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/german-refugees-march-call-compensation-measure-by-bonn-government.html | GERMAN REFUGEES MARCH; Call Compensation Measure by Bonn Government Inadequate | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023669 | B00000287446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/news-of-interest-in-shipping-world-590-coast-guard-academy.html | NEWS OF INTEREST IN SHIPPING WORLD; 590 Coast Guard Academy Applicants Start Two-Day Examinations Today To Command Ocean Monarch Analysis of Medical Cases Export Packing Tips Issued | True | | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/mallister-sets-record-does-49723-mph-in-class-z-speed-boat-for.html | M'ALLISTER SETS RECORD; Does 49.723 M.P.H. in Class Z Speed Boat for World Mark | True | | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/wheat-corn-oats-and-rye-pricfs-up-chicago-grain-futures-sales.html | WHEAT, CORN, OATS AND RYE PRICFS UP; Chicago Grain Futures Sales Reported Highest Since 1948 --Above Anticipated Ceilings Export Business Lags 6,248,000 Bushels Received | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/weill-concert-repeated.html | Weill Concert Repeated | True | | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/replies-on-teacher-guide-education-group-denies-being-religiously.html | REPLIES ON TEACHER GUIDE; Education Group Denies Being 'Religiously Biased' | True | | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/girl-5-killed-by-gas-mother-rescued-with-baby-is-held-in-fatal.html | GIRL, 5, KILLED BY GAS; Mother, Rescued With Baby, Is Held in Fatal Suicide Attempt | True | | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/boy-16-freed-in-killing-slaying-of-stepfather-called-justifiable.html | BOY, 16, FREED IN KILLING; Slaying of Stepfather Called 'Justifiable Homicide' | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/news-of-food-sweets-and-treats-of-various-kinds-including-marzipan.html | News of Food; Sweets and Treats of Various Kinds, Including Marzipan From Germany | True | By June Owen | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/defending-4-win-vanderbilt-play-easterners-continue-to-hold-all.html | DEFENDING 4 WIN VANDERBILT PLAY; Easterners Continue to Hold All National and World Point Team Bridge Titles | True | By George Rapee Special To the New York Times. | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/father-darcy-is-preacher.html | Father D'Arcy Is Preacher | True | | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/macy-foes-report-new-suffolk-gain-say-they-have-support-of-260-of.html | MACY FOES REPORT NEW SUFFOLK GAIN; Say They Have Support of 260 of the 410 in Committee, With More in Sight Committee Majority Claimed | True | | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/hillman-heath-center-names-medical-director.html | Hillman Heath Center Names Medical Director | True | | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/cyril-maude-actormanager-ill.html | Cyril Maude, Actor-Manager, Ill | True | | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/bogota-to-revamp-censorship.html | Bogota to Revamp Censorship | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/heads-distributor-sales-of-mack-motor-trucks.html | Heads Distributor Sales Of Mack Motor Trucks | True | | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/unions-want-truman-to-act-in-policy-split-with-wilson-labor-would.html | Unions Want Truman to Act In Policy Split With Wilson; LABOR WOULD LIKE TRUMAN TO STEP IN Administration Is Criticized Wants Board to Settle Strikes Rieve Assails Wage Board | True | By Robert F. Whitney Special To the New York Times. | 1979-05-25 | RE0000023669 | B00000287446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/economics-and-finance-gold-the-first-postdevaluation-year.html | ECONOMICS AND FINANCE; Gold: The First Post-Devaluation Year | True | By Edward H. Collins | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/4-stores-join-training-plan.html | 4 Stores Join Training Plan | True | | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/the-kremlin-oracle.html | THE KREMLIN ORACLE | True | | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/music-notes.html | MUSIC NOTES | True | | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/to-aid-russian-freedom-new-antired-unit-to-stress-amity-for-the.html | TO AID 'RUSSIAN FREEDOM'; New Anti-Red Unit to Stress Amity for the People | True | | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/andre-gide-seriously-ill-in-paris.html | Andre Gide Seriously Ill in Paris | True | | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/leningrad-poster-links-west-to-war-serves-as-a-grim-reminder-to.html | LENINGRAD POSTER LINKS WEST TO WAR; Serves as a Grim Reminder to City Busy Erasing Scars Left by Nazi Onslaught Contrast in Leningrad Winter Palace Redecorated | True | By Harrison E. Salisbury Special To the New York Times. | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/digs-70-feet-to-freedom-convict-escapes-in-baltimore-after-2-years.html | DIGS 70 FEET TO FREEDOM; Convict Escapes in Baltimore After 2 Years of Work | True | | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/tuition-for-children-of-gis.html | Tuition for Children of G.I.'s | True | | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/alaska-asks-open-season-on-kodiak-brown-bears.html | Alaska Asks Open Season On Kodiak Brown Bears | True | | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/barber-annexes-eastern-laurels-in-ski-jumping-at-laconia-meet.html | Barber Annexes Eastern Laurels In Ski Jumping at Laconia Meet; Overcomes Difficult Conditions to Score Easily--Tremblay Tops Class B Title Competition as Wright Also Wins An Outstanding Performance Wright In Tie at 186 | True | By Frank Elkins Special To the New York Times. | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/west-german-press-scores-stalin-talk.html | WEST GERMAN PRESS SCORES STALIN TALK | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/aid-to-alcoholics-found-hampered-city-haven-reporting-lack-of.html | AID TO ALCOHOLICS FOUND HAMPERED; City Haven, Reporting Lack of Facilities, Says 468 Had to Be Rejected Last Year | True | | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/charles-eb-dickinson.html | CHARLES E.B. DICKINSON | True | | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/colombia-gold-mines-face-loss.html | Colombia Gold Mines Face Loss | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/erna-berger-concludes-series.html | Erna Berger Concludes Series | True | | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/mrs-w-untermeyer-jr-has-son.html | Mrs. W. Untermeyer Jr. Has Son | True | | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/swift-trivison-in-golf-final.html | Swift, Trivison in Golf Final | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/10-soviet-republics-vote-russians-pick-representatives-for-new.html | 10 SOVIET REPUBLICS VOTE; Russians Pick Representatives for New Legislatures | True | | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/new-records-set-by-jewel-tea-co-sales-and-earnings-reported-best-in.html | NEW RECORDS SET BY JEWEL TEA CO.; Sales and Earnings Reported Best in Company's History--Year's Net $4,313,089 OTHER CORPORATE REPORTS | True | | 1979-05-25 | RE0000023669 | B00000287446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/new-plastic-battery-separator.html | New Plastic Battery Separator | True | | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/125-years-marked-by-historic-church-st-stephens-methodist-now-in.html | 125 YEARS MARKED BY HISTORIC CHURCH; St. Stephen's Methodist, Now in Marble Hill, Traces Past to Pre-Revolutionary Days | True | | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/3-bus-lines-end-strike-service-on-long-island-is-set-for-resumption.html | 3 BUS LINES END STRIKE; Service on Long Island Is Set for Resumption Today | True | | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/europe-is-our-bulwark-us-military-withdrawal-would-mean-loss-of.html | Europe Is Our Bulwark; U.S. Military Withdrawal Would Mean Loss of Areas and Allies Essential to Defense | True | By Hanson W. Baldwin | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/tax-loopholes-foreseen-attorney-says-proposed-excise-return-may-be.html | TAX LOOPHOLES FORESEEN; Attorney Says Proposed Excise Return May Be Reduced | True | | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/books-of-the-times-victor-and-vanquished-portrayed-feeling-for-the.html | Books of The Times; Victor and Vanquished Portrayed Feeling for the Life of a People | True | By Orville Prescott | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/television-in-review-serialized-adventures-of-flash-gordon-hero-of.html | TELEVISION IN REVIEW; Serialized Adventures of 'Flash Gordon,' Hero of the Comics, Portrayed on DuMont Network | True | By Jack Gould | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/thickets-conceal-key-radio-station-at-a-major-shiptoshore-radio.html | THICKETS CONCEAL KEY RADIO STATION; AT A MAJOR SHIP-TO-SHORE RADIO STATION | True | By George Cable Wright Special To the New York Times. | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/bank-note.html | BANK NOTE | True | | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/boxer-bang-away-is-winner-again-westminsters-best-annexes-final-in.html | BOXER BANG AWAY IS WINNER AGAIN; Westminster's Best Annexes Final in 664-Dog Fixture of the Elm City K.C. Strong Final Field Of Considerable Quality | True | By John Rendel Special To the New York Times. | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/andrew-pristash.html | ANDREW PRISTASH | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/dangerous-corner-to-open.html | 'Dangerous Corner' to Open | True | | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/advertising-news-and-notes-campaign-to-seek-nurses-industrial-ads.html | Advertising News and Notes; Campaign to Seek Nurses Industrial Ads as Defense Aid McGregor to Use Magazines Accounts Personnel Notes | True | | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/bates-sextet-wins-in-germany.html | Bates Sextet Wins in Germany | True | | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/banco-brazil-bars-trading-in-barter-most-licenses-issued-since-sept.html | BANCO BRAZIL BARS TRADING IN BARTER; Most Licenses Issued Since Sept. 8 Come Under Ban Pending Official Study | True | | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/troth-of-julie-sullivan-ursuline-graduate-will-be-wed-to-ef-maguire.html | TROTH OF JULIE SULLIVAN; Ursuline Graduate Will Be Wed to E.F. Maguire in June | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/mysterious-missiles-over-korean-waters.html | Mysterious Missiles Over Korean Waters | True | | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/edward-p-simmons-dallas-merchant-57.html | EDWARD P. SIMMONS, DALLAS MERCHANT, 57 | True | | 1979-05-25 | RE0000023669 | B00000287446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/sinatra-to-play-lead-in-musical-signs-with-universal-for-role-in.html | SINATRA TO PLAY LEAD IN MUSICAL; Signs With Universal for Role in 'Meet Danny Wilson'-- Metro Buys 'Dream Wife' Of Local Origin | True | By Thomas F. Brady Special To the New York Times. | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/moleroffray.html | Moler--Offray | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/editors-hear-catledge-new-york-times-executive-sees-freedom-through.html | EDITORS HEAR CATLEDGE; New York Times Executive Sees Freedom Through Information | True | | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/small-town-usa.html | Small Town, U.S.A. | True | | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/mother-dies-of-burns.html | Mother Dies of Burns | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/hoglundlindqvist.html | Hoglund--Lindqvist | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/greek-premier-asks-aid-venizelos-is-reported-seeking-help-to-meet.html | GREEK PREMIER ASKS AID; Venizelos Is Reported Seeking Help to Meet Balkan Blow | True | | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/roerblaymore.html | Roer--Blaymore | True | | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/17000-are-expected-at-red-cross-rally.html | 17,000 ARE EXPECTED AT RED CROSS RALLY | True | | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/hanley-affidavit-says-he-received-nothing-of-value-for-senate.html | Hanley Affidavit Says He Received Nothing of Value for Senate Switch; HANLEY AFFIDAVIT DENIES HE WAS PAID Note Factor in Inquiry | True | By Clayton Knowles Special To the New York Times. | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/vandals-in-cemeteries-damages-estimated-at-40000-in-ozone-park.html | VANDALS IN CEMETERIES; Damages Estimated at $40,000 in Ozone Park | True | | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/bonds-called-for-redemption-weekly-stock-averages-of-the-new-york.html | BONDS CALLED FOR REDEMPTION; WEEKLY STOCK AVERAGES OF THE NEW YORK TIMES | True | | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/tragedy-of-the-west-dr-mccracken-defines-it-as-breaking-away-from.html | 'TRAGEDY OF THE WEST'; Dr. McCracken Defines It as Breaking Away From Faith | True | | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/student-agency-for-baby-sitters-sets-up-code-and-minimum-fees.html | Student Agency for Baby Sitters Sets Up Code and Minimum Fees | True | | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/dark-takes-baseball-golf.html | Dark Takes Baseball Golf | True | | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/de-capriles-named-captain.html | De Capriles Named Captain | True | | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/patterns-of-the-times-fashions-figure-types-choice-of-a-design-for.html | Patterns of The Times: Fashion's Figure Types; Choice of a Design for Size Range Assures Fitting of Garment Easter Wear for Juniors Suggestions for Misses | True | By Virginia Pope | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/state-to-help-build-schools-in-suburbs-moore-committee-tentatively.html | STATE TO HELP BUILD SCHOOLS IN SUBURBS; Moore Committee Tentatively Approves Special Funds for Housing Boom Areas DEWEY IN TALKS ON ISSUE Conference With G.O.P. Chiefs Also Studies Pay Rises for Teachers, State Workers Principal Beneficiaries Governor Heads Conference | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023669 | B00000287446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/devonfragner.html | Devon--Fragner | True | | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/sir-james-andrews.html | SIR JAMES ANDREWS | True | | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/large-turnover-in-week-average-of-37000000-bushels-reported-daily.html | LARGE TURNOVER IN WEEK; Average of 37,000,000 Bushels Reported Daily Grain Sales | True | | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/upstate-woman-dies-at-102.html | Upstate Woman Dies at 102 | True | | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/rubens-exhibition-leads-weeks-art-35-works-of-flemish-master-in.html | RUBENS EXHIBITION LEADS WEEK'S ART; 35 Works of Flemish Master in Benefit Show Beginning Tomorrow at Wildenstein's | True | | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/south-korea-maps-increase-in-taxes-first-cavalry-division-troops.html | SOUTH KOREA MAPS INCREASE IN TAXES; FIRST CAVALRY DIVISION TROOPS ATTACKING IN KOREA | True | By George Barrett Special To the New York Times.u.s. Army | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/seeks-to-head-tammany-william-j-connolly-says-his-candidacy-is.html | SEEKS TO HEAD TAMMANY; William J. Connolly Says His Candidacy Is Progressing | True | | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/steiners-work-played-y-orchestra-gives-composers-second-winner-of.html | STEINER'S WORK PLAYED; 'Y' Orchestra Gives Composer's Second, Winner of Award | True | | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/new-ship-delayed-for-two-months-difficulty-in-obtaining-needed.html | NEW SHIP DELAYED FOR TWO MONTHS; Difficulty in Obtaining Needed Materials Responsible for Constitution's Plight | True | | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/podiatrists-to-meet-here.html | Podiatrists to Meet Here | True | | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/official-reports-describing-the-days-operations-in-korean-war-un.html | Official Reports Describing the Day's Operations in Korean War; U.N. TROOPS PURSUE THE RETREATING ENEMY | True | The New York Times | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/peiping-raps-bangkok-thailand-persecution-charged-by-red-china.html | PEIPING RAPS BANGKOK; Thailand Persecution Charged by Red China Papers | True | | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/central-plans-track-changes.html | Central Plans Track Changes | True | | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/educators-plead-for-moral-values-20-leaders-including-conant-and.html | EDUCATORS PLEAD FOR MORAL VALUES; 20 Leaders, Including Conant and Eisenhower, Stress Big Tasks Confronting Schools 14,000 ATTENDING MEETING Administrators Note Growing Complexities Resulting From Wars and Rapid Change 14,000 Educators Gather Anti-Religious Charge Denied | True | By Benjamin Fine Special To the New York Times. | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/edward-j-rice.html | EDWARD J. RICE | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/boston-pupils-fall-off-school-closing-favored.html | Boston Pupils Fall Off, School Closing Favored | True | | 1979-05-25 | RE0000023669 | B00000287446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/kleins-269-wins-rio-grande-open-finalround-67-beats-marty-furgol-by.html | KLEIN'S 269 WINS RIO GRANDE OPEN; Final-Round 67 Beats Marty Furgol by Two Strokes-- Brosch Third at 272 Loses on Final Nine THE LEADING SCORES | True | | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/west-point-chaplain-cites-hidden-powers.html | WEST POINT CHAPLAIN CITES HIDDEN POWERS | True | | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/hanauer-chess-champion-closes-marshall-club-play-with-12-2-collins.html | HANAUER CHESS CHAMPION; Closes Marshall Club Play With 12 -2 --Collins Next | True | | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/voice-round-clock-pushes-idea-stalin-takes-over-from-stooges-voice.html | 'Voice,' Round Clock, Pushes Idea Stalin Takes Over From 'Stooges'; 'VOICE' SEES STALIN IN DECEMBER'S ROLE | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/article-1-no-title-sheet-gelatin-from-belgium-a-vermont-crouton.html | Article 1 -- No Title; Sheet Gelatin From Belgium A Vermont Crouton Old-fashioned Country Sausage Honey From New Zealand | True | | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/composers-concert-part-of-wnyc-fete.html | COMPOSERS' CONCERT PART OF WNYC FETE | True | | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/balance-is-urged-for-point-four-aid-national-planning-unit-says.html | 'BALANCE' IS URGED FOR POINT FOUR AID; National Planning Unit Says Health and Education Are Keystones in Program | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/arms-held-not-enough-educators-plead-for-moral-values.html | ARMS HELD NOT ENOUGH; EDUCATORS PLEAD FOR MORAL VALUES | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/monetti-morris-victors.html | Monetti, Morris Victors | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/anna-steck-gives-program-of-songs-soprano-presents-bach-solo.html | ANNA STECK GIVES PROGRAM OF SONGS; Soprano Presents Bach Solo Cantata, Blech's Children Pieces at Town Hall | True | | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/longterm-bonds-advised-for-us-bankers-trust-review-calls-for.html | LONG-TERM BONDS ADVISED FOR U.S.; Bankers Trust Review Calls for Marketable Issues to Help Confine Inflation CURBS ON BANKS DECRIED Demands for Funds by Private Business in 1951 Expected to Be Below 1950 Level Sees Influence On Prices | True | | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/ward-out-of-golf-tournament.html | Ward Out of Golf Tournament | True | | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/miss-head-annexes-title-but-dorfman-loses-in-final-of-philippines.html | MISS HEAD ANNEXES TITLE; But Dorfman Loses in Final of Philippines Tennis Tourney | True | | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/does-he-or-she-run-the-peron-regime-this-big-question-in-argentina.html | DOES HE OR SHE RUN THE PERON REGIME?; This Big Question in Argentina is Not Answered by Counting Things Bearing Their Names Out of This World, Too Things Named After Him | True | By Virginia Lee Warren Special To the New York Times. | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/government-to-oppose-railroads-request-for-6-rate-increase-before.html | Government to Oppose Railroads' Request For 6% Rate Increase Before I.C.C. Today | True | | 1979-05-25 | RE0000023669 | B00000287446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/concert-aids-emigres-martial-singer-baritone-and-albeneri-trio.html | CONCERT AIDS EMIGRES; Martial Singer, Baritone, and Albeneri Trio Participate | True | | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/dewey-pulls-the-curtain-on-womens-voting-age.html | Dewey Pulls the Curtain On Women's Voting Age | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/elliott-r-pflomm.html | ELLIOTT R. PFLOMM | True | | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/deep-shelters-dropped-change-in-federal-plans-cuts-spending-program.html | DEEP SHELTERS DROPPED; Change in Federal Plans Cuts Spending Program Sharply | True | | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/lie-arrives-in-chile-for-un-conference.html | LIE ARRIVES IN CHILE FOR U.N. CONFERENCE | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/steel-rate-at-985-due-to-top-100-soon-orders-still-on-upgrade-with.html | STEEL RATE AT 98.5; DUE TO TOP 100 SOON; Orders Still on Upgrade, With Defense Industries Taking Added Civilian Supplies CUTBACKS POSE PROBLEM If More Is Diverted Than Can Be Used, Some Layoffs May Develop in Pittsburgh Automotive Industry Upset Demand Still at Peak STEEL RATE AT 98.5: DUE TO TOP 100 SOON | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/warehouses-lightened-weekend-shipments-lift-danger-of-shutdown-in.html | WAREHOUSES LIGHTENED; Week-End Shipments Lift Danger of Shutdown in Quebec Mills | True | | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/watchdog-juries-on-politics-asked-albany-to-get-measure-today-on.html | 'WATCHDOG' JURIES ON POLITICS ASKED; Albany to Get Measure Today on Corruption--All of City but Richmond Included Three-Month Terms Suggested Bill Asks 'Watchdog' Grand Juries On local Politics and Government | True | By Leo Egan Special To the New York Times. | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/dislocation-forseen-defense-allocations-held-threat-of-unemployment.html | 'DISLOCATION' FORSEEN; Defense Allocations Held Threat of Unemployment in Steel | True | | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/charles-r-robertson.html | CHARLES R. ROBERTSON | True | | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/lyman-gilmore.html | LYMAN GILMORE | True | | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/the-screen-in-review-tomahawk-cavalryandindians-film-at-loews.html | THE SCREEN IN REVIEW; 'Tomahawk,' Cavalry-and-Indians Film, at Loew's State--'Appointment With Crime' at Bryant | True | By Bosley Crowther | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/sex-discussion-for-parents.html | Sex Discussion for Parents | True | | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/chicago-symphony-discharges-8-men.html | CHICAGO SYMPHONY DISCHARGES 8 MEN | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/tipoff-to-aides-in-gross-sentence-charged-with-bribery.html | 'TIP-OFF' TO AIDES IN GROSS SENTENCE; CHARGED WITH BRIBERY | True | The New York Times | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/heads-electrical-industry-board.html | Heads Electrical Industry Board | True | | 1979-05-25 | RE0000023669 | B00000287446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/kapell-alters-program-philharmonic-piano-soloist-plays-rachmaninoff.html | KAPELL ALTERS PROGRAM; Philharmonic Piano Soloist Plays Rachmaninoff 2d Concerto | True | | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/utility-shares-oversubscribed.html | Utility Shares Oversubscribed | True | | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/drive-for-seaway-spurred-by-steel-congress-with-bills-in-both.html | DRIVE FOR SEAWAY SPURRED BY STEEL; Congress, With Bills in Both Houses, Revives Debate-- Defense Role Is Cited Idea Termed Fantastic Confusion Laid to Lobby | True | | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/import-of-hog-bristles-from-red-china-sought.html | Import of Hog Bristles From Red China Sought | True | | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/serkin-plays-anew-bachs-variations-pianist-repeats-the-goldberg.html | SERKIN PLAYS ANEW BACH'S VARIATIONS; Pianist Repeats the 'Goldberg' Translation at New Friends Concert in Town Hall | True | By Noel Straus | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/five-promoted-at-smith-trustees-of-college-also-list-sabbatical.html | FIVE PROMOTED AT SMITH; Trustees of College Also List Sabbatical Leaves | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/a-pressburger-65-made-many-films-veteran-producer-succumbs-to.html | A. PRESSBURGER, 65, MADE MANY FILMS; Veteran Producer Succumbs to Stroke in Hamburg--Had 200 Pictures to His Credit Began Career In Austria | True | | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/transfers-in-bronx.html | TRANSFERS IN BRONX | True | | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/26-new-casualties-in-korea.html | 26 New Casualties in Korea | True | | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/rollberg-takes-pennant-chicagoan-victor-in-ice-yacht-event-on.html | ROLLBERG TAKES PENNANT; Chicagoan Victor in Ice Yacht Event on Greenwood Lake | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/3-singers-to-appear-in-new-roles-at-met.html | 3 SINGERS TO APPEAR IN NEW ROLES AT 'MET' | True | | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/mcracken-tops-russell-wins-hardy-squash-racquets-tourney-final-in-5.html | M'CRACKEN TOPS RUSSELL; Wins Hardy Squash Racquets Tourney Final in 5 Games | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/john-erhardt-61-us-envoy-is-dead-ambassador-to-south-africa-was.html | JOHN ERHARDT, 61, U.S. ENVOY, IS DEAD; Ambassador to South Africa Was Minister to Austria After Second World War Displayed Diplomatic Skill Consul at Athens in 1920 | True | Special to THE NEW YORK TIMES.The New York Times, 1946 | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/miss-jean-c-walker-to-be-wed-march-7.html | MISS JEAN C. WALKER TO BE WED MARCH 7 | True | | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/sutphens-dinghy-larchmont-victor-rum-dum-scores-224-points-in-8.html | SUTPHEN'S DINGHY LARCHMONT VICTOR; Rum Dum Scores 224 Points in 8 Races--Gilbert Sets Pace at Greenwich | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/school-film-contest-set-natural-history-museum-gives-rules-for.html | SCHOOL FILM CONTEST SET; Natural History Museum Gives Rules for National Competing | True | | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/de-vicenzo-wins-on-275.html | De Vicenzo Wins on 275 | True | | 1979-05-25 | RE0000023669 | B00000287446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/united-wallpaper-adds-two.html | United Wallpaper Adds Two | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/new-luxury-foods-irk-british-wives-newspapers-get-complaints-as.html | NEW LUXURY FOODS IRK BRITISH WIVES; Newspapers Get Complaints as Shops Fill Up With Delicacies From Abroad at Fancy Prices Shops Flooded by Luxuries Ration-Free Food From Abroad | True | By Tania Long Special To the New York Times. | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/quirino-voices-offer-to-huks.html | Quirino Voices Offer to Huks | True | | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/voice-is-invoked-in-abuse-of-jews-labor-committee-asks-stress-on.html | 'VOICE' IS INVOKED IN ABUSE OF JEWS; Labor Committee Asks Stress on the Plight of Minorities in the Soviet's Domains | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/takes-4-races-in-row.html | Takes 4 Races in Row | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/mrs-hannock-to-wed-thursday.html | Mrs. Hannock to Wed Thursday | True | | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/city-college-offers-256-courses.html | City College Offers 256 Courses | True | | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/use-of-newsprint-higher-in-january-dailies-list-345552-tons-01.html | USE OF NEWSPRINT HIGHER IN JANUARY; Dailies List 345,552 Tons, .01% Above a Year Ago-- Supplies Put at 39 Days | True | | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/2d-denver-club-burned-two-men-believed-killed-by-fire-at-wolhurst.html | 2D DENVER CLUB BURNED; Two Men Believed Killed by Fire at Wolhurst | True | | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/ohio-state-names-hayes-head-coach-trustees-confirm-appointment.html | OHIO STATE NAMES HAYES HEAD COACH; Trustees Confirm Appointment, Ending Mad 2-Month Quest for Fesler Successor | True | | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/on-television.html | ON TELEVISION | True | | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/momentum-eases-in-london-markets-stock-trading-still-firm-but-less.html | MOMENTUM EASES IN LONDON MARKETS; Stock Trading Still Firm, but Less Active Than During Most Previous Weeks Quieter Period Expected Poor Reception on Loan MOMENTUM EASES IN LONDON MARKETS | True | By Lewis L. Nettleton Special To the New York Times. | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/bonn-denies-visa-to-joliotcurie.html | Bonn Denies Visa to Joliot-Curie | True | | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/new-airline-approach.html | NEW AIRLINE APPROACH | True | | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/herbert-w-post.html | HERBERT W. POST | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/woodside-apartments-sold.html | Woodside Apartments Sold | True | | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/dulles-antipodes-agree-on-japanese-us-envoy-australia-and-new.html | DULLES, ANTIPODES AGREE ON JAPANESE; U.S. Envoy, Australia and New Zealand Bar 'Power Vacuum' After a Peace Treaty | True | | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/soviet-envoy-in-argentina.html | Soviet Envoy in Argentina | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/sports-today.html | Sports Today | True | | 1979-05-25 | RE0000023669 | B00000287446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/store-in-new-quarters-ovingtons-offers-3-floors-of-stock-at-666.html | STORE IN NEW QUARTERS; Ovington's Offers 3 Floors of Stock at 666 Fifth Ave. | True | | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/draper-sees-other-lines-inspects-safety-devices-on-four-western.html | DRAPER SEES OTHER LINES; Inspects Safety Devices on Four. Western Rail Systems | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/rise-in-air-express-railway-agency-says-january-set-record-for-that.html | RISE IN AIR EXPRESS; Railway Agency Says January Set Record for That Month | True | | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/swiss-bank-tells-of-1950-progress-annual-report-says-stability-of.html | SWISS BANK TELLS OF 1950 PROGRESS; Annual Report Says Stability of Currency Was Maintained and Exports to U.S. Increase Balance Sheet Shows Decline | True | By George H. Morison Special To the New York Times. | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/to-protest-dubois-indictment.html | To Protest DuBois Indictment | True | | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/west-still-pushes-talks-with-soviet-the-un-commander-stops-for-a.html | WEST STILL PUSHES TALKS WITH SOVIET; THE U.N. COMMANDER STOPS FOR A CHAT | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/pineapple-can-suit-settled.html | Pineapple Can Suit Settled | True | | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/carol-kuppperstein-wed-smith-college-alumna-married-to-emanuel.html | CAROL KUPPERSTEIN WED; Smith College Alumna Married to Emanuel Feigin Here | True | | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/mining-advances-predicted-in-1951-exploration-and-development.html | MINING ADVANCES PREDICTED IN 1951; Exploration and Development Programs Seen Eradicating International Bottlenecks One of Britain's Largest | True | By Hartley W. Barclay Special To the New York Times. | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/to-speak-against-reds-mayor-vfw-and-dar-heads-listed-for-convention.html | TO SPEAK AGAINST REDS; Mayor, V.F.W. and D.A.R. Heads Listed for Convention Here | True | | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/mrs-am-silberman.html | MRS. A.M. SILBERMAN | True | | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/rover-six-stops-olympics-6-to-3-manson-scores-three-goals-in-rough.html | ROVER SIX STOPS OLYMPICS, 6 TO 3; Manson Scores Three Goals in Rough Amateur Fray Marked by Record 28 Penalties Manson Ignores Injury Two Players Need Stitches | True | By William J. Briordy | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/paris-to-face-key-issues-government-girds-for-tests-on-economic-and.html | PARIS TO FACE KEY ISSUES; Government Girds for Tests on Economic and Voting Plans | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/troop-curb-defeat-indicated-by-tally-17-of-the-26-senators-hearing.html | TROOP CURB DEFEAT INDICATED BY TALLY; 17 of the 26 Senators Hearing Help-to-Europe Issue Show Opposition to Limitation To Press Draft Amendments | True | | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/stalin-and-korea.html | STALIN AND KOREA | True | | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/colombia-oil-output-off.html | Colombia Oil Output Off | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/rebellion-martyr-is-beatified.html | Rebellion Martyr Is Beatified | True | | 1979-05-25 | RE0000023669 | B00000287446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/marines-in-korea-aid-mission.html | Marines in Korea Aid Mission | True | | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/britain-in-warning-on-threat-to-tito-bevan-expresses-cabinets.html | BRITAIN IN WARNING ON THREAT TO TITO; Bevan Expresses Cabinet's Concern Over 'Swollen Armed Forces' of Soviet Satellites Menace Discussed by Diplomats BRITAIN IN WARNING ON THREAT TO TITO Bevan Gains Prestige | | By Clifton Daniel Special To the New York Times. | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/east-side-suites-leased.html | East Side Suites Leased | True | | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/jobs-for-camp-counselors.html | Jobs for Camp Counselors | True | | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/foreign-exchange-rates.html | FOREIGN EXCHANGE RATES | True | | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/meetings-for-dividends.html | Meetings for Dividends | True | | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/sunray-redemption-200000-shares-of-preferred-called-at-2550-april.html | SUNRAY REDEMPTION; 200,000 Shares of Preferred Called at $25.50 April 13 | True | | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/doctors-group-asks-free-medical-press.html | DOCTORS' GROUP ASKS 'FREE MEDICAL PRESS' | True | | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/scientist-decries-associative-guilt-mather-in-syracuse-sermon.html | SCIENTIST DECRIES ASSOCIATIVE GUILT; Mather in Syracuse Sermon Replies to Withdrawal of Invitation by Chaplains Dean Takes Responsibility | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/new-officers-are-named-to-head-reorganized-sperti-products-inc.html | New Officers Are Named to Head Reorganized Sperti Products, Inc. | True | | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/anniversary-of-outer-circle.html | Anniversary of Outer Circle | True | | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/hungarians-check-brookhattans-43-losers-eliminated-from-cup.html | HUNGARIANS CHECK BROOKHATTANS, 4-3; Losers Eliminated From Cup Soccer--Americans Turn Back Hakoah Team, 4-2 | True | | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/investors-active-in-new-city-deals-latest-realty-sales-cover-wide.html | INVESTORS ACTIVE IN NEW CITY DEALS; Latest Realty Sales Cover Wide Area From Downtown Section to Yorkville | True | | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/dr-aa-eggston-resigns.html | Dr. A.A. Eggston Resigns | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/woman-hanged-in-melbourne.html | Woman Hanged in Melbourne | True | | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/vargas-gives-party-for-people.html | Vargas Gives Party for People | True | | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/peiping-reds-miss-train-on-us-railway-strike.html | Peiping Reds Miss Train On U.S. Railway Strike | True | | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/in-a-recent-deal.html | IN A RECENT DEAL | True | | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/tax-seen-halved-by-10-budget-cut-senator-byrd-at-convention-of.html | TAX SEEN HALVED BY 10% BUDGET CUT; Senator Byrd at Convention of Canners Terms Truman's 'Quickie' Rise Unnecessary | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/hogan-action-challenged-accused-of-mishandling-grand-jury-inquiry.html | HOGAN ACTION CHALLENGED; Accused of 'Mishandling' Grand Jury Inquiry in Negro's Death | True | | 1979-05-25 | RE0000023669 | B00000287446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/vardaman-insists-on-reserve-policy-stern-section-of-stormbattered.html | VARDAMAN INSISTS ON RESERVE POLICY; STERN SECTION OF STORM-BATTERED SHIP MAKES PORT | True | By Felix Belair Jr. Special To the New York Times. | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/christianity-termed-no-holiday-parade.html | CHRISTIANITY TERMED 'NO HOLIDAY PARADE' | True | | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/bethlehem-avoids-shipyards-strike-pact-with-cio-union-grants.html | BETHLEHEM AVOIDS SHIPYARDS STRIKE; Pact With C.I.O. Union Grants Retroactive Rises to 17,000 Workers in Eight Plants | True | | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/new-guinea-peak-erupts.html | New Guinea Peak Erupts | True | | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/mass-picketing-set-in-textile-walkout.html | MASS PICKETING SET IN TEXTILE WALKOUT | True | | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/japanese-landslide-kills-3.html | Japanese Landslide Kills 3 | True | | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/canvassing-begun-for-catholic-fund-announces-drive.html | CANVASSING BEGUN FOR CATHOLIC FUND; ANNOUNCES DRIVE | True | Fabian Bachrach | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/the-chocolate-soldier-at-y.html | 'The Chocolate Soldier' at 'Y' | True | | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/divine-purpose-stressed-boston-minister-says-god-is-the-power.html | DIVINE PURPOSE STRESSED; Boston Minister Says God is the Power Behind Nature | True | | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/named-general-counsel-for-city-anticrime-unit.html | Named General Counsel For City Anti-Crime Unit | True | | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/elyse-fields-wed-to-robert-l-beir-a-bride-and-two-engaged-girls.html | ELYSE FIELDS WED TO ROBERT L. BEIR; A BRIDE AND TWO ENGAGED GIRLS | True | Hal Phyfe | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/thomas-kennedy.html | THOMAS KENNEDY | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/amateur-musicians-love-to-play-and-the-bronx-loves-to-hear-them.html | Amateur Musicians Love to Play, And the Bronx Loves to Hear Them; NEIGHBORHOOD SYMPHONIC DEVOTEES MAKING MUSIC IN THE BRONX | True | By Irving Spiegelthe New York Times (BY MEYER LIEBOWITZ) | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/letters-to-the-times-radio-amateurs-defended-hams-said-to-operate.html | Letters to The Times; Radio Amateurs Defended Hams Said to Operate on Frequencies Assigned With Consent of Military Seen Position of Czech Exiles Reasons for Rift in the Council of Free Czechoslovakia Given To Build a Tower of Truth | True | GEORGE W. BAILEY (W2KH).BENJAMIN H. NAMM.JAN PAPANEK, HUBERT RIPKA, LAD, FEIERABEND.ROBERT M. JACOBS. | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/cookie-trucker-hunted-missing-with-vehicle-and-150-after-starting.html | COOKIE TRUCKER HUNTED; Missing With Vehicle and $150 After Starting Jersey Run | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023669 | B00000287446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/air-force-siphons-best-of-recruits-senators-charge-preparedness.html | AIR FORCE SIPHONS BEST OF RECRUITS, SENATORS CHARGE; Preparedness Group Censures 'Irresponsible' Action as a Blow to Other Branches LACKLAND RUMORS DENIED Investigators at Texas Center Find Overcrowding but No Deaths or Mass Illnesses Wild Rumors Unfounded AIR FORCE ASSAILED ON RECRUIT 'GRAB' Installations Under Inquiry "Cream of Manpower" Basic Training Abandoned | True | By Harold B. Hinton Special To The New York Times. | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/to-operate-new-center-of-corning-glass-works.html | To Operate New Center Of Corning Glass Works | True | | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/samuel-h-williams-soap-executive-86.html | SAMUEL H. WILLIAMS, SOAP EXECUTIVE, 86 | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/grain-stocks-higher-farms-in-new-york-state-held-25-more-hay-on-jan.html | GRAIN STOCKS HIGHER; Farms in New York State Held 25% More Hay on Jan. 1 | True | | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/no-action-on-teachers-pay.html | No Action on Teachers' Pay | True | | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/dr-winnifred-p-davis.html | DR. WINNIFRED P. DAVIS | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/business-notes.html | BUSINESS NOTES | True | | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/dutch-catholic-gets-mandate.html | Dutch Catholic Gets Mandate | True | | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/madrid-problems-confront-griffis-spains-relations-to-other-un-and.html | MADRID PROBLEMS CONFRONT GRIFFIS; Spain's Relations to Other U.N. and Atlantic Pact States May Rest on U.S. Ambassador Franco's Preference Noted Spain's Domestic Silence | True | By Sam Pope Brewer Special To The New York Times. | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/radiotv-notes.html | Radio-TV Notes | True | | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/macmillansutton.html | MacMillan--Sutton | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/mary-gaul-betrothed-new-jersey-girl-plans-summer-wedding-to-dr-jj.html | MARY GAUL BETROTHED; New Jersey Girl Plans Summer Wedding to Dr. J.J. Burke | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/us-prods-austria-on-factory-deal-high-value-of-shares-of-plant.html | U.S. PRODS AUSTRIA ON FACTORY DEAL; High Value of Shares of Plant Allegedly Bankrupt 2 Years Ago Prompts Inquiry | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/bear-mountain-skiing-is-toppbd-by-solvang-the-summaries.html | BEAR MOUNTAIN SKIING IS TOPPBD BY SOLVANG; THE SUMMARIES | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/israel-to-review-new-import-plan-program-favoring-the-foreign.html | ISRAEL TO REVIEW NEW IMPORT PLAN; Program Favoring the Foreign Investors Is Mixed Blessing to Tel Aviv Government | True | By Sydney Gruson Special To The New York Times. | 1979-05-25 | RE0000023669 | B00000287446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/un-forces-chase-withdrawing-reds-in-central-korea-communists.html | U.N. FORCES CHASE WITHDRAWING REDS IN CENTRAL KOREA; Communists Abandon Precious Supplies After 5-Day Push Fails to Crack Allied Lines ENEMY PRESSURE IN EAST But North Koreans' Attack Toward Chechon Is Slowed Four Miles From Town Evidence of General Withdrawal Fighting Continues Through Day U.N. FORCES CHASE WITHDRAWING FOE | True | By Lindesay Parrott Special To the New York Times. | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/a-challenge-to-the-schools.html | A CHALLENGE TO THE SCHOOLS | True | | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/search-for-fishing-craft-cutters-and-planes-seek-missing-new.html | SEARCH FOR FISHING CRAFT; Cutters and Planes Seek Missing New Bedford Vessel | True | | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/arthur-l-woods.html | ARTHUR L. WOODS | True | | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/foglercolby.html | Fogler--Colby | True | | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/panama-reports-crop-damage.html | Panama Reports Crop Damage | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/week-opens-here-for-brotherhood-civic-groups-exemplify-ideal-and.html | WEEK OPENS HERE FOR BROTHERHOOD; Civic Groups Exemplify Ideal and the Lesson of Christ Is Given at Church Service | True | | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/gar-veteran-104-dies-daniel-clingman-was-last-of-ohios-310000-in.html | G.A.R. VETERAN, 104, DIES; Daniel Clingman Was Last of Ohio's 310,000 in Civil War | True | | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/chief-awards-at-dog-show.html | Chief Awards at Dog Show | True | | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/canadian-military-chief-in-us.html | Canadian Military Chief in U.S. | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/peace-pact-assailed-lodge-asks-us-to-take-steps-to-let-italy-rearm.html | PEACE PACT ASSAILED; Lodge Asks U.S. to Take Steps to Let Italy Rearm | True | | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/sports-of-the-times-leavening-influence-macphails-motto-the-squeeze.html | Sports of The Times; Leavening Influence MacPhail's Motto The Squeeze Is On | True | By Arthur Daley By Invitation Only | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/household-finance-shows-income-gain.html | HOUSEHOLD FINANCE SHOWS INCOME GAIN | True | | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/drurys-resignation-is-endorsed-by-ickes.html | DRURYS RESIGNATION IS ENDORSED BY ICKES | True | | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/revue-penzance-opening-tonight-at-golden-feb-26.html | REVUE, 'PENZANCE' OPENING TONIGHT; AT GOLDEN FEB. 26 | True | By Sam Zolotow | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/sebago-lake-hotel-burns.html | Sebago Lake Hotel Burns | True | | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/adlers-skating-victors-annex-senior-dance-event-in-middle-atlantic.html | ADLERS SKATING VICTORS; Annex Senior Dance Event in Middle Atlantic Meet Here | True | | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/mrs-claison-wardwell.html | MRS. CLAISON WARDWELL | True | | 1979-05-25 | RE0000023669 | B00000287446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/business-numbers-4000000-concerns-50000-net-increase-in-1950-is.html | BUSINESS NUMBERS 4,000,000 CONCERNS; 50,000 Net Increase in 1950 Is Accredited to Enhanced Opportunities for Profits BELOW TEN-YEAR AVERAGE But Rise Is in Sharp Contrast With 30,000 Decline in 1949, Says Commerce Report Not Affected by Controls Fewer Discontinuances | True | | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/service-is-held-for-washington-arriving-for-sons-of-the-revolution.html | SERVICE IS HELD FOR WASHINGTON; ARRIVING FOR SONS OF THE REVOLUTION SERVICE HERE | True | The New York Times | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/hotel-in-rfc-inquiry-lists-of-saxony-miami-beach-to-be-studied-for.html | HOTEL IN R.F.C. INQUIRY; Lists of Saxony, Miami Beach, to be Studied for 'Influence' | True | | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/protestant-teachers-at-vespers.html | Protestant Teachers at Vespers | True | | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/rev-brother-brodeur.html | REV. BROTHER BRODEUR | True | | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/walter-j-west.html | WALTER J. WEST | True | | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/books-published-today.html | Books Published Today | True | | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/severe-economies-paced-by-holland-new-government-to-enforce-ban.html | SEVERE ECONOMIES PACED BY HOLLAND; New Government to Enforce Ban Upon All Investments --Rumors of Loan Denied | True | By Paul Catz Special To the New York Times. | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/booksauthors.html | Books--Authors | True | | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/col-charles-f-severson.html | COL. CHARLES F. SEVERSON | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/the-handy-literature.html | THE HANDY LITERATURE | True | | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/topics-of-the-times-reaching-for-the-helmet.html | Topics of The Times; Reaching for the Helmet | True | | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/woolens-industry-faces-test-on-jobs-work-losses-due-to-machines.html | WOOLENS INDUSTRY FACES TEST ON JOBS; Work Losses Due to Machines Will Be Up to Courts When Current Pay Strike Ends Slump's Impact Was Heavy Stay Plea by Union Fails | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/toronto-conquers-blue-shirts-by-52-a-save-by-the-leafs-goalie-in.html | TORONTO CONQUERS BLUE SHIRTS BY 5-2; A SAVE BY THE LEAFS' GOALIE IN HOCKEY GAME | True | By Joseph C. Nicholsthe New York Times | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/alteration-rule-revised-npa-relaxes-and-tightens-the-curb-on.html | ALTERATION RULE REVISED; N.P.A. Relaxes and Tightens the Curb on Building Work | True | | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/alfred-h-campion.html | ALFRED H. CAMPION | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/french-chamber-elects.html | French Chamber Elects | True | | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/heads-negro-college-fund-unit.html | Heads Negro College Fund Unit | True | | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/289-get-citations-for-police-work-men-who-broke-up-gang-fight.html | 289 GET CITATIONS FOR POLICE WORK; Men Who Broke Up Gang Fight, Others Who Captured Thugs After Chases Commended | True | | 1979-05-25 | RE0000023669 | B00000287446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/vietnam-creates-new-government-cabinet-approved-by-bao-dai-falls.html | VIETNAM CREATES NEW GOVERNMENT; Cabinet, Approved by Bao Dai, Falls Short of Expected National Union Scope High Officials Shifted Heath Calls Situation Brighter | True | By Tillman Durdin Special To the New York Times. | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/abroad-the-big-gun-fires-the-old-familiar-salvo-why-stalin-himself.html | Abroad; The Big Gun Fires the Old Familiar Salvo Why Stalin Himself? The Greatest Danger | True | By Anne O'Hare McCormick | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/at-the-bryant.html | At the Bryant | True | | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/appeal-to-radio-tv-workers.html | Appeal to Radio, TV Workers | True | | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/no-reason-to-complain-about-the-weather-here.html | No Reason to Complain About the Weather Here | True | | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-19 | 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/otto-bremer.html | OTTO BREMER | True | | 1979-05-25 | RE0000023669 | B00000287446 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/casualties-list-dead-wounded-missing.html | Casualties List; DEAD WOUNDED MISSING | True | | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/advertising-news-and-notes-to-audit-trade-show-attendance-personnel.html | Advertising News and Notes; To Audit Trade Show Attendance Personnel Notes | True | | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/air-force-cancels-recall-of-60000-cutback-may-rise-to-80000-action.html | AIR FORCE CANCELS RECALL OF 60,000; Cutback May Rise to 80,000 --Action Called Unrelated to Senate Censure on Recruits AIR FORCE CANCELS RECALL OF 60,000 Lackland Not Concerned | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/yiddish-comedy-opening.html | Yiddish Comedy Opening | True | | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/kentucky-rally-trips-de-paul.html | Kentucky Rally Trips De Paul | True | | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/williams-beaten-by-miceli-on-points-lightweight-champion-upset-in.html | WILLIAMS BEATEN BY MICELI ON POINTS; Lightweight Champion Upset in Non-Title Bout of Ten Rounds at Philadelphia Williams in Trouble Gavilan Wins Close Decision | True | | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/miss-helen-finke-becomes-fiancee-pembroke-senior-will-be-wed-to.html | MISS HELEN FINKE BECOMES FIANCEE; Pembroke Senior Will Be Wed to Peter J. Schlesinger, Who Is in Final Harvard Year Peyser--Goodman Ebert--Shulman | True | Special to THE NEW YORK TIMES.Sarony | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/textile-picketing-shuts-more-mills-2-plants-in-philadelphia-close.html | TEXTILE PICKETING SHUTS MORE MILLS; 2 Plants in Philadelphia Close --Union Threatens to Strike All in North Carolina | True | | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/william-c-repcka.html | WILLIAM C. REPCKA | True | | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/grievance-session-delayed.html | Grievance Session Delayed | True | | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/history-school-invites-3-professorships-are-offered-at-advanced.html | HISTORY SCHOOL INVITES 3; Professorships Are Offered at Advanced Study Institute | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/business-notes.html | BUSINESS NOTES | True | | 1979-05-25 | RE0000023672 | B00000288033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/archives/the-cancer-of-sports.html | THE CANCER OF SPORTS | True | | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/archives/asks-40-hours-for-police-statewide-conference-points-to-increase-in.html | ASKS 40 HOURS FOR POLICE; State-Wide Conference Points to Increase in Resignations | True | | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/archives/gain-in-gas-water-heaters.html | Gain in Gas Water Heaters | True | | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/archives/justice-found-harsh-in-east-zone-study.html | JUSTICE FOUND HARSH IN EAST ZONE STUDY | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/archives/critic-asked-to-take-communism-course.html | CRITIC ASKED TO TAKE COMMUNISM COURSE | True | | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/archives/music-notes.html | MUSIC NOTES | True | | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/archives/building-plans-filed-park-terrace-west-and-218th-street-to-get-new.html | BUILDING PLANS FILED; Park Terrace West and 218th Street to Get New Suites | True | | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/archives/korea-accord-unit-has-first-meeting-un-group-is-noncommittal-on.html | KOREA ACCORD UNIT HAS FIRST MEETING; U.N. Group Is Noncommittal on Session--3 on Actions Against Peiping Sit In | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/archives/stamp-for-confederates-commemorative-issue-to-mark-veterans-last.html | STAMP FOR CONFEDERATES; Commemorative Issue to Mark Veterans' Last Encampment | True | | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/archives/south-develops-major-research-40-laboratories-are-listed-available.html | SOUTH DEVELOPS MAJOR RESEARCH; 40 Laboratories Are Listed, Available for Government and Industrial Projects Aid for Demobilization | True | By John N. Popham Special To the New York Times. | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/archives/dr-elgin-is-appointed-associate-dean-of-the-engineering-school-at.html | Dr. Elgin Is Appointed Associate Dean Of the Engineering School at Princeton | True | Special to THE NEW YORK TIMES.Orren Jack Turner | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/archives/official-international-league-baseball-schedule-for-1951.html | Official International League Baseball Schedule for 1951 | True | | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/archives/goodyear-tire-rubber-production-in-units-and-tonnage-largest-in.html | GOODYEAR TIRE & RUBBER; Production in Units and Tonnage Largest in Company History | True | | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/archives/osage-chief-dies-at-71-john-oberly-was-political-and-religious.html | OSAGE CHIEF DIES AT 71; John Oberly Was Political and Religious Leader of Tribe | True | | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/archives/john-r-woone.html | JOHN R. WOONE | True | | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/archives/big-ten-standing.html | BIG TEN STANDING | True | | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/archives/america-is-forced-back-liner-develops-engine-trouble-out-of.html | AMERICA IS FORCED BACK; Liner Develops Engine Trouble Out of Southampton | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/archives/new-power-station-philadelphia-electric-co-to-build-27000000-plant.html | NEW POWER STATION; Philadelphia Electric Co. to Build $27,000,000 Plant on Schuylkill | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/archives/manley-key-pace-champion-golfers-they-card-record-equaling-66s-to.html | MANLEY, KEY PACE CHAMPION GOLFERS; They Card Record Equaling 66's to Share Medal on Ponce de Leon Course | True | | 1979-05-25 | RE0000023672 | B00000288033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/3finger-brown-gets-us-subpoena-senate-crime-investigators-had.html | '3-FINGER BROWN' GETS U.S. SUBPOENA; Senate Crime Investigators Had Sought Him for Questioning on Corsi's Allegations | True | | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/exbookie-reports-gifts-to-detective-nig-rosen-tells-crime-inquiry.html | EX-BOOKIE REPORTS GIFTS TO DETECTIVE; Nig Rosen Tells Crime Inquiry of Aiding Man Now Official in Philadelphia Police Answers Most Questions Police Official Notified Chauffeur for Promoter | | By Harold B. Hinton Special To the New York Times. | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/canada-orders-box-cars-returned-empty-to-ease-shortages-despite.html | Canada Orders Box Cars Returned Empty To Ease Shortages Despite Revenue Loss | True | | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/the-watch-on-the-han-in-korea.html | THE WATCH ON THE HAN IN KOREA | True | | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/zabalas-hurling-wins-flag.html | Zabala's Hurling Wins Flag | True | | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/flowery-air-given-to-hats-for-spring-spring-hats-with-accent-on.html | FLOWERY AIR GIVEN TO HATS FOR SPRING; SPRING HATS WITH ACCENT ON BRIMS | True | | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/milk-prices-at-new-high-average-is-217-cents-a-quart-with-dairies.html | MILK PRICES AT NEW HIGH; Average Is 21.7 Cents a Quart, With Dairies Paying 13 Cents | True | | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/trainmen-plead-guilty-to-contempt-in-sick-walkout-fined-75000.html | Trainmen Plead Guilty to Contempt In 'Sick' Walkout, Fined $75,000; Trainmen Plead Guilty to Contempt In 'Sick' Walkout, Fined $75,000 | True | By Lewis Wood Special To the New York Times. | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/railroad-earnings.html | RAILROAD EARNINGS | True | | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/briton-is-in-israel-for-defense-talks-robertsons-visit-may-have-a.html | BRITON IS IN ISRAEL FOR DEFENSE TALKS; Robertson's Visit May Have a Deep Effect on New State's Mid-East Military Role | True | By Sydney Gruson Special To the New York Times. | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/lie-sees-large-role-for-meeting-in-chile.html | LIE SEES LARGE ROLE FOR MEETING IN CHILE | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/heads-aluminum-sales-office.html | Heads Aluminum Sales Office | True | | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/show-to-aid-cancer-unit-stuyvesant-square-thrift-shop-plans-style.html | SHOW TO AID CANCER UNIT; Stuyvesant Square Thrift Shop Plans Style Display Tomorrow | True | | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/24752425-earned-by-libbeyowens-glass-company-begins-year-with.html | $24,752,425 EARNED BY LIBBEY-OWENS; Glass Company Begins Year With $10,000,000 Defense Orders, Report Shows | True | | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/sports-of-the-times-two-news-stories-the-easy-solution-too-rapid-a.html | Sports of The Times; Two News Stories The Easy Solution Too Rapid a Growth Off the Boards | | By Arthur Daley | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/beverly-r-myles-55-partner-in-law-firm.html | BEVERLY R. MYLES, 55, PARTNER IN LAW FIRM | True | | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/sales-yarn-mills-busy-operate-at-150-of-their-rated-capacity-week.html | SALES YARN MILLS BUSY; Operate at 150% of Their Rated Capacity Week Ended Feb. 3 | True | | 1979-05-25 | RE0000023672 | B00000288033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/named-head-and-director-of-fertilizer-company.html | Named Head and Director Of Fertilizer Company | True | | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/new-plea-for-blood-for-korea-is-issued.html | NEW PLEA FOR BLOOD FOR KOREA IS ISSUED | True | | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/president-reassures-labor-on-equity-in-wage-controls-spokesmen.html | President Reassures Labor On Equity in Wage Controls; Spokesmen Visit White House and Truman Assigns Special Counsel to Aid Them-- Letter Calls Wilson Version Untrue TRUMAN REASSURES LABOR ON CONTROLS The Present Formula Adjudication of Disputes | True | By Louis Stark Special To the New York Times. | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/mrs-freda-bassett-wed-married-to-hayden-b-kline-at-his-parents-home.html | MRS. FREDA BASSETT WED; Married to Hayden B. Kline at His Parents' Home in Denver | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/hospitals-first-surgery-new-francis-delafield-cancer-unit-now.html | HOSPITAL'S FIRST SURGERY; New Francis Delafield Cancer Unit Now Functioning | True | | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/250000-raised-in-jewish-appeal-united-jewish-appeal-launches-womens.html | $250,000 RAISED IN JEWISH APPEAL; UNITED JEWISH APPEAL LAUNCHES WOMEN'S DRIVE | True | | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/miss-ray-betrothed-to-harvard-student-fiedlergilbert.html | MISS RAY BETROTHED TO HARVARD STUDENT; Fiedler--Gilbert | True | Special to THE NEW YORK TIMES.Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/railroads-press-for-6-rate-rise-immediate-increase-essential.html | RAILROADS PRESS FOR 6% RATE RISE; Immediate Increase Essential, Witnesses Tell I.C.C., Citing Higher Costs of Operation Rising Costs Cited Government Opposes Rise | True | | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/tow-trucks-replace-jeeps-here.html | Tow Trucks Replace Jeeps Here | True | | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/dodger-vanguard-at-florida-base-dodgers-off-for-their-vero-beach.html | DODGER VANGUARD AT FLORIDA BASE; DODGERS OFF FOR THEIR VERO BEACH TRAINING CAMP | True | By Roscoe McGowen Special To the New York Times. | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/gets-brotherhood-award-harold-russell-amvets-head-and-film-star-is.html | GETS BROTHERHOOD AWARD; Harold Russell, Amvets Head and Film Star, Is Honored | True | | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/mens-suit-prices-seen-going-up-30-advance-predicted-for-spring-of.html | MEN'S SUIT PRICES SEEN GOING UP 30%; Advance Predicted for Spring of Next Year by Head of Wool Manufacturers | True | | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/lit-to-open-upper-darby-store.html | Lit to Open Upper Darby Store | True | | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/staten-island-acreage-sold.html | Staten Island Acreage Sold | True | | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/reform-rabbis-elect-officers.html | Reform Rabbis Elect Officers | True | | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/max-jacoby.html | MAX JACOBY | True | | 1979-05-25 | RE0000023672 | B00000288033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/hogan-questions-three-liu-stars-inbasketball-fix-white-bigos-and.html | HOGAN QUESTIONS THREE L.I.U. STARS INBASKETBALL 'FIX'; White, Bigos and Smith Called, but the Prosecutor Cautions Against Any Inferences WARNER GIVES UP $3,050 City College Ace Hid Bribe Bills -- Playbacks of Wiretaps Brought Confessions Hogan Warns on "Inferences" Might Take More Time HOGAN QUESTIONS 3 L.I.U. PLAYERS Board Acts on Scandal Holman Reads Suspension L.I.U. Men Denied Involvement Borscht Circuit" Assailed National "Czar" Suggested STATEMENTS BY OFFICIALS. DR. WRIGHT CHANCELLOR MADDEN | True | By Alexander Feinberg | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/stalin-view-used-to-spur-red-china-peiping-urges-people-to-make.html | STALIN VIEW USED TO SPUR RED CHINA; Peiping Urges People to Make Country a 'Great Fortress' in Fight Against West Cites Aid in Korea Two More Germans Freed | True | By Henry R. Lieberman Special To the New York Times. | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/25850000-bonds-sold-by-seattle-light-and-power-issue-goes-to-blair.html | $25,850,000 BONDS SOLD BY SEATTLE; Light and Power Issue Goes to Blair, Rollins & Co. Group --Other Municipals Washington (D.C.) Sanitary District Worcester, Mass. New York School District | True | | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/stanton-tuttle-victors-will-meet-in-squash-racquets-tournament.html | STANTON, TUTTLE VICTORS; Will Meet in Squash Racquets Tournament Final Today | True | | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/prensa-situation-now-worsening-argentine-publisher-issues-a-second.html | PRENSA SITUATION NOW WORSENING; Argentine Publisher Issues a Second Statement, Assures Employes on Wages | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/new-york-port-day.html | NEW YORK PORT DAY | True | | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/general-gay-is-decorated.html | General Gay Is Decorated | True | | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/world-news-summarized.html | World News Summarized | True | | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/finds-truman-hard-worked.html | Finds Truman 'Hard Worked' | True | | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/police-veteran-retires-patrolman-william-young-64-long-at-brooklyn.html | POLICE VETERAN RETIRES; Patrolman William Young, 64, Long at Brooklyn Bureau | True | | 1979-05-25 | RE0000023672 | B00000288033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/durocher-shifts-star-outfielder-giant-pilot-experiments-with.html | DUROCHER SHIFTS STAR OUTFIELDER; Giant Pilot Experiments With Lockman at Initial Sack --Irvin Held in Reserve HARTUNG A FLY CATCHER Disappointment as Pitcher, He Marks Change by Belting Ball Over Florida Fence Experiments Get Under Way Durocher Is Confident | True | By John Drebinger Special To the New York Times. | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/monthlong-coma-mystifies-doctors.html | MONTH-LONG COMA MYSTIFIES DOCTORS | True | | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/mrs-walter-a-hunt.html | MRS. WALTER A. HUNT | True | | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/loan-group-buys-broadway-corner-west-side-federal-to-move-to-new.html | LOAN GROUP BUYS BROADWAY CORNER; West Side Federal to Move to New Quarters at 58th St.-- Other Manhattan Deals | True | | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/truman-names-bohlen-minister-in-paris-is-selected-as-state.html | TRUMAN NAMES BOHLEN; Minister in Paris Is Selected as State Department Counselor | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/coast-dock-mishaps-at-low-marks.html | Coast Dock Mishaps at Low Marks | True | | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/financial-analysts-to-dine.html | Financial Analysts to Dine | True | | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/chiefs-say-air-and-sea-power-could-not-alone-save-europe-experience.html | Chiefs Say Air and Sea Power Could Not Alone Save Europe; Experience in Korea Cited EUROPE MUST HAVE ARMY, SAY CHIEFS Oppose Limit on Troops Would Omit Veto Power Stipulations of Lodge Plan | True | By William S. White Special To the New York Times. | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/outlook-brighter-for-coal-exports-requests-for-more-ships-said-to.html | OUTLOOK BRIGHTER FOR COAL EXPORTS; Requests for More Ships Said to Indicate Rise in Bituminous Shipments to Europe Price and Wage Increases | True | | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/us-to-truck-mail-over-short-hauls-switch-from-trains-on-routes-200.html | U.S. TO TRUCK MAIL OVER SHORT HAULS; Switch From Trains on Routes 200 Miles From Cities 'Most Important' Since Air Post U.S. TO TRUCK MAIL OVER SHORT HAULS Situation at Belleville Questionnaires Are Mailed Chicago Survey Broadened Boston "Working on" System Bids From Truckers Awaited | True | By Bess Furman Special To the New York Times.special To the New York Times.special To the New York Times.special To the New York Times. | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/shippingmails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday. Outgoing Passenger and Mail Ships Freighter's and Tankers Due Today Reports From Foreign Ports Outgoing Freighters Not Assigned Mail Overseas Plane Arrivals and Departures | True | | 1979-05-25 | RE0000023672 | B00000288033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/6-held-in-bookie-raids-4-men-and-2-women-seized-in-2-bronx.html | 6 HELD IN 'BOOKIE' RAIDS; 4 Men and 2 Women Seized in 2 Bronx Establishments | True | | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/8000000-store-opens-sakowitz-brothers-dedicate-5-story-plant-in.html | $8,000,000 STORE OPENS; Sakowitz Brothers Dedicate 5 Story Plant in Houston | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/first-army-deputy-named-to-command-of-xv-corps.html | First Army Deputy Named To Command of XV Corps | True | | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/pawley-former-envoy-made-aide-to-acheson.html | Pawley, Former Envoy, Made Aide to Acheson | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/city-transit-lists-rise-in-revenues-operating-expenses-in-last-half.html | CITY TRANSIT LISTS RISE IN REVENUES; Operating Expenses in Last Half of 1950 Went Down, but Pay Rise Offset Gains SYSTEM STILL 'IN THE RED' But Its Financial Condition on Dec. 31 Was $286,532 Better Than a Year Earlier | True | | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/doris-alexander-to-be-bride.html | Doris Alexander to Be Bride | True | | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/us-rubber-income-sales-set-record-net-hits-24657647-or-1104-a-share.html | U.S. RUBBER INCOME, SALES SET RECORD; Net Hits $24,657,647, or $11.04 a Share, in 1950, Compared With $15,100,072, or $5.62 GOODYEAR'S PROFITS HIGH $35,109,355, $15.62 a Share, Earned, Against $20,230,520, or $8.40, in Previous Year U.S. RUBBER INCOME, SALES SET RECORD | True | | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/3000-at-city-college-rally-go-back-team-school-shocked-by-fix-of.html | 3,000 at City College Rally go Back Team; School Shocked by 'Fix' of Basketball Stars; SHOW OF CONFIDENCE RALLY HELD AT CITY COLLEGE | True | | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/sec-urges-need-to-amend-34-act-cites-advantages-of-extending.html | S.E.C. URGES NEED TO AMEND '34 ACT; Cites Advantages of Extending Information to Investors on Unregistered Stock Need Now Essential | True | | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/panama-student-chief-jailed.html | Panama Student Chief Jailed | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/fournier-is-heard-in-2-cello-works-plays-concertos-by-elgar-and-cpe.html | FOURNIER IS HEARD IN 2 'CELLO WORKS; Plays Concertos by Elgar and C.P.E. Bach at Program of Little Orchestra Society | True | | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/capt-warren-w-pearce.html | CAPT. WARREN W. PEARCE | True | | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/named-aide-to-chairman-of-new-jersey-standard.html | Named Aide to Chairman Of New Jersey Standard | True | | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/eugene-b-riley.html | EUGENE B. RILEY | True | | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/management-need-cited-for-realty-robert-curtiss-advises-young.html | MANAGEMENT NEED CITED FOR REALTY; Robert Curtiss Advises Young Brokers at Opening Session of New Lecture Course | True | | 1979-05-25 | RE0000023672 | B00000288033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/brown-bigelow-gross-earnings-of-5401503-are-551450-rise-for-year.html | BROWN & BIGELOW; Gross Earnings of $5,401,503 Are $551,450 Rise for Year | True | | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/ralph-mlane.html | RALPH M'LANE | True | | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/agenda-for-the-big-four.html | AGENDA FOR THE BIG FOUR | True | | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/in-the-nation-the-presidents-mood-in-these-times-i.html | In The Nation; The President's Mood in These Times: I | True | By Arthur Krock | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/traffic-accidents-rise-but-toll-in-dead-and-injured-shows-decline.html | TRAFFIC ACCIDENTS RISE; But Toll in Dead and Injured Shows Decline in City | True | | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/251-police-retirements-approved-as-30day-bill-nears-enactment.html | 251 Police Retirements Approved As 30-Day Bill Nears Enactment; Number Is Largest for One Day Since 827 Quit in 1944 Protest--Three Inspectors Called by Rackets Jury End Careers | True | | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/andrew-d-salkeld.html | ANDREW D. SALKELD | True | | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/independent-rule-for-voiceis-urged-benton-asks-senate-study-of.html | INDEPENDENT RULE FOR 'VOICE'IS URGED; Benton Asks Senate Study of Shift of Foreign Appeals From State Department Chance of Emphasis Urged | True | By C.p. Trussell Special To the New York Times. | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/paper-makers-see-sufficient-supply-industry-is-optimistic-despite.html | PAPER MAKERS SEE SUFFICIENT SUPPLY; Industry is Optimistic Despite Problems of Emergency as Conventions Open Sees No Need for Stimulus PAPER MAKERS SEE SUFFICIENT SUPPLY | True | | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/australian-woot-prices-rise.html | Australian Woot Prices Rise | True | | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/two-video-outlets-to-cover-yankees-wabd-and-wpix-will-handle.html | TWO VIDEO OUTLETS TO COVER YANKEES; WABD and WPIX Will Handle Afternoon Games at Stadium--Latter Also Doing Giants | True | | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/roth-regretful-cautions-others-wanted-financial-freedom-like.html | ROTH REGRETFUL, CAUTIONS OTHERS; Wanted Financial Freedom Like Grown-Ups to Avoid Strain on His Father | True | | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/rubens-preview-set-for-tonight-loan-display-at-wildensteins.html | RUBENS PREVIEW SET FOR TONIGHT; Loan Display at Wildenstein's Encompasses Development of the Flemish Master | True | By Howard Devree | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/washer-patent-injunction-issued.html | Washer Patent Injunction Issued | True | | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/bootleg-scouted-in-alcohol-taxes-enforcement-men-say-rising-incomes.html | BOOTLEG SCOUTED IN ALCOHOL TAXES; Enforcement Men Say Rising Incomes in U.S. Will Offset Any Increases in Excises. Bill for More Service Tax Cuts | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/nicola-bernardo.html | NICOLA BERNARDO | True | | 1979-05-25 | RE0000023672 | B00000288033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/its-one-for-all-and-all-for-one-in-jobhunt-club-for-men-over-40-the.html | It's One for All and All for One In Job-Hunt Club for Men Over 40; THE FORTY PLUS CLUB: IT PROVIDES A 'SECOND CAREER' | True | By Laurie Johnston | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/events-of-interest-in-shipping-world-equipment-for-an-israeli-tire.html | EVENTS OF INTEREST IN SHIPPING WORLD; Equipment for an Israeli Tire Plant Loaded Here-- N.M.U. Ousters Upheld in Court Court Upholds Union Ouster Hellenic Lines Pier Change 3 City Dockbuildere to Retire | True | | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/pope-revises-prayer-holy-year-pleas-are-changed-so-they-may-still.html | POPE REVISES PRAYER; Holy Year Pleas Are Changed So They May Still Be Recited | True | | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/state-civil-defense-powers-pared-in-bill-to-meet-dictator-change.html | State Civil Defense Powers Pared In Bill to Meet 'Dictator' Charge; ALBANY BILL CUTS DEFENSE POWERS Becker Submitted Bill | True | By Leo Egan Special To the New York Times. | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/blue-cross-unit-struck-office-union-pickets-company-administering.html | BLUE CROSS UNIT STRUCK; Office Union Pickets Company Administering Plans Upstate Bazaar at Roosevelt House | True | | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/traffic-tickets-called-fixproof-it-does-the-motorist-no-good-to.html | TRAFFIC 'TICKETS' CALLED 'FIX-PROOF'; It Does the Motorist No Good to 'Know Some One,' Murtagh Tells Women's City Club 'AMAZING ANGLES' TRIED Chief Magistrate Hails Work of Police-- Plans Changes in the District Courts Clerical Staff Streamlined | True | | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/west-berlin-mayor-starts-trip.html | West Berlin Mayor Starts Trip | True | | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/a-state-building-code.html | A STATE BUILDING CODE | True | | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/recreation-center-to-open.html | Recreation Center to Open | True | | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/st-johns-to-oppose-ny-us-five-tonight.html | ST. JOHN'S TO OPPOSE N.Y. U.'S FIVE TONIGHT | True | | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/dressmaker-suit-is-stressed-anew-saks-fifth-avenue-presentation.html | DRESSMAKER SUIT IS STRESSED ANEW; Saks Fifth Avenue Presentation Shows Maurice Rentner Is True to His Convictions Jackets Contrasting | True | By Virginia Pope | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/summary-of-the-day-stock-exchange.html | Summary of the Day; Stock Exchange | True | | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/coast-oil-held-vital-to-ease-korea-drain.html | COAST OIL HELD VITAL TO EASE KOREA 'DRAIN' | True | | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/utility-stock-taken-southern-natural-gas-offering-to-holders.html | UTILITY STOCK TAKEN; Southern Natural Gas Offering to Holders Oversubscribed | True | | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/mexican-crop-loss-high-damage-from-bitter-cold-wave-is-put-at.html | MEXICAN CROP LOSS HIGH; Damage From Bitter Cold Wave Is Put at $23,200,000 | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/mrs-philbrick-fetes-daughters.html | Mrs. Philbrick Fetes Daughters | True | | 1979-05-25 | RE0000023672 | B00000288033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/new-cabinet-seen-as-aiding-vietnam-added-ministers-are-regarded-as.html | NEW CABINET SEEN AS AIDING VIETNAM; Added Ministers Are Regarded as Improvement, but Some Groups Remain Outside | True | By Tillman Durdin Special To the New York Times. | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/80000-at-ford-win-jobbenefits-pact.html | 80,000 AT FORD WIN JOB-BENEFITS PACT | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/personal-notes.html | Personal Notes | True | | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/bonds-and-shares-on-london-market-gain-in-rubber-stock-features.html | BONDS AND SHARES ON LONDON MARKET; Gain in Rubber Stock Features Day's Trading and Boosts Most of Sterling Issues | True | | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/rev-edward-melley.html | REV. EDWARD MELLEY | True | | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/demaret-assessed-500-fine-by-pga-golfer-who-defied-ban-to-play-in.html | DEMARET ASSESSED $500 FINE BY P.G.A.; Golfer Who Defied Ban to Play in Mexico Threatens Suit-- Eight Others Penalized Thomas Wins European Title | True | | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/stanley-joins-later-agency.html | Stanley Joins Later Agency | True | | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/traffic-toll-explained-safety-official-sees-45mile-minds-guiding.html | TRAFFIC TOLL EXPLAINED; Safety Official Sees '45-Mile Minds' Guiding '90-Mile' Cars | True | | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/athenaeum-club-picks-3-sulzberger-weir-and-gowers-are-elected-to.html | ATHENAEUM CLUB PICKS 3; Sulzberger, Weir and Gowers Are Elected to British Society | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/roller-derby-results.html | ROLLER DERBY RESULTS | True | | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/floods-spread-in-england.html | Floods Spread in England | True | | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/6-heard-in-trist-an-first-time-this-year.html | 6 HEARD IN 'TRIST AN' FIRST TIME THIS YEAR | True | | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/marthur-pledges-no-arbitrary-step-on-border-crossingallied-leader.html | M'ARTHUR PLEDGES NO ARBITRARY STEP ON BORDER CROSSING; Allied Leader, Visiting Front, Calls on Troops to Resume Initiative--Twits Stalin U.N. TANKS MOVE FORWARD Stab Into Communist Positions in the Area Above Chechon as Chinese Pull Back Comments on Stalin Statement M'ARTHUR PLEDGES NO ARBITRARY STEP | True | | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/new-rail-link-in-china-reported.html | New Rail Link in China Reported | True | | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/red-wings-battle-bruins-to-22-tie-pronovosts-lastminute-goal-brings.html | RED WINGS BATTLE BRUINS TO 2-2 TIE; Pronovost's Last-Minute Goal Brings Deadlock-- Winners Take Third Undisputed | True | | 1979-05-25 | RE0000023672 | B00000288033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/cominform-feels-pinch-of-embargo-us-ban-on-heavy-machinery-hits.html | COMINFORM FEELS PINCH OF EMBARGO; U.S. Ban on Heavy Machinery Hits Hard at War Production Yugoslav Paper Reports War Shipments Hit | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/war-on-black-market-legion-auxiliary-asks-women-sign-pledge-convert.html | WAR ON BLACK MARKET; Legion Auxiliary Asks Women Sign Pledge, Convert Others | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/wftu-meets-in-warsaw.html | W.F.T.U. Meets in Warsaw | True | | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/canada-offers-aid-to-south-asia-plan-conditions-25000000-gift-on.html | CANADA OFFERS AID TO SOUTH ASIA PLAN; Conditions $25,000,000 Gift on Substantial U.S. Help for Development Program Other Observers Impressed | True | By Robert Trumbull Special To the New York Times. | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/dr-william-r-nicholson.html | DR. WILLIAM R. NICHOLSON | True | | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/mine-warfare-ships-unified.html | Mine Warfare Ships Unified | True | | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/glickman-gets-building-from-dun-bradstreet.html | Glickman Gets Building From Dun & Bradstreet | True | | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/john-a-rissel.html | JOHN A. RISSEL | True | | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/masters-of-two-robin-line-vessels-cited-for-performances-in-korea.html | Masters of Two Robin Line Vessels Cited For Performances in Korea Evacuation | True | | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/mexico-buying-italian-trucks.html | Mexico Buying Italian Trucks | True | | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/japan-finds-need-for-more-cotton-100000-additional-bales-from-us.html | JAPAN FINDS NEED FOR MORE COTTON; 100,000 Additional Bales From U.S. Required by Aug. 1, Private Mission Here Says | True | | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/flood-of-imports-tops-prewar-high-staff-smaller-and-appraisals.html | FLOOD OF IMPORTS TOPS PRE-WAR HIGH; Staff Smaller and Appraisals Fewer, but Volume Covered Is Larger, Says Chief Importers Complain of Delay Delays Laid to Importers | True | By Joseph J. Ryan | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/keith-s-mhugh-honored-wisconsin-alumni-here-cite-him-as-their.html | KEITH S. M'HUGH HONORED; Wisconsin Alumni Here Cite Him as Their Man-of-the-Year | True | | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/mrs-robert-jk-hart-has-son.html | Mrs. Robert J.K. Hart Has Son | True | | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/ban-on-copper-tubing-for-homes-eased-with-other-items-curbed.html | Ban on Copper Tubing for Homes Eased, With Other Items Curbed; Builders With Stocks and Manufacturers Included in New Order-- Latest Control Adds 50 Products to Previous 200 Levitt Waits Clarification | True | By Charles E. Egan Special To the New York Times. | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/branch-bank-for-bedford-village.html | Branch Bank for Bedford Village | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/claim-on-reich-upheld-us-court-holds-money-seized-by-nazis-is.html | CLAIM ON REICH UPHELD; U.S. Court Holds Money Seized by Nazis Is Recoverable | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/mrs-knauffs-parole-extended.html | Mrs. Knauff's Parole Extended | True | | 1979-05-25 | RE0000023672 | B00000288033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/steel-index-rises-in-week.html | Steel Index Rises in Week | True | | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/500-jobs-for-engineers.html | 500 Jobs for Engineers | True | | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/miss-alma-a-cousins-to-be-bride-march-17-levydoppelt.html | MISS ALMA A. COUSINS TO BE BRIDE MARCH 17; Levy--Doppelt | True | Bradford Bachrach | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/hialeah-park-chart.html | HIALEAH PARK CHART | True | | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/miss-elva-w-wilcox.html | MISS ELVA W. WILCOX | True | | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/general-freight-agent-named-by-french-line.html | General Freight Agent Named by French Line | True | | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/stock-prices-drop-with-trading-quiet-worst-setback-since-dec-4.html | STOCK PRICES DROP, WITH TRADING QUIET; Worst Setback Since Dec. 4 Brings Loss of 2.46 Points in the Composite Rate 'WAR ISSUES' HIT HARDEST Steels, Aircrafts and Rails Show Declines at Close-- 1,910,000 Shares Sold Opening Quiet and Mixed Railroad Losses Numerous | True | | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/john-d-devoge.html | JOHN D. DEVOGE | True | | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/kansas-city.html | KANSAS CITY | True | | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/the-proceedings-in-albany-yesterday-the-senate-the-assembly.html | The Proceedings In Albany; YESTERDAY THE SENATE THE ASSEMBLY | True | | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/linda-darnell-gets-divorce.html | Linda Darnell Gets Divorce | True | | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/plan-program-for-iii-veterans.html | Plan Program for III Veterans | True | | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/british-rail-strike-may-spread.html | British Rail Strike May Spread | True | | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/marshall-insists-on-us-alertness-tells-educators-that-military.html | MARSHALL INSISTS ON U.S. ALERTNESS; Tells Educators That Military Training and Draft Age of 18 Must Be Adopted Deplores Blunders of Past Romulo Praises U.S. | True | By Benjamin Fine Special To the New York Times. | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/state-road-gets-westchester-aid-supervisors-back-proposal-to-give.html | STATE ROAD GETS WESTCHESTER AID; Supervisors Back Proposal to Give Sprain Brook Route --Loss of Tolls Feared Clee Takes New Post in Jersey | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/money.html | MONEY | True | | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/john-g-fetzer.html | JOHN G. FETZER | True | | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/us-population-at-153085000.html | U.S. Population at 153,085,000 | True | | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/booksauthors.html | Books--Authors | True | | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/4-deny-fraud-charge-operators-of-butcher-school-for-g-is-face-court.html | 4 DENY FRAUD CHARGE; Operators of Butcher School for G. I.'s Face Court | True | | 1979-05-25 | RE0000023672 | B00000288033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/discipline-is-back-in-good-standing-appropriate-restraints-vital-to.html | 'DISCIPLINE' IS BACK IN GOOD STANDING; Appropriate Restraints Vital to Development, Child Study Conference Is Told | True | By Dorothy Barclay | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/jury-chosen-in-fight-fix-trial.html | Jury Chosen in 'Fight Fix' Trial | True | | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/sec-registration-for-dairy-concern-american-products-applies-for.html | S.E.C. REGISTRATION FOR DAIRY CONCERN; American Products Applies for 600,000 Shares--Pleas of Other Companies Republic Service Corporation Interstate Power Company Allied Laboratories, Inc. | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/gap-trains-relieve-mob-scenes-at-31rt-stations-in-rush-hours-10car.html | 'Gap Trains' Relieve Mob Scenes At 31.R.T. Stations in Rush Hours; 10-Car Extras Are Kept Waiting on Spur Tracks for Emergency Use-- Platform Encumbrances Are Cleared Away Trains Wait on Spurs Bingham Does Platform Work | True | By Joseph C. Ingraham | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/rainmaking-suits-showering-on-city-14-claims-totaling-288333-are.html | RAIN-MAKING SUITS SHOWERING ON CITY; 14 Claims Totaling $288,333 Are Filed With Joseph, All Based on November Storm HEARINGS PLANNED SOON Business Men, Farmers List Losses, Township Charges Road and Bridge Damage City Admits Ground Seeding | True | | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/letters-to-the-times-our-scientific-manpower-to-further-fm.html | Letters to The Times; Our Scientific Manpower To Further FM Broadcasting Korea's Boundary Bible as Basis of Belief Action on "The Miracle" IRA A. HIRSCHMANN, President, WABF-FM. JOYCE MCKENNA. JACOB H. JAFFE, | True | J.J. BEAVER, C.O. BECKMANN, MARY L. CALDWELL, C.R. DAWSON, W.E. DOERING, R.C. ELDERFIELD, L.H. FARINHOLT, R.S. HALFORD, L.P. HAMMETT, G.E. KIMBALL, V.K. LA MER, A.W. THOMAS. New York, Feb. 6, 1951. | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/macy-foes-win-recruits-56-out-of-57-on-committee-at-huntington-sign.html | MACY FOES WIN RECRUITS; 56 Out of 57 on Committee at Huntington Sign for Ouster | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/henry-meyer.html | HENRY MEYER | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/7-killed-in-bus-crashes-snowstorm-in-new-mexico-fog-in-minnesota.html | 7 KILLED IN BUS CRASHES; Snowstorm in New Mexico, Fog in Minnesota Are Factors | True | | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/the-summary.html | The Summary | True | | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/benedict-de-cicco.html | BENEDICT DE CICCO | True | | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/eisenhowers-first-problems-are-diplomatic-not-military-spains.html | Eisenhower's First Problems Are Diplomatic, Not Military; Spain's Participation, Balkan Defense, Quest for Air Bases Top the Issues That Face Him Spain Is Difficult problem Alliance Is Defensive One Air Base Pacts Needed | True | By C.l. Sulzberger Special To the New York Times. | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/german-coal-concerns-broken-up.html | German Coal Concerns Broken Up | True | | 1979-05-25 | RE0000023672 | B00000288033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/puerto-rican-rebel-gets-14-t0-30-years.html | PUERTO RICAN REBEL GETS, 14 T0 30 YEARS | True | | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/paris-gold-market-shut-oneday-strike-for-higher-pay-also-stifles.html | PARIS GOLD MARKET SHUT; One-Day Strike for Higher Pay Also Stifles Stock Trading | True | | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/us-rubber-strike-ends.html | U.S. Rubber Strike Ends | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/morgenthau-quits-bank.html | Morgenthau Quits Bank | True | | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/radiotelegraph-circuit-to-iraq.html | Radiotelegraph Circuit to Iraq | True | | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/fechteler-is-nominated.html | Fechteler Is Nominated | True | | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/wood-field-and-stream-displays-at-the-sportsmens-show-help-anglers.html | Wood, Field and Stream; Displays at the Sportsmen's Show Help Anglers in Making Reel Selections | True | By Raymond R. Camp | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/glidden-company-paint-makers-sales-up-546-with-earnings-129-a-share.html | GLIDDEN COMPANY; Paint Maker's Sales Up 54.6%. With Earnings $1.29 a Share EARNINGS REPORTS OF CORPORATIONS | True | | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/mw-perry.html | M.W. PERRY | True | | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/topics-and-sidelights-of-the-day-in-wall-street-money-market.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; Money Market Freight Rate Hearing Bankers Acceptances Utility Financing Onus Put on Washington Three-Minute Oratory Saving Bond Redemptions | True | | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/bishop-petrus-hopmans.html | BISHOP PETRUS HOPMANS | True | | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/family-scene-at-recruiting-station.html | FAMILY SCENE AT RECRUITING STATION | True | | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/peter-a-holderith-sr.html | PETER A. HOLDERITH SR. | True | | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/roland-t-patten.html | ROLAND T. PATTEN | True | | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/gross-sentencing-delayed-a-month-23-minor-employes-in-kings.html | GROSS SENTENCING DELAYED A MONTH; 23 Minor Employes in Kings Bookmaker's Ring Get Terms of 2 Months to 3 Years For Legitimate Reasons" Gives Rise to Informer Theory | True | By Milton Honig | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/indias-peiping-envoy-ill-panikkar-is-reported-seeking-brief-medical.html | INDIA'S PEIPING ENVOY ILL; Panikkar Is Reported Seeking Brief Medical Leave | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/maye-wins-title-in-golden-gloves-outpoints-zamppelli-in-open.html | MAYE WINS TITLE IN GOLDEN GLOVES; Outpoints Zamppelli in Open Heavyweight Class Before 12,233 Garden Fans Charities to Benefit THE SUMMARIES | True | By Michael Strauss | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/griffis-us-envoy-is-hailed-in-spain-profranco-opinion-in-madrid.html | GRIFFIS, U.S. ENVOY, IS HAILED IN SPAIN; Pro-Franco Opinion in Madrid Sees America's Arrival as Vindication of Old Views | True | By Sam Pope Brewer Special To the New York Times. | 1979-05-25 | RE0000023672 | B00000288033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/shields-and-wood-triumph-by-62-61-before-their-doubles-match-at-7th.html | SHIELDS AND WOOD TRIUMPH BY 6-2, 6-1; BEFORE THEIR DOUBLES MATCH AT 7TH REGIMENT ARMORY | True | By Allison Danzig the New York Times | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/dividends-announced-dividend-meetings-today.html | DIVIDENDS ANNOUNCED; DIVIDEND MEETINGS TODAY | True | | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/2d-jersey-mayor-loses-county-job-hague-forces-suspend-kearny.html | 2D JERSEY MAYOR LOSES COUNTY JOB; Hague Forces Suspend Kearny Official and Kenny Aides Announce Reprisals | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/naval-stores.html | NAVAL STORES | True | | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/asks-house-investigation-heller-also-would-make-college-teams-play.html | ASKS HOUSE INVESTIGATION; Heller Also Would Make College Teams Play in Campus 'Gyms' | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/barry-nelson-weds-actress.html | Barry Nelson Weds Actress | True | | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/harvey-l-price-dean-at-vpi-forty-years.html | HARVEY L. PRICE, DEAN AT V.P.I. FORTY YEARS | True | | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/the-high-ground-arrives-tonight-webster-macgrath-helmore-arc.html | THE HIGH GROUND' ARRIVES TONIGHT; Webster, MacGrath, Helmore Are Co-starred in Melodrama Entering 48th St. Theatre South Pacific" Loses Sanders | True | By J.p. Shanley | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/buys-in-north-philadelphia.html | Buys in North Philadelphia | True | | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/st-catherines-adds-3-to-board.html | St. Catherine's Adds 3 to Board | True | | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/man-and-wife-found-dead-pair-in-evident-suicide-pact-tell-doctor.html | MAN AND WIFE FOUND DEAD; Pair in Evident Suicide Pact Tell Doctor Where to Find Them | True | | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/to-stockpile-seed-5000ton-program-announced-for-long-staple-cotton.html | TO STOCKPILE SEED; 5,000-Ton Program Announced for Long Staple Cotton | True | | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/ouster-by-legion-studied-some-seek-to-expel-aide-who-led-gambling.html | OUSTER BY LEGION STUDIED; Some Seek to Expel Aide Who Led Gambling Raid on Post | True | | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/westchester-homes-pass-to-new-owners.html | WESTCHESTER HOMES PASS TO NEW OWNERS | True | | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/tribute-to-shaw-sunday-nigh.html | Tribute to Shaw Sunday Nigh | True | | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/reserve-board-policy.html | RESERVE BOARD POLICY | True | | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/opponents-of-troops-for-europe-assailed.html | OPPONENTS OF TROOPS FOR EUROPE ASSAILED | True | | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/weeks-failures-decrease.html | Week's Failures Decrease | True | | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/retail-food-workers-win-rise.html | Retail Food Workers Win Rise | True | | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/dietitians-sought-would-aid-civilian-hospitals-free-others-for.html | DIETITIANS SOUGHT; Would Aid Civilian Hospitals, Free Others for Services | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/raskin-fantasy-to-be-offered.html | Raskin Fantasy to Be Offered | True | | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/confederate-veteran-101-dies.html | Confederate Veteran, 101, Dies | True | | 1979-05-25 | RE0000023672 | B00000288033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/new-zealand-acts-in-dock-strike.html | New Zealand Acts in Dock Strike | True | | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/manager-off-for-games-bingham-departs-for-buenos-aires-to-guide-us.html | MANAGER OFF FOR GAMES; Bingham Departs for Buenos Aires to Guide U.S. Team | True | | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/newhouser-signs-at-40000-salary-ace-tiger-southpaw-reported-getting.html | NEWHOUSER SIGNS AT $40,000 SALARY; Ace Tiger Southpaw Reported Getting $6,000 Less. Than in 1950--Pafko in Fold Hutchinson Still Unsigned Pafko and Cubs Agree | True | | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/donald-e-walshes-to-be-hosts.html | Donald E. Walshes to Be Hosts | True | | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/200000-gift-to-china-institute.html | $200,000 Gift to China Institute | True | | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/wife-divorces-charteris.html | Wife Divorces Charteris | True | | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/deny-monopoly-charges-group-of-companies-plead-in-metal-abrasives.html | DENY MONOPOLY CHARGES; Group of Companies Plead in Metal Abrasives Case | True | | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/restoration-of-citizenship-voted.html | Restoration of Citizenship Voted | True | | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/united-nations-engineers-check-port-damage-at-inchon.html | UNITED NATIONS ENGINEERS CHECK PORT DAMAGE AT INCHON | True | | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/catholic-u-off-gridiron-football-is-dropped-because-of-manpower.html | CATHOLIC U. OFF GRIDIRON; Football Is Dropped Because of Manpower Problem | True | | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/ceramics-on-display-instructors-household-articles-are-useful-and.html | CERAMICS ON DISPLAY; Instructor's Household Articles Are Useful and Decorative | True | | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/allen-tops-2-champions-beats-crane-chenier-in-us-pocket-billiard.html | ALLEN TOPS 2 CHAMPIONS; Beats Crane, Chenier in U.S. Pocket Billiard Tourney | True | | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/all-grains-lower-in-chicago-trading-scattered-liquidation-sends.html | ALL GRAINS LOWER IN CHICAGO TRADING; Scattered Liquidation Sends Wheat Down 5 --Soybeans Close Steady to 1 c Off | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/new-post-office-to-be-opened.html | New Post Office to Be Opened | True | | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/un-armor-moves-forward-by-lindesay-parrott-communists-bring-up.html | U.N. Armor Moves Forward By LINDESAY PARROTT; Communists Bring Up Armor | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/text-of-truman-message-on-reorganizing-rfc-reorganization-plan-no-1.html | Text of Truman Message on Reorganizing R.F.C.; Reorganization Plan No. 1 of 1951 | True | | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/the-proceedings-in-the-un-yesterday-scheduled-for-today.html | The Proceedings In the U.N.; YESTERDAY SCHEDULED FOR TODAY | True | | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/prr-is-indicted-84-times-for-manslaughter-in-wreck-prr-is-indicted.html | P.R.R. Is Indicted 84 Times For Manslaughter in Wreck; P.R.R. IS INDICTED IN JERSEY WRECK Crew Members Testify Railroad Officials Silent Hearing in Asbury, Park | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | 1979-05-25 | RE0000023672 | B00000288033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/rebuilt-machine-tools-surplus-90-days-ago-now-gone-demand-shoots.html | REBUILT MACHINE TOOLS; Surplus 90 Days Ago Now Gone; Demand Shoots Prices Up | True | | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/leningrad-places-stress-on-theatre-latest-works-praised-by-city.html | LENINGRAD PLACES STRESS ON THEATRE; Latest Works, Praised by City Communists, Are Geared to Resistance Theme Family Under Nazi Rule Classic and Modern Plays | True | By Harrison E. Salisbury Special To the New York Times. | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/2-hospitals-ban-visits-va-issues-order-to-prevent-spread-of-mild.html | 2 HOSPITALS BAN VISITS; V.A. Issues Order to Prevent Spread of Mild Ailments | True | | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/higher-soybean-support-brannan-fixes-245-for-1951-crop-up-from-206.html | HIGHER SOYBEAN SUPPORT; Brannan Fixes $2.45 for 1951 Crop, Up From $2.06 | True | | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/financial-note.html | FINANCIAL NOTE | True | | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/2000000-expansion-set-kimberlyclark-corp-issues-program-for-memphis.html | $2,000,000 EXPANSION SET; Kimberly-Clark Corp. Issues Program for Memphis Mill | True | | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/hunting-site-near-paris-accepted-as-headquarters-for-eisenhower.html | Hunting Site Near Paris Accepted As Headquarters for Eisenhower; Buildings Due to Be Completed by End of Three Months-- Expansion Is Provided Room Left for Expansion | True | By Edward A. Morrow Special To the New York Times. | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/bevin-leaves-for-seashore.html | Bevin Leaves for Seashore | True | | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/commodore-gr-miles.html | COMMODORE G.R. MILES | True | | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/albany-bill-aids-store-land-lords-it-cuts-minimum-rent-offers-to.html | ALBANY BILL AIDS STORE LAND LORDS; It Cuts Minimum Rent Offers to $6,000--Ruling on Code for Residences Is Deferred A Question of Affirmation Business Code Change Drafted | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/inquiry-to-study-seized-files.html | Inquiry to Study Seized Files | True | | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/professor-built-pay-to-million-in-stocks.html | PROFESSOR BUILT PAY TO MILLION IN STOCKS | True | | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/events-today.html | Events Today | True | | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/bayonne-junior-college-wins.html | Bayonne Junior College Wins | True | | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/west-asks-moscow-to-discuss-the-rise-in-satellite-arms-notes-by-us.html | WEST ASKS MOSCOW TO DISCUSS THE RISE IN SATELLITE ARMS; Notes by U.S., Britain, France Propose a Meeting March 5 to Map Big 4 Session WIDE AGENDA SUGGESTED Stress Put on Europe Tension - 35 Soviet Divisions Said to Be in German Region Refer to Satellite Forces U.S. Insisted on Arms Issue WEST FOR BIG 4 TALK ON EUROPE TENSION Notes Are Given to Vishinsky Friction Possibilities Cited U.S. Questions Soviet Sincerity Says Agenda Accord Is Key | | By Harold Callender Special To the New York Times.special To the New York Times.special To the New York Times. | 1979-05-25 | RE0000023672 | B00000288033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/li-road-sets-up-employe-safety-plan-city-lends-expert-to-help-with.html | L.I. Road Sets Up Employe Safety Plan; City Lends Expert to Help With System | True | | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/roosevelt-field-ends-leases.html | Roosevelt Field Ends Leases | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/state-gets-power-to-organize-guard-dewey-signs-bill-for-militia-of.html | STATE GETS POWER TO ORGANIZE GUARD; Dewey Signs Bill for Militia of 25,000 Men to Replace Any Units Federalized | True | By Warren Weaver Jr. Special To the New York Times. | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/tennessee-gas-asks-bond-bids.html | Tennessee Gas Asks Bond Bids | True | | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/on-television.html | ON TELEVISION | True | | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/israeli-walkout-ends-metal-workers-get-average-rise-of-148-per-cent.html | ISRAELI WALKOUT ENDS; Metal Workers Get Average Rise of 14.8 Per Cent Under Pact | True | | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/vote-on-recall-won-by-dearborn-mayor.html | VOTE ON RECALL WON BY DEARBORN MAYOR | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/tito-asks-united-front-calls-on-yugoslavs-to-prepare-in-all-fields.html | TITO ASKS UNITED FRONT; Calls on Yugoslavs. to Prepare in All Fields for Defense | True | | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/east-side-floors-in-leasing-deals.html | EAST SIDE FLOORS IN LEASING DEALS | True | | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/party-on-april-3-aids-city-ballet-troupe-will-perform-at-second.html | PARTY ON APRIL 3 AIDS CITY BALLET; Troupe; Will Perform at Second Annual Dinner Dance to Help Its Production Fund | True | | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/price-rollbacks-confuse-women-only-20-of-300-complaints-here.html | PRICE ROLLBACKS CONFUSE WOMEN; Only 20 of 300 Complaints Here Specific Enough for O.P.S. to Send Investigators What Complaints Lack | True | | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/airline-fights-rivalry-pan-american-asks-ban-on-run-to-puerto-rico.html | AIRLINE FIGHTS RIVALRY; Pan American Asks Ban on Run to Puerto Rico by Eastern | True | | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/sea-union-aide-beaten-foe-of-communists-on-coast-was-recruiting-for.html | SEA UNION AIDE BEATEN; Foe of Communists on Coast Was Recruiting for Rightists | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023672 | B00000288033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/budget-screening-by-congress-asked-mclellan-proposes-joint-staff-of.html | BUDGET SCREENING BY CONGRESS ASKED; M'Clellan Proposes Joint Staff of Experts to Investigate Requests of Bureaus | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/guard-guilty-in-narcotics-case.html | Guard Guilty in Narcotics Case | True | | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/israel-seeks-loan-of-500000000-here.html | ISRAEL SEEKS LOAN OF $500,000,000 HERE | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/illinois-turns-back-indianas-five-7165.html | ILLINOIS TURNS BACK INDIANA'S FIVE, 71-65 | True | | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/john-a-mitchell-sr.html | JOHN A. MITCHELL SR. | True | | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/strike-closes-21-mines-6800-men-made-idle-in-protest-against-west.html | STRIKE CLOSES 21 MINES; 6,800 Men Made Idle in Protest Against West Virginia Bill | True | | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/margaret-artingstall.html | MARGARET ARTINGSTALL | True | | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/mrs-j-carter-fort.html | MRS. J. CARTER FORT | True | | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/affiliated-gas-cites-sharp-rise-in-income.html | AFFILIATED GAS CITES SHARP RISE IN INCOME | True | | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/books-of-the-times-an-expert-on-16th-century-asia-travels-to.html | Books of The Times; An Expert on 16th Century Asia Travels to Fabulous Lands | True | By Orville Prescott | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/house-votes-to-ease-immigration-barrier.html | HOUSE VOTES TO EASE IMMIGRATION BARRIER | True | | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/medina-skepticism-is-stirred-at-trial-says-something-is-cockeyed-in.html | MEDINA SKEPTICISM IS STIRRED AT TRIAL; Says Something Is 'Cockeyed' in Accusations at Banking Anti-Trust Hearing | True | | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/national-fire-insurance-company-elects-new-directors-votes-50cent.html | NATIONAL FIRE INSURANCE; Company Elects New Directors, Votes 50-Cent Quarterly | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/more-geologists-needed-institute-says-defense-demands-require-rise.html | MORE GEOLOGISTS NEEDED; Institute Says Defense Demands Require Rise in Exploration | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/for-homemakers.html | For Homemakers | True | | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/carol-axelrad-engaged-senior-at-the-ann-reno-institute-to-be-bride.html | CAROL AXELRAD ENGAGED; Senior at the Ann Reno Institute to Be Bride of Gerald Weiss | True | | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/truman-now-urges-reorganized-rfc-with-single-chief-he-submits-a.html | TRUMAN NOW URGES REORGANIZED R.F.C. WITH SINGLE CHIEF; He Submits a Plan to Revise Agency's Lending Program, Keep It Independent TWO BOARDS ARE PROVIDED Would Handle Policy and Deal With Fund Requests-- Move Is Praised by Fulbright Fulbright Endorses Plan REORGANIZED R.F.C. ASKED BY TRUMAN | True | By Anthony Leviero Special To the New York Times. | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/on-the-radio.html | ON THE RADIO | True | | 1979-05-25 | RE0000023672 | B00000288033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/wife-invalid-husband-live-on-70-pension-ask-aid-only-after-her.html | Wife, Invalid Husband Live on $70 Pension; Ask Aid Only After Her Father, 98, Arrives | True | | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/insurance-group-reports-big-gains-travelers-and-associated-units.html | INSURANCE GROUP REPORTS BIG GAINS; Travelers and Associated Units Report Peak Combined Assets and Income for 1950 | True | | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/trading-in-metals-resumed-here-first-time-since-jan-26-freeze.html | Trading in Metals Resumed Here First Time Since Jan. 26 Freeze; Dealings Limited to Liquidation of Open Interest in Copper, Lead and Zinc--Prices Move Higher--Tin Up Sharply TRADING IN METALS IS RESUMED HERE | True | | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/joseph-j-kovarik-dvorak-secretary-associate-of-composer-during.html | JOSEPH J. KOVARIK, DVORAK SECRETARY; Associate of Composer During Visit Here Dies--Headed Philharmonic Viola Group | True | | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/richard-f-roth.html | RICHARD F. ROTH | True | | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/pure-oil-production-head-becomes-board-member.html | Pure Oil Production Head Becomes Board Member | True | | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/miss-anne-d-blitz.html | MISS ANNE D. BLITZ | True | | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/books-published-today.html | Books Published Today | True | | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/william-a-reimer.html | WILLIAM A. REIMER | True | | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/metro-film-lead-to-joseph-cotten-studio-signs-actor-for-role-in-man.html | METRO FILM LEAD TO JOSEPH COTTEN; Studio Signs Actor for Role in 'Man With the Cloak'-- Markle Directing Movie Of Local Origin | True | By Thomas F. Brady Special To the New York Times. | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/attendance-staff-backed-on-pay-rise-state-senate-overrules-city.html | ATTENDANCE STAFF BACKED ON PAY RISE; State Senate Overrules City Votes Teacher Salary Par for These School Aides Election Change Is Voted Rise in Housing Item Backed Linked to Industry Trend Watchdog Juries Bill Filed | True | By Douglas Dales Special To the New York Times. | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/mrs-edward-ingraham.html | MRS. EDWARD INGRAHAM | True | | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/dairy-products.html | DAIRY PRODUCTS | True | | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/cookie-truck-is-found-vehicle-turns-up-in-philadelphia-driver-still.html | COOKIE TRUCK IS FOUND; Vehicle Turns Up in Philadelphia -- Driver Still Missing | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/edward-t-warner.html | EDWARD T. WARNER | True | | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/4-nationalist-chiefs-executed-by-peiping.html | 4 NATIONALIST CHIEFS EXECUTED BY PEIPING | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/bus-stop-ban-tomorrow-intercity-vehicles-will-not-halt-in.html | BUS STOP BAN TOMORROW; Inter-City Vehicles Will Not Halt in Mid-Manhattan | True | | 1979-05-25 | RE0000023672 | B00000288033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/appointed-zone-manager-for-oldsmobile-division.html | Appointed Zone Manager For Oldsmobile Division | True | | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/michaelis-advance-recommended.html | Michaelis' Advance Recommended | True | | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/allied-laboratories-to-sell-stock.html | Allied Laboratories to Sell Stock | True | | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/faiths-united-in-uso.html | Faiths United in U.S.O. | True | | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/f-schmidt-an-aide-on-us-radio-voice-writer-and-deliverer-of-news-to.html | F. SCHMIDT, AN AIDE ON U.S. RADIO 'VOICE'; Writer and Deliverer of News to Germans in Soviet Zone Dies in Hospital Here | True | | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/rescues-2-in-40-seconds-fireman-gets-girl-and-man-off-tracks-in.html | RESCUES 2 IN 40 SECONDS; Fireman Gets Girl and Man Off Tracks in Subway Station | True | | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/court-facilities-urged-need-in-manhattan-and-queens-seen-by-justice.html | COURT FACILITIES URGED; Need in Manhattan and Queens Seen by Justice Lyman | True | | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/treasury-statement.html | TREASURY STATEMENT | True | | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/violent-nationalism-shown-by-german-clemency-pleas-protesting.html | Violent Nationalism Shown By German Clemency Pleas; PROTESTING GERMAN GENERALS' VISIT TO PARIS | True | By Drew Middleton Special To the New York Times. | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/miller-has-talks-in-brazil.html | Miller Has Talks in Brazil | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/wine-sale-increase-seen-head-of-paul-masson-expects-gains-for.html | WINE SALE INCREASE SEEN; Head of Paul Masson Expects Gains for Quality Producers | True | | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/news-of-food-boy-11-fashions-gadget-to-mold-oleo-into-block-after.html | News of Food; Boy, 11, Fashions Gadget to Mold Oleo Into Block After Color Has Been Added All About Herbs | True | By Jane Nickerson | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/business-world-weeks-store-sales-rise-24-rug-price-relief-seen.html | BUSINESS WORLD; Week's Store Sales Rise 24% Rug Price Relief Seen Today Japanese Cottons at New High Fur Market Continues Quiet Creighton Gets Marine Approval Industrial Stores Data Out | True | | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/quits-esty-for-like-post-with-greay-advertising.html | Quits Esty for Like Post With Greay Advertising | True | | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/air-force-exhibits-to-find-producers-27-cooperating-contractors.html | AIR FORCE EXHIBITS TO FIND PRODUCERS; 27 Cooperating Contractors Seek Outside Shops to Make Goods Worth $250,000,000 SHOW MAY BE PERMANENT Wright Aeronautical Displays 200 Separate Engine Parts Requiring Special Tools To Determine Benefits AIR FORCE EXHIBITS TO FIND PRODUCERS Philco Lists Needs | True | | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/house-group-sets-draft-age-at-18-but-informal-agreement-bars-combat.html | HOUSE GROUP SETS DRAFT AGE AT 18; But Informal Agreement Bars Combat Duty Till Youth Is 19, Committeemen Report Longer Term Reported Favored | True | | 1979-05-25 | RE0000023672 | B00000288033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/high-school-group-attacks-pay-plan.html | HIGH SCHOOL GROUP ATTACKS PAY PLAN | True | | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/water-famine-ends-business-resumed-baths-now-routine-in-columbia-pa.html | WATER FAMINE ENDS; Business Resumed, Baths Now Routine in Columbia, Pa. | True | | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/kennan-joins-ford-foundation.html | Kennan Joins Ford Foundation | True | | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/houses-dominate-trading-in-bronx-new-owner-gets-a-54family-building.html | HOUSES DOMINATE TRADING IN BRONX; New Owner Gets a 54-Family Building at 3439 Knox Place, Assessed at $325,000 | True | | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/dr-kogel-in-army-for-3-weeks.html | Dr. Kogel in Army for 3 Weeks | True | | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/steel-continues-recovery-from-strike-on-railroads.html | Steel Continues Recovery From Strike on Railroads | True | | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/this-is-engineers-week.html | This Is Engineers' Week | True | | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/tokyo-mission-in-new-delhi.html | Tokyo Mission in New Delhi | True | | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/new-york-records.html | NEW YORK RECORDS | True | | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/compton-doubts-early-global-war-russia-has-atom-bomb-but-is-not.html | COMPTON DOUBTS EARLY GLOBAL WAR; Russia Has Atom Bomb, but Is Not Ready to Challenge U.S., He Tells Mining Engineers FIRST IN MANY MINERALS But Vast Potential Resources of Soviet Seen Not Exploited for Lack of Equipment Output Level Is Low E.C.A. Aids Supplies COMPTON DOUBTS GLOBAL WAR NEAR | True | By Hartley W. Barclay Special To the New York Times. | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/edward-a-mueller.html | EDWARD A. MUELLER | True | | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/the-forecast.html | The Forecast | True | | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/inquiry-set-today-in-tydings-charge-defeated-democrat-to-testify.html | INQUIRY SET TODAY IN TYDINGS CHARGE; Defeated Democrat to Testify First--Charges Foe Used Scurrilous Literature | True | By Clayton Knowles Special To the New York Times. | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/british-not-at-wonsan-london-finds-they-had-no-role-in-raid-north.html | BRITISH NOT AT WONSAN; London Finds They Had No Role in Raid North of 38th Parallel | True | | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/dulles-voices-stand-on-arming-of-japan.html | DULLES VOICES STAND ON ARMING OF JAPAN | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/william-h-legg.html | WILLIAM H. LEGG | True | | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/fords-estate-for-sale-more-than-2000000-is-asked-for-dearborn.html | FORD'S ESTATE FOR SALE; 'More Than $2,000,000' Is Asked for Dearborn Property | True | | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/villanova-routs-st-peters.html | Villanova Routs St. Peter's | True | | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/benefit-dinner-dance-event-tomorrow-aids-program-of-photography-in.html | BENEFIT DINNER DANCE; Event Tomorrow Aids Program of Photography in Hospitals | True | | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/99653-for-91day-bills-average-price-for-1102764000-equal-to-1390.html | 99.653 FOR 91-DAY BILLS; Average Price for $1,102,764,000 Equal to 1.390 Rate | True | | 1979-05-25 | RE0000023672 | B00000288033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/ralph-m-greenlaw.html | RALPH M. GREENLAW | True | | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/2-renamed-to-insurance-fund.html | 2 Renamed to Insurance Fund | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/3yearpact-for-devore-new-contract-at-new-york-u-signed-by-football.html | 3-YEAR-PACT FOR DEVORE; New Contract at New York U. Signed by Football Coach Slaters Depart for Milan | True | | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/upsala-upsets-providence.html | Upsala Upsets Providence | True | | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/mr-talmadge-and-the-press.html | MR. TALMADGE AND THE PRESS | True | | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/eisenhower-arrives-tomorrow.html | Eisenhower Arrives Tomorrow | True | | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/joseph-gross.html | JOSEPH GROSS | True | | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/reports-on-skiing-conditions.html | Reports on Skiing Conditions | True | | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/hm-turner.html | H.M. TURNER | True | | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/favorite-scores-over-7-furlongs-circus-clown-430-triumphs-under.html | FAVORITE SCORES OVER 7 FURLONGS; Circus Clown, $4.30, Triumphs Under Stout--Alphabetical Next, Mr. Trouble Third FLORIDA RULE IN EFFECT Transmission of Each Result, Except Ninth Race, Delayed 20 Minutes at Hialeah Walden Owner of Winner No Censor in Press Box Burr First on Two Outsiders | True | By James Roach Special To the New York Times. | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/mental-patient-has-piano-debut-entertains-600-other-inmates-and.html | MENTAL PATIENT HAS PIANO DEBUT; Entertains 600 Other Inmates, and Except for Guards It Might Be Carnegie Hall | True | By Madeleine Loeb Special To the New York Times. | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/appeal-by-four-generals-military-leaders-of-nation-ask-aid-for-red.html | APPEAL BY FOUR GENERALS; Military Leaders of Nation Ask Aid for Red Cross India Extends Law on Reds | True | | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/manhattan-held-safest-in-attack-its-steel-buildings-are-best-able.html | MANHATTAN HELD SAFEST IN ATTACK; Its Steel Buildings Are Best Able to Resist Bombs, R.W. Dowling Tells Defense Unit | True | | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/dr-samuel-l-bauer.html | DR. SAMUEL L BAUER | True | | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/famous-stables-torn-down.html | Famous Stables Torn Down | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/ridgway-says-foe-would-disengage-8th-army-commander-holds-chinese.html | RIDGWAY SAYS FOE WOULD 'DISENGAGE'; 8th Army Commander Holds Chinese Attack in Central Korea Has Been Checked Pays Tribute to French Troops | True | By George Barrett Special To the New York Times. | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/colonel-killed-by-fall-mckeague-of-transportation-unit-dies-on.html | COLONEL KILLED BY FALL; McKeague of Transportation Unit Dies on Governors Island | True | | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/topics-of-the-times-people-who-oversleep-serious-appraisal-merited.html | Topics of The Times; People Who Oversleep Serious Appraisal Merited Race Against Time It's Wiser to Stay Snug Abed Marriage Has Its Points | True | | 1979-05-25 | RE0000023672 | B00000288033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/ei-du-pont-de-nemours-1950-earnings-at-659-a-share-207-higher-than.html | E.I. DU PONT DE NEMOURS; 1950 Earnings at $6.59 a Share, $2.07 Higher Than in 1949 | True | | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/texts-of-days-official-reports-of-the-war-operations-in-korea-un.html | Texts of Day's Official Reports of the War Operations in Korea; U.N. TANK UNIT STRIKES NORTH OF CHECHON | True | | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/fighter-contract-signed.html | Fighter Contract Signed | True | | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/dribben-reelected-by-group.html | Dribben Re-elected by Group | True | | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/reorganizing-rfc.html | REORGANIZING R.F.C. | True | | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/to-head-finance-group-of-grahampaige-corp.html | To Head Finance Group Of Graham-Paige Corp. | True | The New York Times Studio | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/the-proceedings-in-washington-yesterday.html | The Proceedings In Washington; YESTERDAY | True | | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/driver-held-after-chase-police-fire-12-shots-in-pursuit-along.html | DRIVER HELD AFTER CHASE; Police Fire 12 Shots in Pursuit Along Riverside Drive Erie Commuters to Get Refund | True | | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/beech-aircraft-credit-seven-banks-agree-to-provide-10000000-working.html | BEECH AIRCRAFT CREDIT; Seven Banks Agree to Provide $10,000,000 Working Fund | True | | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/first-night-at-the-theatre-spring-revels-begin-at-the-arena-with.html | FIRST NIGHT AT THE THEATRE; Spring Revels Begin at the Arena With the Opening of 'Razzle Dazzle' The Cast D'Oyly Carte's Bill The Cast | True | By Brooks Atkinson | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/emspak-on-trial-in-contempt-case-central-issue-is-whether-ue-aide.html | EMSPAK ON TRIAL IN CONTEMPT CASE; Central Issue Is Whether U.E. Aide Properly Invoked Right Against Self-Incrimination | True | | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/fire-records.html | Fire Records | True | | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/frigidaire-cuts-1951-sales-goal-general-sales-manager-sets-80-of.html | FRIGIDAIRE CUTS 1951 SALES GOAL; General Sales Manager Sets 80% of Last Year-- Six New Models introduced | True | | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/records-elsewhere.html | RECORDS ELSEWHERE | True | | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/clark-praises-us-troops.html | Clark Praises U.S. Troops | True | | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/judith-ann-kinne-engaged-to-wed-randolphmacon-alumna-to-be-married.html | JUDITH ANN KINNE ENGAGED TO WED; Randolph-Macon Alumna to Be Married to Hugh A. Chapin, Harvard Law Student Fitzpatrick--Sinnott Beardsley--Veals Special to THE NEW YORK TIMES. | True | Special to THE NEW YORK TIMES.Special to THE NEW YORK TIMES.St. Germain Studio | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/new-tasks-noted-by-social-agency-community-service-societys-report.html | NEW TASKS NOTED BY SOCIAL AGENCY; Community Service Society's Report Warns of Impact of World Events on Family Study Projects Planned | True | | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/dutch-honor-as-keller.html | Dutch Honor A.S. Keller | True | | 1979-05-25 | RE0000023672 | B00000288033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/guidance-director-to-speak.html | Guidance Director to Speak | True | | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/new-regime-accepted-by-polish-hierarchy.html | NEW REGIME ACCEPTED BY POLISH HIERARCHY | True | By Religious News Service. | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/navy-diesel-contracts-packard-to-build-new-family-of-engines-for.html | NAVY DIESEL CONTRACTS; Packard to Build New Family of Engines for $20,000,000 | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/samaritan-barber-finally-asks-help-bronx-man-has-shipped-1200.html | SAMARITAN BARBER FINALLY ASKS HELP; Bronx Man Has Shipped 1,200 Relief Boxes Overseas and Has 300 Appeals Waiting | True | | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/phillips-b-thompson.html | PHILLIPS B. THOMPSON | True | | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/un-finds-output-0f-4850-unequal-underdeveloped-areas-said-to.html | U.N. FINDS OUTPUT 0F '48-50 UNEQUAL; Underdeveloped Areas Said to Produce Less Relatively Than Such Regions in U.S. | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/andre-gide-is-dead-noted-novelist-81-winner-of-nobel-prize-in-1947.html | ANDRE GIDE IS DEAD; NOTED NOVELIST, 81; Winner of Nobel Prize in 1947 Was Considered Greatest Man of Letters in France of Era WROTE VARIETY OF WORKS Sought Artistic and Intellectual Liberty-- 'Counterfeiters' and 'Symphony Pastorale' by Him Quest for "Authentic Life" | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/plane-clips-beacon-atop-a-radio-tower.html | PLANE CLIPS BEACON ATOP A RADIO TOWER | True | | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-20 | 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/realty-financing.html | REALTY FINANCING | True | | 1979-05-25 | RE0000023672 | B00000288033 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/mayor-will-open-show-fourday-photographic-display-to-start-tomorrow.html | MAYOR WILL OPEN SHOW; Four-Day Photographic Display to Start Tomorrow | True | | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/puerto-rican-leader-gets-10year-penalty.html | PUERTO RICAN LEADER GETS 10-YEAR PENALTY | True | | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/virginia-j-smith-becomes-fiancee-lasell-junior-college-alumna.html | VIRGINIA J. SMITH BECOMES FIANCEE; Lasell Junior College Alumna Engaged to Robert F. Smith, Who Is an Army Veteran | True | Special to THE NEW YORK TIMES.Jay Te Winburn | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/union-leaders-trial-for-contempt-ends.html | UNION LEADER'S TRIAL FOR CONTEMPT ENDS | True | | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/mexicans-protest-stalins-stand.html | Mexicans Protest Stalin's Stand | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/on-television.html | ON TELEVISION | True | | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/off-for-convalescent-resort.html | OFF FOR CONVALESCENT RESORT | True | | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/berkshire-festival-arranges-programs.html | BERKSHIRE FESTIVAL ARRANGES PROGRAMS | True | | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/retreat-house-planned-famous-old-hotel-to-serve-youth-in.html | RETREAT HOUSE PLANNED; Famous Old Hotel to Serve Youth in Preinduction Period | True | | 1979-05-25 | RE0000023671 | B00000288032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/west-and-germany-near-debt-accord-adenauer-acceptance-of-nazi.html | WEST AND GERMANY NEAR DEBT ACCORD; Adenauer Acceptance of Nazi Obligations Said to Pave Way for New Rights Broad Settlement Mapped Issue Based on Press Report | True | By Drew Middleton Special To the New York Times. | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/new-yale-towne-locks.html | New Yale & Towne Locks | True | | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/registration-at-theatre-wing.html | Registration at Theatre Wing | True | | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/goodrich-safety-record.html | Goodrich Safety Record | True | | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/3-players-at-liu-admit-collecting-18500-bribe-cash-detectives.html | 3 PLAYERS AT L.I.U. ADMIT COLLECTING $18,500 BRIBE CASH; DETECTIVES ESCORT BASKETBALL STARS TO POLICE STATION 3 L.I.U. PLAYERS ADMIT 'FIX' BRIBES Bigos Has 5 Battle Stars White Drawn In Later | True | By Alexander Feinberg | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/borne-scrymser-shows-profit.html | Borne, Scrymser Shows Profit | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/capt-jd-cohn-70-financier-is-dead-godson-of-jefferson-davis-was.html | CAPT. J.D. COHN, 70, FINANCIER, IS DEAD; Godson of Jefferson Davis Was Stockbroker Here Owned Racing Stable in France In Cook's Tourist Firm | True | The New York Times, 1934 | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/egypt-women-seek-vote-suffragettes-present-demands-to-king-farouk.html | EGYPT WOMEN SEEK VOTE; Suffragettes Present Demands to King Farouk and Premier | True | | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/italy-enters-un-unit-trusteeship-council-gives-her-nonvoting.html | ITALY ENTERS U.N. UNIT; Trusteeship Council Gives Her Non-Voting Participation | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/doubled-penalties-for-bribers-asked-legislators-get-deweybacked.html | DOUBLED PENALTIES FOR BRIBERS ASKED; Legislators Get Dewey-Backed Bills Aimed at Corruptors of Amateur Athletes STIFFER PENALTIES FOR BRIBES SOUGHT | True | By Leo Egan Special To the New York Times. | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/fills-g-m-c-truck-post.html | Fills G. M. C. Truck Post | True | | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/new-pact-for-kansas-coach.html | New Pact for Kansas Coach | True | | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/4-remaining-games-canceled-by-liu-action-disclosed-in-telegram-to.html | 4 REMAINING GAMES CANCELED BY L.I.U.; Action Disclosed in Telegram to Garden After Session by Board of Trustees The Board's Statement | True | | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/secret-oil-pact-denied-unified-venezuelan-negotiations-to-begin.html | SECRET OIL PACT DENIED; Unified Venezuelan Negotiations to Begin Next Week | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/bolles-estate-1140263.html | Bolles Estate $1,140,263 | True | | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/official-reports-describing-the-days-operations-in-korean-war.html | Official Reports Describing the Day's Operations in Korean War; ALLIED TROOPS FLATTEN RED BULGE IN EAST | True | | 1979-05-25 | RE0000023671 | B00000288032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/new-soviet-line-attempts-to-create-fear-of-germans-suggests-west.html | New Soviet Line Attempts To Create Fear of Germans; Suggests West Will Not Be Able to Curb Bonn Unless Big 4 Agree on Program | | By James Reston Special To the New York Times. | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/record-in-sales-units-earnings-dividends-reported-by-the-general.html | Record in Sales, Units, Earnings; Dividends Reported by the General Time Corporation | True | | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/security-act-attacked-group-formed-to-aid-challenges-of-laws.html | SECURITY ACT ATTACKED; Group Formed to Aid Challenges of Law's Constitutionality | True | | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/union-may-widen-textiles-walkout-already-on-woolenworsted-strike-it.html | UNION MAY WIDEN TEXTILES WALKOUT; Already on Woolen-Worsted Strike, It Tells 200,000 in Cotton, Rayon to Prepare Plants Closed | True | By Stanley Levey | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/hunter-college-unit-has-bazaar.html | Hunter College Unit Has Bazaar | True | | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/chinese-say-these-are-american-war-prisoners.html | CHINESE SAY THESE ARE AMERICAN WAR PRISONERS | True | | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/mrs-joseph-t-hall-has-4th-son.html | Mrs. Joseph T. Hall Has 4th Son | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/employment-rises-in-metals-industry.html | EMPLOYMENT RISES IN METALS INDUSTRY | True | | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/shipping-mails-all-hours-given-in-eastern-standard-time-reports.html | SHIPPING MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Reports From Foreign Ports Freighter's and Tankers Due Today Outgoing Freighters Not Assigned Mail Overseas Plane Arrivals and Departures Ships That Arrived Yesterday Incoming Passenger and Mail Ships (*As Reported by Wireless) Ships That Departed Yesterday Outgoing Passenger and Mail Ships | True | | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/argentine-groups-launch-peron-boom.html | ARGENTINE GROUPS LAUNCH PERON BOOM | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/illegal-metal-use-in-300-cases-seen-ftc-to-investigate-violations.html | ILLEGAL METAL USE IN 300 CASES SEEN; F.T.C. to Investigate Violations of N. P. A. Regulations on Strategic Materials ILLEGAL METAL USE IN 300 CASES SEEN | True | | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/give-india-grain-acheson-pleads-house-group-hears-him-ask-that.html | GIVE INDIA GRAIN, ACHESON PLEADS; House Group Hears Him Ask That Political Differences Be Ignored to Bar Starvation Envoy Hears Acheson Decision Challenged Catholic Group Aids India | | By W.h. Lawrence Special To the New York Times. | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/world-moslem-parley-ends.html | World Moslem Parley Ends | True | | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/two-pacific-powers-urge-defense-pact.html | TWO PACIFIC POWERS URGE DEFENSE PACT | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023671 | B00000288032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/advertising-news-and-notes-carpet-men-to-spend-1000000-accounts.html | Advertising News and Notes; Carpet Men to Spend $1,000,000 Accounts Personnel Notes | True | | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/arthur-j-shay.html | ARTHUR J. SHAY | True | | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/new-england-power-loan-company-borrows-12000000-on-first-mortgage.html | NEW ENGLAND POWER LOAN; Company Borrows $12,000,000 on First Mortgage Bonds | True | | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/naval-stores.html | NAVAL STORES | True | | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/sir-c-fergusson-british-army-aide-veteran-of-many-campaigns-dies.html | SIR C. FERGUSSON, BRITISH ARMY AIDE; Veteran of Many Campaigns Dies Governor General of New Zealand in 1924-29 | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/events-today.html | Events Today | True | | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/ithaca-gains-polo-final-eliminates-troopers-in-sherman-memorial.html | ITHACA GAINS POLO FINAL; Eliminates Troopers in Sherman Memorial Tourney, 11-9 | True | | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/big-order-for-mohair-frieze.html | Big Order for Mohair Frieze | True | | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/tel-aviv-reds-protest-3000-demonstrate-against-visit-of-britains.html | TEL AVIV REDS PROTEST; 3,000 Demonstrate Against Visit of Britain's General Roberson | True | | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/sours-grannis.html | Sours Grannis | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/43687-thief-put-on-probation.html | $43,687 Thief Put on Probation | True | | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/tishmans-sell-building-in-albany.html | Tishmans Sell Building in Albany | True | | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/police-aide-denies-gifts-by-gambler-philadelphia-official-asserts.html | POLICE AIDE DENIES GIFTS BY GAMBLER; Philadelphia Official Asserts He Wouldn't Let Nig Rosen Even Converse With Him Calls Stromberg 'Bum' | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/plant-owners-ask-to-guide-pool-plan-industrialists-of-six-nations.html | PLANT OWNERS ASK TO GUIDE POOL PLAN; Industrialists of Six Nations Urge Revision of Schuman Coal and Steel Project | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/fabrics-shown-at-studio-metallic-threads-are-removable-from.html | FABRICS SHOWN AT STUDIO; Metallic Threads Are Removable From Decorative Textiles | True | | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/seagull-halts-jet-test-collision-prevents-flight-to-us-by-new-raf.html | SEAGULL HALTS JET TEST; Collision Prevents Flight to U.S. by New R.A.F. Bomber | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/world-code-compiled-for-canasta-players.html | WORLD CODE COMPILED FOR CANASTA PLAYERS | True | | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/youth-guilty-of-murder-high-school-student-convicted-in-boys.html | YOUTH GUILTY OF MURDER; High School Student Convicted in Boy's Mutilation Death | True | | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/moore-battles-tonight-will-meet-bivins-in-10rounder-at-st-nicholas.html | MOORE BATTLES TONIGHT; Will Meet Bivins in 10-Rounder at St. Nicholas Arena | True | | 1979-05-25 | RE0000023671 | B00000288032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/midwest-demands-box-cars-return-south-dakota-legislators-tell-icc.html | MIDWEST DEMANDS BOX CARS' RETURN; South Dakota Legislators Tell I.C.C. That Shortage in Grain States Is Critical | True | | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/medical-schools-see-breakdown-in-va.html | MEDICAL SCHOOLS SEE 'BREAKDOWN' IN V.A. | True | | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/us-court-denies-a-stay-to-7-nazi-war-criminals.html | U.S. Court Denies a Stay To 7 Nazi War Criminals | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/pleven-to-postpone-paris-cabinet-crisis.html | PLEVEN TO POSTPONE PARIS CABINET CRISIS | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/on-the-radio.html | ON THE RADIO | True | | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/society-to-mark-53d-anniversary-north-carolina-group-of-new-york.html | SOCIETY TO MARK 53D ANNIVERSARY; North Carolina Group of New York Celebrates With Fete at St. Regis on Friday | True | | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/casualties-list.html | Casualties List | True | | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/submits-low-hospital-bid.html | Submits Low Hospital Bid | True | | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/want-orphans-admitted-vatican-and-american-group-would-aid-5000.html | WANT ORPHANS ADMITTED; Vatican and American Group Would Aid 5,000 Italians | True | | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/dairy-products.html | DAIRY PRODUCTS | True | | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/british-shun-spains-aid-laborites-still-oppose-francos-joining-the.html | BRITISH SHUN SPAIN'S AID; Laborites Still Oppose Franco's Joining the Atlantic Pact | True | | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/business-men-advised-catledge-calls-for-avoidance-of-wewontplay.html | BUSINESS MEN ADVISED; Catledge Calls for Avoidance of 'We-Wont-Play' Attitude | True | | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/keeping-alive-is-main-concern-of-koreans-disillusioned-by-war.html | Keeping Alive Is Main Concern Of Koreans Disillusioned by War; Populace Has Developed a Distaste for Red and Rhee Regimes as Result of Having Suffered Under Both Sides Enticing Platform Black Market Pays | True | By George Barrett Special To the New York Times. | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/destroyer-damaged-slightly.html | Destroyer Damaged Slightly | True | | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/harvard-to-raise-room-rents.html | Harvard to Raise Room Rents | True | | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/author-defends-his-work-m-van-doren-speaks-in-jersey-city-against.html | AUTHOR DEFENDS HIS WORK; M. Van Doren Speaks in Jersey, City Against Ban on His Books | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/yale-acts-to-limit-athletic-program-lower-enrollment-and-rising.html | YALE ACTS TO LIMIT ATHLETIC PROGRAM; Lower Enrollment and Rising Costs Force Curbs, but All Sports Will Be Retained | True | | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/progressives-and-the-d-a-r-join-to-urge-curb-on-troops-in-europe.html | Progressives and the D. A. R. Join To Urge Curb on Troops in Europe; GROUPS URGE CURB ON ARMY IN EUROPE Women Are Positive Witness Cites Poll Lemay Asked to Testify | True | By William S. White Special To the New York Times. | 1979-05-25 | RE0000023671 | B00000288032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/cyril-maude-dead-british-stage-star-light-comedy-actor-appeared-in.html | CYRIL MAUDE DEAD; BRITISH STAGE STAR; Light Comedy Actor Appeared in 'Grumpy' 1,300 Times Managed London Theatres Seen in 100 Plays and Films | True | Special to THE NEW YORK TIMES.The New York Times, 1932 | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/news-of-food-new-candy-has-true-apple-flavor-clover-honey-in-jugs.html | News of Food; New Candy Has True Apple Flavor Clover Honey in Jugs French Bread by Mail | True | By June Owen | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/phillipsjones-corp-van-heusen-shirt-maker-earns-1198357-or-455-a.html | PHILLIPS-JONES CORP.; Van Heusen Shirt Maker Earns $1,198,357, or $4.55 a Share | True | | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/peace-crusade-assailed-by-acheson-as-red-arm.html | 'Peace Crusade' Assailed By Acheson as Red Arm | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/parent-educators-see-new-problems-unhealthy-aspects-of-family-life.html | PARENT EDUCATORS SEE NEW PROBLEMS; Unhealthy Aspects of Family Life Are Over-Emphasized by Speakers, They Say Mental Hygiene Work Outlined | True | By Dorothy Barclay | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/goodsequipment-priority-rating-urged-for-states-and-localities.html | Goods-Equipment Priority Rating Urged for States and Localities; Institute of Governmental Purchasing Says Communities Must Be Able to Give Essential Services for Defense | True | | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/dodger-workouts-start-in-florida-no-doghouse-for-players-dressen.html | DODGER WORKOUTS START IN FLORIDA; No 'Doghouse' for Players, Dressen Promises, Urging Adherence to Training Training Put First Newcombe Weighs 247 | True | By Roscoe McGowen Special To the New York Times. | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/state-milk-study-backed-by-senate-one-republican-joins-minority-in.html | STATE MILK STUDY BACKED BY SENATE; One Republican Joins Minority in Vote Against Continuing Commission Another Year Democrats in Sharp Attacks Objection and Rebuttal | True | By Douglas Dales Special To the New York Times. | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/2-prensa-workers-held-employes-arrested-then-freed-after-brief.html | 2 PRENSA WORKERS HELD; Employes Arrested, Then Freed After Brief Detention | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/railroad-earnings.html | RAILROAD EARNINGS | True | | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/satellite-problems.html | SATELLITE PROBLEMS | True | | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/bankers-war-aid-cited-in-trust-suit-services-to-government-used-to.html | BANKERS' WAR AID CITED IN TRUST SUIT; Services to Government Used to Illustrate Value to Private Business | True | | 1979-05-25 | RE0000023671 | B00000288032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/water-plan-meets-utility-opposition-bennion-director-of-edison.html | WATER PLAN MEETS UTILITY OPPOSITION; Bennion, Director of Edison Institute, Scores Report Now Before Truman Calls It "Propaganda" Sees Citizens As Wards | True | By John P. Callahan | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/plenty-to-eat.html | Plenty to Eat | True | | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/haven-voted-to-mrs-kasenkina.html | Haven Voted to Mrs. Kasenkina | True | | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/bonds-of-utilities-on-market-today-first-mortgage-issues-of-units.html | BONDS OF UTILITIES ON MARKET TODAY; First Mortgage Issues of Units in the Northeast and West Amount to $47,000,000 BONDS OF UTILITIES ON MARKET TODAY New England Power OTHER UTILITY FINANCING Central Illinois Southern Utah | True | | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/london-ports-idle-again-dockers-stage-wildcat-strike-in-london-and.html | LONDON PORTS IDLE AGAIN; Dockers Stage Wildcat Strike in London and Other Areas | True | | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/new-orleans-sheriff-indicted-as-perjurer.html | NEW ORLEANS SHERIFF INDICTED AS PERJURER | True | | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/manley-key-gain-on-florida-links-comedalists-lead-advance-of.html | MANLEY, KEY GAIN ON FLORIDA LINKS; Co-Medalists Lead Advance of Favorites in Tournament for Club Champion | True | | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/events-of-interest-in-shipping-world-five-stockholders-ask-that-us.html | EVENTS OF INTEREST IN SHIPPING WORLD.; Five Stockholders Ask That U.S. Retain Its Controls of the President Lines Economy Tours Starting Labor Charges Filed Cable Repair Ship Here 201st Vessel in Reserve | True | | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/costofliving-index-delayed-by-reform.html | COST-OF-LIVING INDEX DELAYED BY REFORM | True | | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/sibelius-honored-at-concert-here-philadelphia-orchestra-gives.html | SIBELIUS HONORED AT CONCERT HERE; Philadelphia Orchestra Gives Program of His Works, With 'Pohjola's Daughter' Featured | True | By Olin Downes | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/belgium-sends-soviet-girl-home.html | Belgium Sends Soviet Girl Home | True | | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/charles-a-peterson.html | CHARLES A. PETERSON | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/cancer-fund-aide-named.html | Cancer Fund Aide Named | True | | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/canton-billiard-leader-runs-unbeaten-streak-to-six-in-us-pocket.html | CANTON BILLIARD LEADER; Runs Unbeaten Streak to Six in U.S. Pocket Tournament | True | | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/blood-for-korea-requested.html | Blood for Korea Requested | True | | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/robert-morgan-miller.html | ROBERT MORGAN MILLER | True | | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/engineering-head-named-to-curtisswright-board.html | Engineering Head Named To Curtiss-Wright Board | True | | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/berlin-group-seeks-to-help-prisoners.html | BERLIN GROUP SEEKS TO HELP PRISONERS | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023671 | B00000288032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/congress-admitted-vaughan-secretary.html | CONGRESS ADMITTED VAUGHAN SECRETARY | True | | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/514th-wing-not-affected.html | 514th Wing Not Affected | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/jack-dempsey-leaves-hospital.html | Jack Dempsey Leaves Hospital | True | | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/allocation-by-u-s-to-allies-is-urged-unless-we-act-quickly-other.html | ALLOCATION BY U. S. TO ALLIES IS URGED; Unless We Act Quickly, Other Nations May Put Up Barriers, Taber Warns Export Men | True | | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/curb-on-narcotics-weighed-at-albany-state-officials-lawmakers.html | CURB ON NARCOTICS WEIGHED AT ALBANY; State Officials, Lawmakers Confer on New Penalties and Rehabilitation of Addicts | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/north-korean.html | North Korean | True | | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/foster-is-cheered-by-european-trip-eca-chief-says-continent-is.html | FOSTER IS CHEERED BY EUROPEAN TRIP; E.C.A. Chief Says Continent Is Determined to Produce Adequately for Defense | True | By Felix Belair Jr. Special To the New York Times. | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/women-on-air-urging-boycott.html | Women on Air Urging Boycott | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/beau-knocks-out-brimm.html | Beau Knocks Out Brimm | True | | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/commons-upholds-attlee-on-peanuts-7vote-margin-defeats-fifth-effort.html | COMMONS UPHOLDS ATTLEE ON PEANUTS; 7-Vote Margin Defeats Fifth Effort of Conservatives to Unseat Labor Regime | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/keller-undecided-about-retirement-tigers-outfielder-may-play.html | KELLER UNDECIDED ABOUT RETIREMENT; Tigers' Outfielder May Play Another Season Cards Sign Wilks Elliott in Fold | True | | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/queens-legion-to-back-scouting.html | Queens Legion to Back Scouting | True | | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/home-training-urged-for-practical-nurse.html | HOME TRAINING URGED FOR PRACTICAL NURSE | True | | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/capt-charles-j-gass.html | CAPT. CHARLES J. GASS | True | | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/un-commander-visits-wonju-front.html | U.N. COMMANDER VISITS WONJU FRONT | True | | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/bronx-apartment-sold-to-operators.html | BRONX APARTMENT SOLD TO OPERATORS | True | | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/5th-ave-association-elects.html | 5th Ave. Association Elects | True | | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/city-to-buy-bigger-better-trash-baskets-smallmesh-they-wiegh-oof-51.html | City to Buy Bigger, Better Trash Baskets; Small-Mesh, They Wiegh Oof! 51 Pounds | True | | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/chinese-air-given-to-straight-wraps-gray-wool-coat-dress.html | CHINESE AIR GIVEN TO STRAIGHT WRAPS; GRAY WOOL COAT DRESS | True | By Virginia Pope | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/harry-v-rockwell.html | HARRY V. ROCKWELL | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/pannone-dickey.html | Pannone Dickey | True | | 1979-05-25 | RE0000023671 | B00000288032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/johnston-expects-pay-board-accord-labor-leaders-confer-with.html | JOHNSTON EXPECTS PAY BOARD ACCORD; LABOR LEADERS CONFER WITH ECONOMIC STABILIZATION HEAD | True | Special to THE NEW YORK TIMES.The New York Times (Washington Bureau) | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/new-tramp-line-formed-blackchester-buys-one-ship-plans-to-add.html | NEW TRAMP LINE FORMED; Blackchester Buys One Ship, Plans to Add Others | True | | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/claire-dunlop-engaged-pelham-girl-prospective-bride-of-james-peck.html | CLAIRE DUNLOP ENGAGED; Pelham Girl Prospective Bride of James Peck, R.P.I. Alumnus | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/fire-records.html | Fire Records | True | | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/personal-notes.html | Personal Notes | True | | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/mayor-to-take-any-action-indicated-in-fix-inquiry.html | Mayor to Take Any Action Indicated in 'Fix' Inquiry | True | | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/house-votes-79-bills-quickly.html | House Votes 79 Bills Quickly | True | | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/dr-hh-underwood-educator-in-korea.html | DR. H.H. UNDERWOOD, EDUCATOR IN KOREA | True | | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/indochina-rebels-bombed.html | Indo-China Rebels Bombed | True | | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/bonds-and-shares-on-london-market-prices-weak-throughout-most.html | BONDS AND SHARES ON LONDON MARKET; Prices Weak Throughout Most Sections on Labor Troubles British Funds Slip | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/henry-c-levy.html | HENRY C. LEVY | True | | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/california-opposes-bill-on-coastal-oil.html | CALIFORNIA OPPOSES BILL ON COASTAL OIL. | True | | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/whitin-proposes-stock-split.html | Whitin Proposes Stock Split | True | | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/irish-comedy-due-to-open-tonight-molloys-king-of-fridays-men-coming.html | IRISH COMEDY DUE TO OPEN TONIGHT; Molloy's 'King of Friday's Men' Coming to Playhouse Under Aegis of Michael Grace Peep Show" Departs Sunday To Dramatize Novel by Gide Decision on Proser | True | By Sam Zolotow | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/frank-rich.html | FRANK RICH | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/calcutta-smallpox-deaths-rise.html | Calcutta Smallpox Deaths Rise | True | | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/in-state-bank-post.html | In State Bank Post | True | | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/group-asks-ouster-of-city-treasurer.html | GROUP ASKS OUSTER OF CITY TREASURER | True | | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/walter-w-tomlinson.html | WALTER W. TOMLINSON | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/short-interest-sets-record-since-1932.html | SHORT INTEREST SETS RECORD SINCE 1932 | True | | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/parades-tomorrow-honor-washington.html | PARADES TOMORROW HONOR WASHINGTON | True | | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/cortisone-export-curbed-federal-license-now-required-for-foreign.html | CORTISONE EXPORT CURBED; Federal License Now Required for Foreign Shipments | True | | 1979-05-25 | RE0000023671 | B00000288032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/of-local-origin.html | Of Local Origin | True | | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/named-research-head-by-advertising-agency.html | Named Research Head By Advertising Agency | True | | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/big-gain-in-year-by-western-union-8935845-net-income-in-50-replaces.html | BIG GAIN IN YEAR BY WESTERN UNION; $8,935,845 Net Income in '50 Replaces $4,390,845 Deficit Gain for Coast Utility | True | | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/mrs-karl-e-weston.html | MRS. KARL E. WESTON | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/rise-for-coast-utility-pacific-telephone-and-telegraph-earns.html | RISE FOR COAST UTILITY; Pacific Telephone and Telegraph Earns $46,079,799 in Year | True | | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/antifreeze-drink-kills-50-in-korea.html | ANTI-FREEZE DRINK KILLS 50 IN KOREA | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/george-s-squibb.html | GEORGE S. SQUIBB | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/plus-x-beatification-approved.html | Plus X Beatification Approved | True | | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/balloonhappy-reporters-flash-man-of-war-victory.html | Balloon-Happy Reporters Flash Man o' War Victory | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/dividend-rate-increased-consolidated-grocers-fixes-37-cents-for.html | DIVIDEND RATE INCREASED; Consolidated Grocers Fixes 37 Cents for March 31 | True | | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/sodano-and-howard-draw.html | Sodano and Howard Draw | True | | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/althea-gibson-defeats-mrs-buck-in-us-indoor-tennis-wightman-captain.html | Althea Gibson Defeats Mrs. Buck in U.S. Indoor Tennis; WIGHTMAN CAPTAIN BOWS, 7-5, 3-6, 8-6 Four Times Within a Point of Victory, Mrs. Buck Is Set Back by Miss Gibson NANCY CHAFFEE TRIUMPHS Barbara Scofield and Betty Rosenquest Also Advance Talbert Wins at Net Miss Gibson Falters Mrs. Johnson Loses | True | By Allison Danzig | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/c-o-to-sell-stock-asks-icc-right-to-offer-112500-shares-to-key.html | C. & O. TO SELL STOCK; Asks I.C.C. Right to Offer 112,500 Shares to Key Officers | True | | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/lobsitz-headly.html | Lobsitz Headly | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/books-of-the-times-in-the-stevenson-tradition-bushels-of-rubies-as.html | Books of The Times; In the Stevenson Tradition Bushels of Rubies as Reward An Authoritative Book About Pirates | True | By Orville Prescott | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/to-act-in-mary-rose.html | TO ACT IN 'MARY ROSE' | True | | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/inquiry-on-power-link-hearings-on-west-coast-project-called-by.html | INQUIRY ON POWER LINK; Hearings on West Coast Project Called by Congress Unit | True | | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/music-notes.html | MUSIC NOTES | True | | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/home-lighting-course-miss-presbrey-first-speaker-at-session-at-n-y.html | HOME LIGHTING COURSE; Miss Presbrey First Speaker at Session at N. Y. U. | True | | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/army-veteran-at-13-going-back-to-school.html | ARMY VETERAN, AT 13, GOING BACK TO SCHOOL | True | | 1979-05-25 | RE0000023671 | B00000288032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/bonn-scans-revision-of-economy-to-meet-defense-requirements.html | Bonn Scans Revision of Economy To Meet Defense Requirements; Government Considers Elimination of Free Capitalism and Imposition of Rationing, Price Controls and Materials Curbs Cabinet Meeting Slated Conditions In U.S. are Cited | True | By Jack Raymond Special To the New York Times. | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/income-record-set-by-credit-company-commercial-says-operations-in.html | INCOME RECORD SET BY CREDIT COMPANY; Commercial Says Operations in 1950 Were the Best in Its 39-Year History Sources of Income EARNINGS REPORTS OF CORPORATIONS | True | | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/what-next-in-korea.html | WHAT NEXT IN KOREA? | True | | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/imports-from-russia-include-defense-ore.html | IMPORTS FROM RUSSIA INCLUDE DEFENSE ORE | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/promotions-at-peabody-coal.html | Promotions at Peabody Coal | True | | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/city-tuberculosis-down-to-new-low-death-rate-here-in-1950-cut-to-30.html | CITY TUBERCULOSIS DOWN TO NEW LOW; Death Rate Here in 1950 Cut to 30 in 100,000, a Decline of 11 Per Cent in the Year | True | | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/flu-spreads-over-new-england.html | Flu Spreads Over New England | True | | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/mayor-honored-at-city-hall.html | MAYOR HONORED AT CITY HALL | True | The New York Times. | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/edgar-johnston.html | EDGAR JOHNSTON | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/us-priest-breaks-manila-dock-rule-union-chiefs-lose-power-to.html | U.S. PRIEST BREAKS MANILA DOCK RULE; Union Chiefs Lose Power to Control Distribution of Pay and of Waterfront Jobs Did Not Dare Complain Workers Fearful | True | | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/western-powers-blame-soviet.html | Western Powers Blame Soviet | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/bao-dai-is-believed-gaining-adherents-former-fencesitters-indicate.html | BAO DAI IS BELIEVED GAINING ADHERENTS; Former 'Fence-Sitters' Indicate Changed Views on French-Vietnamese Relationship | True | By Tillman Durdin Special To the New York Times. | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/appointed-mit-dean-e-francis-bowditch-lake-forest-headmaster-to.html | APPOINTED M.I.T. DEAN; E. Francis Bowditch, Lake Forest Headmaster, to Succeed Baker | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/26month-service-in-draft-favored-house-group-backs-induction-at-18.html | 26-MONTH SERVICE IN DRAFT FAVORED; House Group Backs Induction at 18 , Senate Bill at 19 Measures Are Compared Two Months of Leave Term of Training Stand-by Program | True | By Harold B. Hinton Special To the New York Times. | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/carroll-knauer.html | CARROLL KNAUER | True | | 1979-05-25 | RE0000023671 | B00000288032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/kaiser-aluminum-pays-debt-to-us-37394250-in-notes-retired-23-years.html | KAISER ALUMINUM PAYS DEBT TO U.S.; $37,394,250 in Notes Retired 23 Years Before Maturity --Five Plants Involved NOW PRIVATELY FINANCED Company Reports Government Is Over 250 Million Richer From War Plants | True | | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/police-seek-student-52-veteran-accused-of-plundering-weekly-college.html | POLICE SEEK STUDENT, 52; Veteran Accused of Plundering Weekly College Paper | True | | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/mexican-twine-prices-up.html | Mexican Twine Prices Up | True | | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/paperboard-output-up-weeks-production-182-per-cent-above-year-ago.html | PAPERBOARD OUTPUT UP; Week's Production 18.2 Per Cent Above Year Ago | True | | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/yoshida-for-us-troops-he-would-permit-a-garrison-in-japan-after.html | YOSHIDA FOR U.S. TROOPS; He Would Permit a Garrison in Japan After Peace Pact | True | | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/isbrandtsen-files-order-with-court-seeks-enforcement-of-recent.html | ISBRANDTSEN FILES ORDER WITH COURT; Seeks Enforcement of Recent Verdict Barring Exclusive Patronage Contracts | True | | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/h-charles-rawlins.html | H. CHARLES RAWLINS | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/ponder-draws-126-in-coast-handicap-to-carry-top-weight-in-rich.html | PONDER DRAWS 126 IN COAST HANDICAP; To Carry Top Weight in Rich Santa Anita Coaltown 124 and Great Circle 120 | True | | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/resorts-defend-policy-deny-basketball-scandal-had-its-inception.html | RESORTS DEFEND POLICY; Deny Basketball Scandal Had Its Inception There | True | | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/slayer-of-husband-appeals.html | Slayer of Husband Appeals | True | | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/wider-news-study-urged-for-schools-times-sunday-editor-suggests-to.html | WIDER NEWS STUDY URGED FOR SCHOOLS; Times Sunday Editor Suggests to Teachers That Specialist Keep Classes Informed | True | | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/organized-attack-on-schools-is-seen-educators-charge-coalition-of.html | ORGANIZED ATTACK ON SCHOOLS IS SEEN; Educators Charge 'Coalition of Forces' to Undermine Free Public System TEMPO OF DRIVE IS RISING Use of Propaganda Techniques Developed Abroad Alleged at Atlantic City Session Attacks Found Widespread Critics' Motives Assailed | True | By Benjamin Fine Special To the New York Times. | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/eugene-e-lindemann.html | EUGENE E. LINDEMANN | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/abroad-easiest-starting-point-for-big-four-is-austria-almost-in.html | Abroad; Easiest Starting Point for Big Four Is Austria Almost in Agreement Proposal for Germany | True | By Anne O'Hare McCormick | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/statehood-hearing-off-senate-group-acts-on-hawaii-measure-delays-on.html | STATEHOOD HEARING OFF; Senate Group Acts on Hawaii Measure, Delays on Alaska | True | | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/policy-of-the-ostrich.html | POLICY OF THE OSTRICH | True | | 1979-05-25 | RE0000023671 | B00000288032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/erhardt-rites-to-be-private.html | Erhardt Rites to Be Private | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/firms-get-space-in-madison-avenue-solvents-concern-and-insurance.html | FIRMS GET SPACE IN MADISON AVENUE; Solvents Concern and Insurance Company Lease Quarters in New Buildings | True | | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/friendly-aliens.html | FRIENDLY ALIENS | True | | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/delay-in-price-index-january-consumers-measure-must-wait-until.html | DELAY IN PRICE INDEX; January Consumers' Measure Must Wait Until March | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/center-can-take-30000-casualties-columbiapresbyterian-ready-to-care.html | CENTER CAN TAKE 30,000 CASUALTIES; Columbia-Presbyterian Ready to Care for Victims of an Atomic Attack Here $11,000,000 Development Program Chapel to Be Erected | True | | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/charities-share-estate-jacob-nusbaums-will-names-29-individuals.html | CHARITIES SHARE ESTATE; Jacob Nusbaum's Will Names 29 Individuals Also | True | | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/5-oneact-plays-at-y-m-h-a.html | 5 One-Act Plays at Y. M. H. A. | True | | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/jersey-city-votes-to-lease-land-for-35000000-port-terminal-jersey.html | Jersey City Votes to Lease Land For $35,000,000 Port Terminal; JERSEY CITY VOTES FOR TERMINAL PLAN | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/commodity-index-rises-b-l-s-reports-advance-from-3894-feb-9-to-3920.html | COMMODITY INDEX RISES; B. L. S. Reports Advance From 389.4 Feb. 9 to 392.0 Feb. 16 | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/cahow-extinct-bird-since-1620s-is-discovered-alive-on-bermuda-a.html | Cahow, 'Extinct' Bird Since 1620's, Is Discovered Alive on Bermuda; A RARE BIRD REDISCOVERED | True | | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/bank-to-expand-quarters.html | Bank to Expand Quarters | True | | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/adolph-keller.html | ADOLPH KELLER | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/other-company-meetings-brown-company-sacolowell-shops.html | OTHER COMPANY MEETINGS; Brown Company Saco-Lowell Shops | True | | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/yugoslav-economy-worries-the-west-us-and-britain-are-weighing-steps.html | YUGOSLAV ECONOMY WORRIES THE WEST; U.S. and Britain Are Weighing Steps Further to Bolster Nation in New Stresses British Evaluate Position Congressional Stand Evoked | True | By M.s. Handler Special To the New York Times. | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/world-news-summarized.html | World News Summarized | True | | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/inquiry-at-sampson-base-set.html | Inquiry at Sampson Base Set | True | | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/reuther-and-disalle-debate-prices-fraud.html | REUTHER AND DISALLE DEBATE PRICES 'FRAUD' | True | | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/business-notes.html | BUSINESS NOTES | True | | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/two-new-steel-alloys-crucible-company-announces-their-development.html | TWO NEW STEEL ALLOYS; Crucible Company Announces Their Development | True | | 1979-05-25 | RE0000023671 | B00000288032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/mrs-zahariasbolesta-set-golf-mark-with-62.html | Mrs. Zaharias-Bolesta Set Golf Mark With 62 | True | | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/entered-army-iin-1883.html | Entered Army iin 1883 | True | | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/us-to-use-new-beam-american-forces-network-will-have-better.html | U.S. TO USE NEW BEAM; American Forces Network Will Have Better Transmitter | True | | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/dewey-stays-two-executions.html | Dewey Stays Two Executions | True | | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/august-j-eilbacher.html | AUGUST J. EILBACHER | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/palau-women-want-un-to-ban-alcohol.html | PALAU WOMEN WANT U.N. TO BAN ALCOHOL | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/john-w-allis.html | JOHN W. ALLIS | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/legislature-gets-branch-bank-bill-it-would-permit-brooklyn-and.html | LEGISLATURE GETS BRANCH BANK BILL; It Would Permit Brooklyn and Queens Savings Units to Expand on Long Island To Serve Growing Areas Population Shifts Noted Staff Shifts at Esquire | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/radiotv-notes.html | Radio-TV Notes | True | | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/resort-hotel-safety-aim-of-albany-bill.html | RESORT HOTEL SAFETY AIM OF ALBANY BILL | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/iola-virginia-dodge.html | IOLA VIRGINIA DODGE | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/booth-sets-back-dwight-triumphs-in-opening-round-of-benjamin-squash.html | BOOTH SETS BACK DWIGHT; Triumphs in Opening Round of Benjamin Squash Racquets | True | | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/meyer-explains-school-pay-plan-says-only-595-teachers-would-get.html | MEYER EXPLAINS SCHOOL PAY PLAN; Says Only 595 Teachers Would Get Less Than the $350 Increase Proposed | True | | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/wood-field-and-stream-schroeders-decoys-a-must-for-wildfowlers.html | Wood, Field and Stream; Schroeder's Decoys a Must for Wildfowlers Attending Sportsmen's Show | True | By Raymond R. Camp | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/quebec-bans-teachers-unions.html | Quebec Bans Teachers Unions | True | | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/britain-has-her-troubles.html | BRITAIN HAS HER TROUBLES | True | | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/foes-face-penalties-by-midwest-mayor.html | FOES FACE PENALTIES BY MIDWEST MAYOR | True | | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/st-johns-conquers-n-y-u-and-la-salle-upsets-manhattan-five-at.html | St. John's Conquers N. Y. U. and La Salle Upsets Manhattan Five at Garden; FIGHTING FOR REBOUND ON GARDEN COURT LAST NIGHT | True | By Louis Effrat the New York Times | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/bradley-five-scores-overwhelms-st-louis-9765-oklahoma-aggies-win.html | BRADLEY FIVE SCORES; Overwhelms St. Louis, 97-65 Oklahoma Aggies Win | True | | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/reds-gather-in-berlin.html | Reds Gather in Berlin | True | | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/h-douglas-johnson-sr.html | H. DOUGLAS JOHNSON SR. | True | | 1979-05-25 | RE0000023671 | B00000288032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/20-steel-cut-set-for-autos-april-1-many-items-curbed-reduction-of.html | 20% STEEL CUT SET FOR AUTOS APRIL 1; MANY ITEMS CURBED; Reduction of 30% Is Planned for Third Quarter, Starting July 1 More in Prospect METAL DIVERTED TO ARMS A Still-Big Civilian Output Is Pictured No Limit Is Put on Plants' Unit Production Further Cuts in Prospect No Limits on Units Planned STEEL CUT OF 20% IS SET FOR AUTOS Articles Subject to Cutbacks High Demand Is Noted | True | By Charles E. Egan Special To the New York Times. | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/letters-to-the-times-aid-to-nationalists-opposed-columbia.html | Letters to The Times; Aid to Nationalists Opposed Columbia Professors Question Support on Basis of Record Bills Favored on Truancy Reform Rights of Alaskan Natives Seizure of Fishing Sites by Packing Companies Protested Foundation Aid for Colleges For a Good-Neighbor Policy | True | L. CARRINGTON GOODRICH,WM, M. WHERRY,JOHN COLLIER,E.M. FLEISSNER,MARION H. GWYNN, P.E. | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/li-authority-bill-offered-in-albany-pennsylvania-statement-recalled.html | L.I. AUTHORITY BILL OFFERED IN ALBANY; Pennsylvania Statement Recalled Dewey's Views Not Yet Given | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/lie-warns-world-to-spread-wealth-reelected-to-un-post.html | LIE WARNS WORLD TO SPREAD WEALTH; RE-ELECTED TO U.N. POST | True | The New York Times | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/columbia-quintet-now-third-in-poll-unbeaten-lions-rise-from-4th-as.html | COLUMBIA QUINTET NOW THIRD IN POLL; Unbeaten Lions Rise From 4th as Kentucky and Oklahoma Aggies Remain at Top | True | | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/iron-and-steel-price-rises-in-force-in-britain-today.html | Iron and Steel Price Rises In Force in Britain Today | True | | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/peter-heller-to-wed-miss-nancy-c-dignan.html | PETER HELLER TO WED MISS NANCY C. DIGNAN | True | Orren Jack Turner | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/latin-americas-50-sales-to-us-set-high-record.html | Latin America's '50 Sales To U.S. Set High Record | True | | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/enemy-vacates-pyongchang.html | Enemy Vacates Pyongchang | True | | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/sports-of-the-times-from-bad-to-worse-empty-theory-dwindling-margin.html | Sports of The Times; From Bad to Worse Empty Theory Dwindling Margin | True | By Arthur Daley | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/irans-shah-to-visit-abdullah.html | Iran's Shah to Visit Abdullah | True | | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/mrs-jd-tillinghast.html | MRS. J.D. TILLINGHAST | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/cooper-writings-shown-display-marks-centennial-of-the-authors-death.html | COOPER WRITINGS SHOWN; Display Marks Centennial of the Author's Death | True | | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/skaters-fly-to-defend-title.html | Skaters Fly to Defend Title | True | | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/donnelley-corp-elects.html | Donnelley Corp. Elects | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023671 | B00000288032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/murphy-oath-set-for-5year-term-discussing-the-treatment-of-gambling.html | MURPHY OATH SET FOR 5-YEAR TERM; DISCUSSING THE TREATMENT OF GAMBLING CASES | True | The New York Times | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/80-arrested-in-calcutta-riot.html | 80 Arrested in Calcutta Riot | True | | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/kwangsi-guerrillas-battle-chinese-reds.html | KWANGSI GUERRILLAS BATTLE CHINESE REDS | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/edmund-morton-54-telephone-engineer.html | EDMUND MORTON, 54, TELEPHONE ENGINEER | True | | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/tilt-of-rails-cited-in-wreck-inquiry-banking-at-woodbridge-scene.html | TILT OF RAILS CITED IN WRECK INQUIRY; Banking at Woodbridge Scene Less Than at Other Points, Rail Officials Testify One-Inch Tilt Is Cited Start of Repairs Permitted | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/dr-theodore-e-bleick.html | DR. THEODORE E. BLEICK | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/rev-as-van-dyck.html | REV. A.S. VAN DYCK | True | | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/doctor-defies-draft-refuses-to-register-because-of-religious.html | DOCTOR DEFIES DRAFT; Refuses to Register Because of Religious Convictions | True | | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/books-authors.html | Books Authors | True | | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/bribe-case-witness-admits-fight-dive.html | BRIBE CASE WITNESS ADMITS FIGHT 'DIVE' | True | | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/john-j-brady.html | JOHN J. BRADY | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/adams-batcheller-jr.html | ADAMS BATCHELLER JR. | True | | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/break-cuts-off-towns-water.html | Break Cuts Off Town's Water | True | | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/paper-wins-court-round-us-denied-summary-ruling-against.html | PAPER WINS COURT ROUND; U.S. Denied Summary Ruling Against Times-Picayune | True | | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/park-ave-house-in-new-ownership-investor-buys-29family-parcel.html | PARK AVE. HOUSE IN NEW OWNERSHIP; Investor Buys 29-Family Parcel Assessed at $500,000--Other Deals in Manhattan | True | | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/trucking-studied-for-local-mails-post-office-to-consider-plans-for.html | TRUCKING STUDIED FOR LOCAL MAILS; Post Office to Consider Plans for Another 3 to 6 Months Decision Hinges on I.C.C. Contingent on I. C. C. Action Rail Transport Shortcomings | True | | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/sports-today.html | Sports Today | True | | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/actress-praised-for-help-to-youth-madeleine-carroll-receives.html | ACTRESS PRAISED FOR HELP TO YOUTH; Madeleine Carroll Receives Brotherhood Award of Unit of Christians and Jews | True | | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/ccny-game-sold-out-meeting-with-lafayette-college-tomorrow-night-at.html | C.C.N.Y. GAME SOLD OUT; Meeting With Lafayette College Tomorrow Night at Garden | True | | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/kings-point-five-wins-mariners-down-pratt-5442-to-snap-25game.html | KINGS POINT FIVE WINS; Mariners Down Pratt, 54-42, to Snap 25-Game Losing String | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023671 | B00000288032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/voice-of-democracy-winners-call-on-president.html | 'VOICE OF DEMOCRACY' WINNERS CALL ON PRESIDENT | True | Special to THE NEW YORK TIMES.The New York Times (Washington Bureau) | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/art-tokle-set-for-ski-test.html | Art Tokle Set for Ski Test | True | | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/holman-talks-at-rally-tells-3000-of-his-amazement-at-fix.html | HOLMAN TALKS AT RALLY; Tells 3,000 of His Amazement at 'Fix' Disclosures | True | | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/parley-vows-aid-for-colombo-plan-meeting-at-close-is-told-us-sees.html | PARLEY VOWS AID FOR COLOMBO PLAN; Meeting at Close Is Told U.S. Sees Basis for Genuine Progress in Project | True | By Robert Trumbull Special To the New York Times. | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/tax-cut-witness-asked-if-he-is-red-aide-of-union-expelled-by-cio.html | TAX CUT WITNESS ASKED IF HE IS RED; Aide of Union Expelled by C.I.O. Bars Answer on Past Urges $7 Billion Levy Reductions | True | By John D. Morris Special To the New York Times. | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/leo-bass.html | LEO BASS | True | | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/sheaffer-pen-orders-up-64.html | Sheaffer Pen Orders Up 64% | True | | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/halpern-proposes-state-crime-study-asks-legislature-to-authorize.html | HALPERN PROPOSES STATE CRIME STUDY; Asks Legislature to Authorize Investigation to Supplement U.S. Senate's Inquiry | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/georgetown-seton-hall-outline-strategy-for-ic-4a-track-meet-hoyas.html | Georgetown, Seton Hall Outline Strategy for I.C. 4-A Track Meet; Hoyas Will Break Up Record-Setting Relay in Attempt to Beat Favored Manhattan for Team Title Here on Saturday Browne to Run in Mile Manhattan Squad Ready | True | By Joseph M. Sheehan | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/senators-to-make-rfc-case-public-subcommittee-action-is-laid-to.html | SENATORS TO MAKE R.F.C. CASE PUBLIC; Subcommittee Action Is Laid to Criticism by Truman Hearing Scheduled Today Report Influence Claimed | True | By C.p. Trussell Special To the New York Times. | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/music-treasury-of-immortal-performances-is-presented-to-the-library.html | Music 'Treasury of Immortal Performances' Is Presented to the Library of Congress | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/new-president-elected-by-asphalt-tile-institute.html | New President Elected By Asphalt Tile Institute | True | Fabian Bachrach | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/roads-press-rise-in-freight-rates-arguments-before-icc-ended-with-6.html | ROADS PRESS RISE IN FREIGHT RATES; Arguments Before I.C.C. Ended With 6% Increase Asked Pending Final Decision ADJUSTMENT IS PROPOSED Refund to Shippers Promised if Levy Is Lower Higher Cost of Operation Cited Disparity in Rises Cited | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/state-defense-powers.html | STATE DEFENSE POWERS | True | | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/for-the-home-long-narrow-furniture-saves-space-dining-table-by.html | For the Home: Long, Narrow Furniture Saves Space; Dining Table by Risom Seats 8, Has Place for Storage Bear His Trademark | True | | 1979-05-25 | RE0000023671 | B00000288032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/stalin-elected-unanimously.html | Stalin Elected Unanimously | True | | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/nerve-gas-improved-chief-of-chemical-corps-calls-it-powerful-toxic.html | 'NERVE GAS' IMPROVED; Chief of Chemical Corps Calls It Powerful Toxic Weapon | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/lit-brothers-stockholders-approve-plan-to-become-a-division-of-city.html | Lit Brothers Stockholders Approve Plan To Become a Division of City Stores Co. | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/british-reassured-on-exports-flow-ambassador-gifford-asserts-us.html | BRITISH REASSURED ON EXPORTS FLOW; Ambassador Gifford Asserts U.S. Price Freeze Will Not Impede World Trade Assured on Dollar Earnings | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/mrs-stoneham-65-giant-owners-widow.html | MRS. STONEHAM, 65, GIANT OWNER'S WIDOW | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/struble-visits-formosa-for-parley-with-chiang.html | Struble Visits Formosa for Parley With Chiang | True | | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/mens-wear-curbs-seen-off-till-fall-official-says-npas-concern-is.html | MEN'S WEAR CURBS SEEN OFF TILL FALL; Official Says N.P.A.'s Concern Is for Services, and Thus Far Their Needs Have Been Met | True | | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/assembly-passes-deweys-budget-democrats-moves-to-alter-it-failthey.html | ASSEMBLY PASSES DEWEY'S BUDGET; Democrats' Moves to Alter It Fail--They Offer Bills for $82,000,000 City Taxes Says Economy Is Remedy 'Concealed Taxes' Charged | True | By Warren Weaver Jr. Special To the New York Times. | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/january-fire-losses-up.html | January Fire Losses Up | True | | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/los-angeles-smog-is-laid-to-public-industrysponsored-research-finds.html | LOS ANGELES SMOG IS LAID TO PUBLIC; Industry-Sponsored Research Finds Population Produces Most of Impurities HEATING, MOTORING CITED Plants Blamed for Only 40% of Foreign Matter Held Liable for Bad Atmosphere | True | By Lawrence E. Davies Special To the New York Times. | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/le-franconi-nief-edited-newsreels-producer-writer-who-made-pathe.html | L.E. FRANCONI-NIEF, EDITED NEWSREELS; Producer, Writer Who Made Pathe Pictures Dies Helped Shape Film Policy | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/giants-bar-hearn-from-practice-until-he-signs-contract-giant.html | Giants Bar Hearn From Practice Until He Signs Contract; GIANT MANAGER SUPERVISES FIRST-BASE DRILL | True | By John Drebinger Special To the New York Times. | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/books-published-today.html | Books Published Today | True | | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/odd-missiles-friendly-objects-sighted-in-korea-are-identified-as.html | ODD MISSILES 'FRIENDLY'; Objects Sighted in Korea Are Identified as Wing Tanks | True | | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/prague-aims-to-shift-more-trade-to-east.html | PRAGUE AIMS TO SHIFT MORE TRADE TO EAST | True | | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/mrs-rc-stanley-jr-has-son.html | Mrs. R.C. Stanley Jr. Has Son | True | | 1979-05-25 | RE0000023671 | B00000288032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/4-fined-golf-pros-pay-under-protest-compliance-resolution-by-50.html | 4 FINED GOLF PROS PAY UNDER PROTEST; Compliance Resolution by 50 Provides for a Hearing of Demaret Group by P.G.A. Little Agrees to Resolution Jumpers Not Wrong, Says Lewis | True | | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/permits-miracle-appeal-court-lets-fight-on-ban-go-to-appellate.html | PERMITS 'MIRACLE' APPEAL; Court Lets Fight on Ban Go to Appellate Division | True | | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/magner-beltramini.html | Magner Beltramini | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/israeli-workers-return-metal-factories-resume-after-4-weeks-of.html | ISRAELI WORKERS RETURN; Metal Factories Resume After 4 Weeks of Strikes, Lockouts | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/gain-in-retail-sales-january-volume-up-25-in-year-for-big.html | GAIN IN RETAIL SALES; January Volume Up 25% in Year for Big Independents | True | | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/kremlin-expected-to-accept-agenda-moscow-diplomats-say-soviet-is.html | KREMLIN EXPECTED TO ACCEPT AGENDA; Moscow Diplomats Say Soviet Is Likely to Approve Plan of West for Big 4 Talk SOVIET ACCEPTANCE OF TALK PLAN SEEN Full Arms Talk Proposed | True | By Harrison E. Salisbury Special To the New York Times. | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/seamen-donate-blood-here.html | Seamen Donate Blood Here | True | | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/32-now-for-2term-limit-tennessee-approves-restricting-presidents-to.html | 32 NOW FOR 2-TERM LIMIT; Tennessee Approves Restricting Presidents to 8 Years | True | | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/opera-supers-lose-ragged-look-as-met-sets-up-permanent-corps-new.html | Opera Supers Lose Ragged Look As 'Met' Sets Up Permanent Corps; NEW PERMANENT CORPS OF SUPERS ESTABLISHED AT MET | True | By Howard Taubmanthe New York Times (BY PATRICK BURNS) | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/cio-plans-drive-in-nations-stores-macy-group-will-be-nucleus-in-a.html | C.I.O. PLANS DRIVE IN NATION'S STORES; Macy Group Will Be Nucleus in a Campaign to Organize 1,500,000 Workers | True | | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/curb-on-italy-denied-state-department-says-treaty-does-not-hamper.html | CURB ON ITALY DENIED; State Department Says Treaty Does Not Hamper Defense | True | | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/ill-veterans-to-gain-theatre-party-on-april-26-will-benefit-music.html | ILL VETERANS TO GAIN; Theatre Party on April 26 Will Benefit Music Service | True | | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/rangers-to-face-bruin-six-tonight-blue-shirts-aim-to-capture-third.html | RANGERS TO FACE BRUIN SIX TONIGHT; Blue Shirts Aim to Capture Third Place From Boston in Garden Rink Duel | True | | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/english-cricket-tourists-draw.html | English Cricket Tourists Draw | True | | 1979-05-25 | RE0000023671 | B00000288032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/new-sinking-spell-cuts-stock-prices-rails-and-some-steels-sell-off.html | NEW SINKING SPELL CUTS STOCK PRICES; Rails and Some Steels Sell Off Early but Lead Into Rally in Afternoon Trading TURNOVER PEAK FOR WEEK 582 Issues End on the Down Side and 355 Are Higher Index Yields 0.31 Point Technical Considerations Short Interest Up | True | | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/delafield-is-opened.html | DELAFIELD IS OPENED | True | | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/1000000-fraud-on-army-laid-to-jersey-meat-packer-army-meat-fraud.html | $1,000,000 Fraud on Army Laid to Jersey Meat Packer; ARMY MEAT FRAUD CHARGED TO PACKER Others Accused in Plot | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/u-s-bond-contest-opens-in-schools-pupils-through-nation-invited-by.html | U. S. BOND CONTEST OPENS IN SCHOOLS; Pupils Through Nation Invited by Treasury to 'Draw the Dream You Save For' | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/money.html | MONEY | True | | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/hydrogen-bomb-deduced-scientist-says-nevada-blasts-were-new.html | HYDROGEN BOMB DEDUCED; Scientist Says Nevada Blasts Were New Development | True | | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/record-tied-by-sanders-league-mark-equaled-by-yank-backs-13.html | RECORD TIED BY SANDERS; League Mark Equaled by Yank Back's 13 Interceptions | True | | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/price-snarl-curbs-wool-processing-one-plant-is-forced-to-close-and.html | PRICE SNARL CURBS WOOL PROCESSING; One Plant Is Forced to Close and Others May Follow if Situation Is Not Eased Processing Costs Up | True | | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/visiting-nurses-report-brooklyn-service-says-464-of-calls-were-to.html | VISITING NURSES REPORT; Brooklyn Service Says 46.4% of Calls Were to Those Over 55 | True | | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/warns-landlords-on-rent-increase-fougner-advises-caution-on.html | WARNS LANDLORDS ON RENT INCREASE; Fougner Advises Caution on Voluntary Leases Under New State Controls | True | | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/new-losses-cited-for-europes-reds-italian-catholic-action-reports.html | NEW LOSSES CITED FOR EUROPE'S REDS; Italian Catholic Action Reports Decline by Communists All Through Western Nations | True | | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/taylor-to-address-bond-club.html | Taylor to Address Bond Club | True | | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/judge-lyle-jackson.html | JUDGE LYLE JACKSON | True | | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/kinsman-triumphs-by-three-lengths-favorite-beats-high-bracket-in.html | KINSMAN TRIUMPHS BY THREE LENGTHS; Favorite Beats High Bracket in Hialeah Feature Third Goes to Whirling Dough Frangine Distant Fourth Army Calls Boulmetis | True | By James Roach Special To the New York Times. | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/michael-tunick.html | MICHAEL TUNICK | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/noma-buys-ward-heater-co.html | Noma Buys Ward Heater Co. | True | | 1979-05-25 | RE0000023671 | B00000288032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/dr-william-j-baird.html | DR. WILLIAM J. BAIRD | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/house-member-must-stand-trial.html | House Member Must Stand Trial | True | | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/tailored-cottons-shown-on-coast.html | TAILORED COTTONS SHOWN ON COAST | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/veteran-still-in-coma.html | Veteran Still in Coma | True | | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/business-world-steel-cutback-hits-appliances-new-burlington-hose.html | Business World; Steel Cutback Hits Appliances New Burlington Hose Shipped National Paper Salvage Seen | True | | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/mrs-flynt-halted-by-mrs-constable-topseeded-player-wins-150-153-150.html | MRS. FLYNT HALTED BY MRS. CONSTABLE; Top-Seeded Player Wins, 15-0, 15-3, 15-0, as U.S. Squash Racquets Tourney Opens | True | | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/sister-mary-theclan.html | SISTER MARY THECLAN | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/eastern-gas-and-fuel-income-increases-65-in-year-from-1-to-194-a.html | EASTERN GAS AND FUEL; Income Increases 65% in Year From $1 to $1.94 a Share | True | | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/500000-fire-in-brick-factory.html | $500,000 Fire in Brick Factory | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/big-car-order-to-pressed-steel.html | Big Car Order to Pressed Steel | True | | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/clark-wins-shoot-title-illinois-marksman-paces-us-team-to-monaco.html | CLARK WINS SHOOT TITLE; Illinois Marksman Paces U.S. Team to Monaco Victory | True | | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/summary-of-the-day.html | Summary of the Day | True | | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/child-to-the-eldon-harveys-jr.html | Child to the Eldon Harveys Jr. | True | | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/japanese-report-more-mines.html | Japanese Report More Mines | True | | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/seoul-battle-called-great-allied-victory.html | SEOUL BATTLE CALLED GREAT ALLIED VICTORY | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/pulp-maker-urges-us-open-forests-government-timber-must-be-cut-to.html | PULP MAKER URGES U.S. OPEN FORESTS; Government Timber Must Be Cut to Meet Defense Needs, Convention Here Is Told GAIN SEEN IN THINNING OUT Industry Uses 9% of Annual Cut, Says Executive, Citing Fire and Disease Loss 48-Hour Week Proposed Forest Use Limited | True | | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/notre-dame-coach-named-jordan-former-player-chosen-as-mentor-of.html | NOTRE DAME COACH NAMED; Jordan, Former Player, Chosen as Mentor of Irish Five | True | | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/sweden-held-cool-to-red-trade-curb-government-believed-unwilling-to.html | SWEDEN HELD COOL TO RED TRADE CURB; Government Believed Unwilling to Bar Strategic Goods From Soviet Sphere | True | By George Axelsson Special To the New York Times. | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/employe-ideas-save-282000.html | Employe Ideas Save $282,000 | True | | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/formosa-gets-radiophoto.html | Formosa Gets Radiophoto | True | | 1979-05-25 | RE0000023671 | B00000288032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/music-by-3-critics-given-at-concert-wnyc-fete-presents-works-by.html | MUSIC BY 3 CRITICS GIVEN AT CONCERT; WNYC Fete Presents Works by Glanville-Hicks, Berger and Thomson of The Tribune | True | | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/topics-of-the-times.html | Topics of The Times | True | | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/text-of-u-s-note-to-soviet-early-soviet-attack-doubted.html | Text of U. S. Note to Soviet; Early Soviet Attack Doubted | True | | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/parole-is-granted-to-war-bride-here-mrs-knauff-held-on-ellis-island.html | PAROLE IS GRANTED TO WAR BRIDE HERE; Mrs. Knauff, Held on Ellis Island as 'Security Hazard,' to Seek Job in City | True | | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/exfbi-agent-is-named-price-enforcement-chief.html | Ex-F.B.I. Agent Is Named Price Enforcement Chief | True | | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/electrical-womens-round-table.html | Electrical Women's Round Table | True | | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/port-scandal-reported-secret-testimony-said-to-cite-officials-in.html | PORT SCANDAL REPORTED; Secret Testimony Said to Cite Officials in Pentagon | True | | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/engineers-warned-on-u-s-subsidies-free-markets-could-be-lost-mining.html | ENGINEERS WARNED ON U. S. SUBSIDIES; Free Markets Could Be Lost, Mining and Metallurgical Group Told in Capital ENGINEERS WARNED ON U. S. SUBSIDIES New Ideas on Uranium Machine Aids Industry | True | By Hartley W. Barclay Special To the New York Times. | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/no-television-of-louis-fight.html | No Television of Louis Fight | True | | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/protest-wage-freeze-7000-cio-packing-house-workers-walk-out-at-st.html | PROTEST WAGE FREEZE; 7,000 C.I.O. Packing House Workers Walk Out at St. Paul | True | | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/5000000-bonds-sold-by-detroit-pennsylvania-bridge-authority.html | $5,000,000 BONDS SOLD BY DETROIT; Pennsylvania Bridge Authority Postpones $25,000,000 Issue Other Municipal Offerings Detroit, Mich. Boston, Mass. Nebraska Power District North Hempstead, L.I. Birmingham, Ala. Illinois Forest Preserve Rochester, N.Y. Omaha, Neb. Wilkes-Barre, Pa. Safford, Ariz. New Bedford, Mass. Middlesex County, Mass. Manchester, N.H. Port Arthur, Ont. Brockton, Mass. Waltham, Mass. | True | | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/hospital-patients-strike-score-quit-jersey-institution-over-ouster.html | HOSPITAL PATIENTS STRIKE; Score Quit Jersey Institution Over Ouster of Official | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/italian-reds-fight-titoism.html | Italian Reds Fight Titoism | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023671 | B00000288032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/inquiry-by-senate-set-in-rail-dispute-committee-on-labor-declares.html | INQUIRY BY SENATE SET IN RAIL DISPUTE; Committee on Labor Declares Two-Year-Old Controversy 'Challenge to Congress' Contempt Action Dismissed | True | Special to THE NEW YORK TIMES.Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/first-night-at-the-theatre-many-able-actors-unmask-the-murderer-in.html | FIRST NIGHT AT THE THEATRE; Many Able Actors Unmask the Murderer in English Mystery Drama | True | By Brooks Atkinson | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/first-packard-man-pensioned.html | First Packard Man Pensioned | True | | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/rise-in-tube-fares-refused-in-jersey-public-utility-commissioners.html | RISE IN TUBE FARES REFUSED IN JERSEY; Public Utility Commissioners Balk at Increase Between Hudson County Stations Points Out Mileage Average | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/french-arms-plans-stolen.html | French Arms Plans Stolen | True | | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/un-unit-seeking-views-of-peiping-secrecy-marks-moves-on-korea-body.html | U.N. UNIT SEEKING VIEWS OF PEIPING; Secrecy Marks Moves on Korea Body on Sanctions Holds Up Sessions for One Week Envoy Speaks for Sweden Entezam on Committee | True | By Walter Sullivan Special To the New York Times. | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/white-brothers-fiances-lydia-mills-engaged-to-harry-theodora.html | WHITE BROTHERS FIANCES; Lydia Mills Engaged to Harry, Theodora Whittaker to L. Brett | True | | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/trees-will-die-to-bare-poem-to-their-loveliness.html | Trees Will Die to Bare Poem to Their Loveliness | True | | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/argentine-games-drop-sailing.html | Argentine Games Drop Sailing | True | | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/army-eases-plans-to-call-reservists-will-release-them-and-guards.html | ARMY EASES PLANS TO CALL RESERVISTS; Will Release Them and Guards After 21 Months, Will Order No More State Divisions In ARMY EASES PLANS TO CALL RESERVES Seeks to Avoid "Plateau" Estimate of Army Strength | True | By Austin Stevens Special To the New York Times. | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/taxpayer-parcels-among-l-i-sales-buyer-gets-elmont-property-in.html | TAXPAYER PARCELS AMONG L. I. SALES; Buyer Gets Elmont Property in Stock Deal Former Actress Sells Whitestone Stores | True | | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/general-selling-weakens-grains-chicago-markets-break-badly-after.html | GENERAL SELLING WEAKENS GRAINS; Chicago Markets Break Badly After Announcement of New Federal Export Plan | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/mississippi-stabilization-jobs-for-sale-at-300-in-gift-to-party.html | Mississippi Stabilization Jobs for Sale At $300 in Gift to Party, Paper Charges | True | | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/col-michaelis-leaves-regiment.html | Col. Michaelis Leaves Regiment | True | | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/howard-brockway.html | HOWARD BROCKWAY | True | | 1979-05-25 | RE0000023671 | B00000288032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/city-to-aid-aged-couple-prompt-action-taken-in-case-of-pair-living.html | CITY TO AID AGED COUPLE; Prompt Action Taken in Case of Pair Living on $70 a Month | True | | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/movements-mixed-in-commodity-list-sugar-lead-and-tin-are-firm-cocoa.html | MOVEMENTS MIXED IN COMMODITY LIST; Sugar, Lead and Tin Are Firm; Cocoa, Rubber irregular Coffee, Zinc Lower | True | | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/stephen-j-jorlett.html | STEPHEN J. JORLETT | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/duchess-in-hospital-duke-of-windsor-says-she-is-taking-routine.html | DUCHESS IN HOSPITAL; Duke of Windsor Says She Is Taking 'Routine Check-up' | True | | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/housing-is-planned-by-jackie-robinson.html | HOUSING IS PLANNED BY JACKIE ROBINSON | True | | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/2-in-cabinet-say-seaway-is-urgent-testifies-at-hearing.html | 2 IN CABINET SAY SEAWAY IS 'URGENT'; TESTIFIES AT HEARING | True | By Paul P. Kennedy Special To the New York Times.the New York Times | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/finds-builders-ready-for-part-in-defense.html | Finds Builders Ready For Part in Defense | True | Elkins | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/arbitration-of-rent-being-tried-in-ohio.html | ARBITRATION OF RENT BEING TRIED IN OHIO | True | | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/marthurs-wild-driver-doubles-in-brass-for-gi.html | M'Arthur's 'Wild' Driver Doubles in Brass for G.I. | True | | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/17-in-cable-car-saved-after-6hour-dangle.html | 17 in Cable Car Saved After 6-Hour Dangle | True | | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/ftc-hearings-on-wool-labels.html | F.T.C. Hearings on Wool Labels | True | | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/film-writers-win-prizes-for-scripts-screen-guild-makes-awards-to.html | FILM WRITERS WIN PRIZES FOR SCRIPTS; Screen Guild Makes Awards to Authors in Five Categories Cagney Will Play Editor | True | By Thomas F. Brady Special To the New York Times. | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/fashion-show-to-aid-mt-st-vincent-fund.html | FASHION SHOW TO AID MT. ST. VINCENT FUND | True | Mollet | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/elected-trustees-of-new-york-public-library.html | ELECTED TRUSTEES OF NEW YORK PUBLIC LIBRARY | True | Volpe Studios | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/realty-financing.html | REALTY FINANCING | True | | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/griffis-reaches-madrid-new-us-envoy-is-expected-to-see-franco-march.html | GRIFFIS REACHES MADRID; New U.S. Envoy Is Expected to See Franco March 2 | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/brooklyn-housing-conveyed-by-estate.html | BROOKLYN HOUSING CONVEYED BY ESTATE | True | | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/electric-bond-share-asks-sec-to-supervise-proposed-utility-sale.html | Electric Bond & Share Asks S.E.C. To Supervise Proposed Utility Sale; Agency Is Urged to Take Jurisdiction to 'Protect Stockholders' of American Power in Washington State Water Deal Argument by Company UTILITY URGES S.E.C. TO SUPERVISE SALE Piedmont Gas Registration | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023671 | B00000288032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/us-envelope-company-1950-profit-totals-1551196-against-874751-in.html | U.S. ENVELOPE COMPANY; 1950 Profit Totals $1,551,196 Against $874,751 in 1949 | True | | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/miss-cornwalls-troth-hospital-aide-here-to-be-wed-to-walter.html | MISS CORNWALL'S TROTH; Hospital Aide Here to Be Wed to Walter Pendleton 3d | True | | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/balanchine-dance-has-premiere-here-city-ballets-presentation-of-la.html | BALANCHINE DANCE HAS PREMIERE HERE; City Ballet's Presentation of 'La Valse' Is Highly Rated Whole Cast Stands Out Rich Invention in Style Costumes in Good Taste | True | By John Martin | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/defeated-by-lies-tydings-declares-the-senator-from-maryland-speaks.html | DEFEATED BY 'LIES,' TYDINGS DECLARES; THE SENATOR FROM MARYLAND SPEAKS UP | True | By Clayton Knowles Special To The New York Times.the New York Times (WASHINGTON BUREAU) | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/named-sales-head-of-safety-razor-concern.html | Named Sales Head Of Safety Razor Concern | True | | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/warner-investors-vote-for-splitup-picture-concern-shows-profits.html | WARNER INVESTORS VOTE FOR SPLIT-UP; Picture Concern Shows Profits Equal to 26 Cents a Share for November Quarter $1,813,477 Profit Shown | True | | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/red-bulge-broken-by-allies-in-korea-chuchon-captured-advance-along.html | RED BULGE BROKEN BY ALLIES IN KOREA; CHUCHON CAPTURED; Advance Along Eastern Front Eliminates Earlier Enemy Ground Gain in Area THREAT TO SEOUL MOUNTS U.N. Forces Also Penetrate 5 Miles Beyond Chipyong Foe Quits Pyonghang Reds Move Up Armor RED BULGE BROKEN BY ALLIES IN KOREA | True | By Lindesay Parrott Special to the New York Times. | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/prison-choice-criticized-womens-group-opposes-man-as-head-of-albion.html | PRISON CHOICE CRITICIZED; Women's Group Opposes Man as Head of Albion School | True | | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/voit-returns-to-new-yorker.html | Voit Returns to New Yorker | True | | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/us-firms-in-film-fete-10-major-companies-will-join-festival-in-west.html | U.S. FIRMS IN FILM FETE; 10 Major Companies Will Join Festival in West Berlin | True | | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/patty-seeded-first-in-cairo.html | Patty Seeded First in Cairo | True | | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-21 | 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/awvs-officials-elected.html | A.W.V.S. Officials Elected | True | | 1979-05-25 | RE0000023671 | B00000288032 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/british-exofficer-sentenced.html | British Ex-Officer Sentenced | True | | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/texas-votes-to-register-reds.html | Texas Votes to Register Reds | True | | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/chinese-nationalist-seized.html | Chinese Nationalist Seized | True | | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/marshall-wilson-and-small-urge-seaway-to-assure-defense-steel.html | Marshall, Wilson and Small Urge Seaway to Assure Defense Steel; Value of St. Lawrence Route in Wartime and Iron Ore Needs Are Cited | True | By Paul P. Kennedy Special To The New York Times.the New York Times | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/wagner-five-on-top-7363-turns-back-brooklyn-college-as-gromisch.html | WAGNER FIVE ON TOP, 73-63; Turns Back Brooklyn College as Gromisch Sets Pace | True | | 1979-05-25 | RE0000023670 | B00000288031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/withdraws-from-aau-handball-forms-its-own-group-for-tournament-play.html | WITHDRAWS FROM A.A.U.; Handball Forms Its Own Group for Tournament Play | True | | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/w-j-president-to-speak.html | W. & J. President to Speak | True | | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/elmer-senn-eyer.html | ELMER SENN EYER | True | | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/west-point-cadets-visit-hayden-planetarium.html | WEST POINT CADETS VISIT HAYDEN PLANETARIUM | True | The New York Times | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/italian-reds-see-blow-at-albania.html | Italian Reds See Blow at Albania | True | | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/advertising-news-and-notes-newspaper-ads-up-25-will-do-own-public.html | Advertising News and Notes; Newspaper Ads Up 2.5% Will Do Own Public Relations Accounts Personnel Notes | True | | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/europe-must-be-held-loss-to-soviet-would-imperil-us-and-bar-border.html | Europe Must Be Held; Loss to Soviet Would Imperil U.S. and Bar Border War That Often Has Beaten Russia Land Power Needs Extensive Russian Defeats Recalled | True | By Hanson W. Baldwin | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/edited-oliver-twist-wins-film-approval.html | EDITED 'OLIVER TWIST' WINS FILM APPROVAL | True | | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/princeton-forum-today-1000-alumni-to-attend-37th-midwinter-meeting.html | PRINCETON FORUM TODAY; 1,000 Alumni to Attend 37th Mid-Winter Meeting | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/cio-wins-textile-vote-workers-in-five-mills-ballot-in-certification.html | C.I.O. WINS TEXTILE VOTE; Workers in Five Mills Ballot in Certification Election | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/pressure-on-icc-laid-to-senator-union-pacific-asks-dismissal-of.html | PRESSURE ON I.C.C. LAID TO SENATOR; Union Pacific Asks Dismissal of Rail Rate Case Because of E.C. Johnson's Broadcast | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/mao-regime-seen-as-improvement-writer-back-from-china-says-red.html | MAO REGIME SEEN AS IMPROVEMENT; Writer Back From China Says Red Government Is Held to Be Better Than Chiang's WAR LOSSES A SURPRISE Casualties in Korea Far Above What Communists Expected—Fuel Problem Is Cited Hopes Rose and Fell Invincibility Theory Held Ties With Soviet Close | True | By Arthur Moore | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/2-dividend-voted-by-crucible-steel-stock-issue-march-30-will-be.html | 2% DIVIDEND VOTED BY CRUCIBLE STEEL; Stock Issue March 30 Will Be First Distribution Since '45, When $2 Was Disbursed Chemical Bank Pays 50c | True | | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/race-bias-termed-assistance-to-reds-incredible-trouble-can-come.html | RACE BIAS TERMED ASSISTANCE TO REDS; 'Incredible Trouble' Can Come From Tales of Unfair Acts, Negro Fund Group Hears COLLEGE NEEDS STRESSED Rockefeller, Staying Institutions Desperately Require Aid, Asks Gifts as 'Investments' | True | | 1979-05-25 | RE0000023670 | B00000288031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/price-woes-beset-handbag-industry-freeze-keeps-the-fall-rates.html | PRICE WOES BESET HANDBAG INDUSTRY; Freeze Keeps the Fall Rates Makers Say, but They Act to Make Formula Work | True | | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/payasyougo-tax-demanded-by-cio-spokesman-opposes-burden-on.html | PAY-AS-YOU-GO TAX DEMANDED BY C.I.O.; Spokesman Opposes Burden on Lower-Income Brackets and Rise in Excise Levies | True | By John D. Morris Special To the New York Times. | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/cadets-view-stars-as-battlefield-aid-550-troop-from-west-point-to.html | CADETS VIEW STARS AS BATTLEFIELD AID; 550 Troop From West Point to Planetarium for Taste of Ancient Celestial Lore Practical Uses Explained | True | | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/business-notes.html | BUSINESS NOTES | True | | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/natalie-jones-engaged-music-student-will-be-married-in-june-to.html | NATALIE JONES ENGAGED; Music Student Will Be Married in June to Arthur Ricketts | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/handicapped-get-new-special-car.html | HANDICAPPED GET NEW SPECIAL CAR | True | The New York Times | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/june-ettinger-fiancee-maplewood-girl-will-be-wed-in-april-to.html | JUNE ETTINGER FIANCEE; Maplewood Girl Will Be Wed in April to Herbert Axelrad | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/rangers-come-from-behind-twice-to-tie-bruin-six-before-12263-at.html | Rangers Come From Behind Twice to Tie Bruin Six Before 12,263 at Garden; THWARTING A SCORING ATTEMPT IN LAST NIGHT'S GAME | True | By Joseph C. Nichols | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/national-reaction-favorable.html | National Reaction Favorable | True | | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/juilliard-to-add-dance-training-in-all-phases-of-field-will-begin.html | JUILLIARD TO ADD DANCE; Training in All Phases of Field Will Begin Next Year | True | | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/blue-angel-is-banned-providence-censors-bar-film-first-seen-there.html | 'BLUE ANGEL' IS BANNED; Providence Censors Bar Film First Seen There in 1930 | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/shippingmails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships Reports From Foreign Ports Freighters and Tankers Due Today Outgoing Freighters Not Assigned Mail Overseas Plane Arrivals and Departures | True | | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/91day-bill-tenders-invited.html | 91-Day Bill Tenders Invited | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/furniture-price-rise-seen.html | Furniture Price Rise Seen | True | | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/new-high-for-imported-rayon.html | New High for Imported Rayon | True | | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/critics-of-robertson-rebuffed-in-israel.html | CRITICS OF ROBERTSON REBUFFED IN ISRAEL | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023670 | B00000288031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/convair-net-profit-is-set-at-10241644-rise-from-3713156-brings.html | CONVAIR NET PROFIT IS SET AT $10,241,644; Rise from $3,713,156 Brings Earnings to $4.36 a Share, Odlum Tells Stockholders 35-CENT DIVIDEND VOTED Corporation Now Is Operating on Own Capital--San Diego Facilities Are Expanded | True | | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/childrens-aid-sets-budget-at-1835500.html | CHILDREN'S AID SETS BUDGET AT $1,835,500 | True | | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/korn-conducts-at-city-college.html | Korn Conducts at City College | True | | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/rev-james-williams.html | REV. JAMES WILLIAMS | True | | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/jersey-farm-values-rise-1.html | Jersey Farm Values Rise 1% | True | | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/clears-guard-callup.html | CLEARS GUARD CALL-UP | True | The New York Times | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/joint-civil-defense-set-us-and-canadian-chiefs-map-cooperative.html | JOINT CIVIL DEFENSE SET; U.S. and Canadian Chiefs Map Cooperative Activities | True | | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/farmers-urge-us-to-aid-public-land-federal-cooperation-and-cash.html | FARMERS URGE U.S. TO AID PUBLIC LAND; Federal Cooperation and Cash Sought for Conservation in Western States | True | By William M. Blair Special To the New York Times. | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/marines-plan-class-for-women-officers.html | MARINES PLAN CLASS FOR WOMEN OFFICERS | True | | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/stuart-portrait-given-to-college.html | Stuart Portrait Given to College | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/formosas-need-reviewed.html | Formosa's Need Reviewed | True | | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/less-butter-more-guns.html | LESS BUTTER, MORE GUNS | True | | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/assembly-supports-states-farm-study.html | ASSEMBLY SUPPORTS STATE'S FARM STUDY | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/inquiry-clears-farms-in-some-price-rises.html | INQUIRY CLEARS FARMS IN SOME PRICE RISES | True | | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/topics-and-sidelights-of-the-day-in-wall-street-market-holiday.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; Market Holiday Tax-Exempt Bonds Cotton Consumption A. T. & T. Dividend Record Bright Valley Insurance Purchases Treasury Call | True | | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/lenten-fasting-dropped-grippe-epidemic-brings-boston-catholics.html | LENTEN FASTING DROPPED; Grippe Epidemic Brings Boston Catholics Suspension | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/held-for-deportation-juditz-labor-editor-of-jewish-morning-freiheit.html | HELD FOR DEPORTATION; Juditz, Labor Editor of Jewish Morning Freiheit, Called Red | True | | 1979-05-25 | RE0000023670 | B00000288031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/wilson-asks-labor-to-hasten-choice-defense-mobilizer-declares-he-is.html | WILSON ASKS LABOR TO HASTEN CHOICE; Defense Mobilizer Declares He Is Still Awaiting Nominee for Top Staff Post Answers Committee Letter Policy Group to Meet | True | By Joseph A. Loftus Special To the New York Times. | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/signing-of-lopat-cheers-yanks-as-advance-traning-party-reaches.html | Signing of Lopat Cheers Yanks as Advance Traning Party Reaches Phoenix; PHILLIES PRACTICING THE PICK-OFF AT FLORIDA CAMP | True | By James P. Dawson Special To the New York Times. | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/heavy-arms-given-to-police-groups-in-east-germany-tanks-artillery.html | HEAVY ARMS GIVEN TO POLICE GROUPS IN EAST GERMANY; Tanks, Artillery and Other Soviet Weapons Provided for Military Sections COMMUNISTS UNDER PURGE Socialist Unity Party Calls for Complete Adherence to Policies of Kremlin Equipment Fully Modern HEAYY ARMS GIVEN TO GERMAN UNITS Urgency of Russians Noted | True | By Drew Middleton Special To the New York Times. | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/acheson-plans-vacation-he-will-leave-on-weekend-for-about-10-days.html | ACHESON PLANS VACATION; He Will Leave on Week-End for About 10 Days in Bermuda | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/larger-german-units-held-bonn-army-aim.html | LARGER GERMAN UNITS HELD BONN ARMY AIM | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/mrs-vt-coolidge-wed.html | MRS. V.T. COOLIDGE WED | True | | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/hofstra-five-triumphs.html | Hofstra Five Triumphs | True | | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/nehru-pressed-red-china-deplored-mao-tactics-in-un-on-korea-editor.html | NEHRU PRESSED RED CHINA; Deplored Mao Tactics in U.N. on Korea, Editor Says | True | | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/france-will-reconsider-her-refusal-to-invite-un.html | France Will Reconsider Her Refusal to Invite U.N. | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/sports-of-the-times-whole-hog-or-none-indivisible-sum-simple.html | Sports of The Times; Whole Hog or None Indivisible Sum Simple Solution Medicine Man | True | By Arthur Daley | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/tires-on-ration-basis.html | Tires on Ration basis | True | | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/charles-c-jordan-55-city-bank-executive.html | CHARLES C. JORDAN, 55, CITY BANK EXECUTIVE | True | | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/business-leases.html | BUSINESS LEASES | True | | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/rule-over-schools-charged-to-ewing-educators-demand-freeing-of.html | RULE OVER SCHOOLS CHARGED TO EWING; Educators Demand Freeing of Their Federal Office From 'Political Peonage' NONPARTISAN UNIT URGED Social Security Head Accused of 'Domination' Threatening the Public System For Educator as Director Stands Taken on National Policy | True | By Benjamin Fine Special To the New York Times. | 1979-05-25 | RE0000023670 | B00000288031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/piano-debut-here-for-paul-jacobs-young-new-yorker-heard-in-mozart.html | PIANO DEBUT HERE FOR PAUL JACOBS; Young New Yorker Heard in Mozart, Schubert Sonatas in Times Hall Program | True | | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/pensions-measure-delayed-in-albany-amendment-to-supplement-pay-of.html | PENSIONS MEASURE DELAYED IN ALBANY; Amendment to Supplement Pay of Retired Civil Workers Postponed for Week | True | By Warren Weaver Jr. Special To the New York Times. | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/scores-rearming.html | SCORES REARMING | True | The New York Times | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/mary-c-putnam-cathedral-bride-married-to-michael-st-anthony-post-in.html | MARY C. PUTNAM CATHEDRAL BRIDE; Married to Michael St. Anthony Post in Springfield, Mass.-- Her Sister Honor Matron | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/former-victoria-tytus-is-bride-of-gilbert-l-steward-in-home.html | Former Victoria Tytus Is Bride of Gilbert L. Steward in Home | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/tito-aides-to-go-to-britain.html | Tito Aides to Go to Britain | True | | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/president-buys-spartex.html | President Buys Spar-Tex | True | | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/john-h-blase.html | JOHN H. BLASE | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/ferrer-may-play-androcles-in-film-pascal-producer-of-movie-and.html | FERRER MAY PLAY ANDROCLES IN FILM; Pascal, Producer of Movie, and Actor Worked on Deal a Year Ago, but Stage Interfered Of Local Origin | True | By Thomas F. Brady Special To the New York Times. | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/port-authority-asks-for-title-in-newark.html | PORT AUTHORITY ASKS FOR TITLE IN NEWARK | True | | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/bail-is-withdrawn-in-smuggling-case-weitman-loses-bond-after-his.html | BAIL IS WITHDRAWN IN SMUGGLING CASE; Weitman Loses Bond After His Cousin Tells Court of $50,000 Mystery Gift for Surety Protest by Defense Counsel | True | | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/red-uprisings-in-india-now-under-control.html | RED UPRISINGS IN INDIA NOW 'UNDER CONTROL' | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/murray-c-street.html | MURRAY C. STREET | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/struble-on-formosa-warns-of-red-blow.html | STRUBLE ON FORMOSA WARNS OF RED BLOW | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/pricing-of-cotton-still-big-problem-federal-failure-to-clarify-the.html | PRICING OF COTTON STILL BIG PROBLEM; Federal Failure to Clarify the Situation Causes Worry in Textile Market SPOT SALES ARE LIMITED Industry Continues to Debate Whether Ceiling Price Should Be Set or Staple Freed Industry Opinion Divided | True | | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/eddy-duchin-will-filed-widow-and-son-share-estate-of-more-than.html | EDDY DUCHIN WILL FILED; Widow and Son Share Estate of More Than $500,000 | True | | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/wr-matthews-76-princeton-builder-head-of-concern-that-erected.html | W.R. MATTHEWS, 76, PRINCETON BUILDER; Head of Concern That Erected University Edifices Is Dead--Won Honorary Degree | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023670 | B00000288031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/three-quit-pga-posts-capps-tournament-chief-his-wife-and-aide.html | THREE QUIT P.G.A. POSTS; Capps, Tournament Chief, His Wife and Aide Resign | True | | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/armed-hitchhiker-threatens-truman.html | ARMED HITCH-HIKER THREATENS TRUMAN | True | | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/putnam-fund-elects-trustee.html | Putnam Fund Elects Trustee | True | | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/negro-injustice-charged-investigator-in-korea-calls-gi-trials.html | NEGRO INJUSTICE CHARGED; Investigator in Korea Calls G.I. Trials Discriminatory | True | | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/allied-council-sets-costs-to-austria-for-occupation.html | Allied Council Sets Costs To Austria for Occupation | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/minimum-pay-is-set-for-play-workers-standards-for-amusement-and.html | MINIMUM PAY IS SET FOR PLAY WORKERS; Standards for Amusement and Recreation Industry to Be Effective on April 22 Caddie Fees Are Set | True | | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/no-npa-cases-before-ftc.html | No N.P.A. Cases Before F.T.C. | True | | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/homes-purchased-in-westchester-brokers-report-sales-of-houses-in.html | HOMES PURCHASED IN WESTCHESTER; Brokers Report Sales of Houses in Scattered Communities in the County | True | | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/cargo-search-called-chief-sabotage-curb.html | CARGO SEARCH CALLED CHIEF SABOTAGE CURB | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/party-rivals-back-registration-bill.html | PARTY RIVALS BACK REGISTRATION BILL | True | | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/youth-forum-asks-better-schooling-panel-at-atlantic-city-finds.html | YOUTH FORUM ASKS BETTER SCHOOLING; Panel at Atlantic City Finds Education Inadequate for Challenge of Today | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/perjury-on-fee-testimony-charged-of-rfc-inquiry-tobey-declares-one.html | Perjury on Fee Testimony Charged of R.F.C. Inquiry; Tobey Declares One of Two Denies Accuser's Story Perjury Charged in R.F.C. Inquiry Over Tale of $85,000 Demand R.F.C. Director Testifies Didn't Believe, He Says | True | By C.p. Trussell Special To the New York Times. | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/lily-sefton-wed-in-london.html | Lily Sefton Wed in London | True | | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/exhibit-negro-artists-work.html | Exhibit Negro Artists' Work | True | | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/richard-b-rea.html | RICHARD B. REA | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/spain-treats-british-coolly.html | Spain Treats British Coolly | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/juin-actions-are-assailed-acheson-declines-comment.html | Juin Actions Are Assailed; Acheson Declines Comment | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/soft-draping-lends-an-ethereal-grace-to-hulitars-spring-and-summer.html | Soft Draping Lends an Ethereal Grace To Hulitar's Spring and Summer Dresses | True | By Virginia Pope | 1979-05-25 | RE0000023670 | B00000288031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/commodities-here-mixed-and-quiet-most-markets-lower-including.html | COMMODITIES HERE MIXED AND QUIET; Most Markets Lower, Including Rubber, Coffee, Sugar, Cocoa --Copper, Lead Stronger COFFEE SUGAR COCOA COPPER COTTONSEED OIL LEAD ONIONS POTATOES RUBBER SOYBEAN OIL TIN ZINC | True | | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/mrs-john-d-fernald-has-son.html | Mrs. John D. Fernald Has Son | True | | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/rally-by-cornell-downs-penn-7060-quintet-keeps-alive-hopes-of-loop.html | RALLY BY CORNELL DOWNS PENN, 70-60; Quintet Keeps Alive Hopes of Loop Title Tie--Dartmouth Halts Harvard, 65-61 | True | | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/redemption.html | REDEMPTION | True | | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/new-ymca-in-newark-urged.html | New Y.M.C.A. in Newark Urged | True | | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/leroy-mcafferty.html | LEROY M'CAFFERTY | True | | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/old-equipment-seen-at-fire-college-museum-in-queens.html | OLD EQUIPMENT SEEN AT FIRE COLLEGE MUSEUM IN QUEENS | True | The New York Times (by Ernest Sisto) | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/elected-as-director-of-insurance-group.html | Elected as Director Of Insurance Group | True | | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/baseball-asked-to-clear-jackson-of-1919-scandal.html | Baseball Asked to Clear Jackson of 1919 Scandal | True | | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/john-v-hayes.html | JOHN V. HAYES | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/research-group-elects.html | Research Group Elects | True | | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/spring-collection-of-designs-shown-costumes-by-adele-simpson-are.html | SPRING COLLECTION OF DESIGNS SHOWN; Costumes by Adele Simpson Are Presented by De Pinna --Suits Lead Off Parade | True | | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/on-the-radio.html | ON THE RADIO | True | | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/us-unit-opposes-freightrate-rise-agriculture-department-aide.html | U.S. UNIT OPPOSES FREIGHT-RATE RISE; Agriculture Department Aide Recalls That I.C.C. Suspended Increase Granted in 1941 Request in 1941 Recalled | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/the-proceedings-in-washington-the-president.html | The Proceedings In Washington; THE PRESIDENT | True | | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/truman-appeals-for-unity-in-crisis-says-us-approaches-position.html | TRUMAN APPEALS FOR UNITY IN CRISIS; Says U.S. Approaches Position Where It Can Prevent War-- Marshall Urges Draft at 18 TRUMAN APPEALS FOR UNITY IN CRISIS Crises of Past Recalled | True | By Anthony Leviero Special To the New York Times. | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/us-six-loses-to-germans.html | U.S. Six Loses to Germans | True | | 1979-05-25 | RE0000023670 | B00000288031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/germans-suspend-liberalized-trade-create-european-payments-union.html | GERMANS SUSPEND LIBERALIZED TRADE; Create European Payments Union Crisis After Credits With Organization Drop Small Amounts Involved | True | By Jack Raymond Special To the New York Times. | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/larson-to-lecture-at-hunter.html | Larson to Lecture at Hunter | True | | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/canada-giving-wheat-to-india.html | Canada Giving Wheat to India | True | | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/draft-deferment-of-seamen-urged-curran-of-cio-tells-truman-ships.html | DRAFT DEFERMENT OF SEAMEN URGED; Curran of C.I.O. Tells Truman Ships Are Delayed--Hall of A.F.L. Disagrees Comment by Hall | True | | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/soviet-cant-buy-us-ships-washington-rejects-moscow-bid-on-672.html | SOVIET CAN'T BUY U.S. SHIPS; Washington Rejects Moscow Bid on 672 Lend-Lease Vessels | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/retailers-plead-for-pricing-rules-2-major-groups-ask-disalle-to.html | RETAILERS PLEAD FOR PRICING RULES; 2 Major Groups Ask DiSalle to Speed Regulations to Free Them From Inequities SQUEEZE FOUND GROWING Margin-Control Type of Code Is Sought to Put Wholesale and Retail Costs in Line Plea Sent to DiSalle What Retailers Hope for RETAILERS PLEAD FOR PRICING RULES | True | | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/books-of-the-times-heroic-deeds-to-be-remembered-tasks-and-targets.html | Books of The Times; Heroic Deeds to Be Remembered Tasks and Targets Over the Years | True | By Charles Poore | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/youth-robbed-of-payroll-beaten-by-holdup-man-who-flees-with-13077.html | YOUTH ROBBED OF PAYROLL; Beaten by Hold-Up Man Who Flees With $13,077 | True | | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/mrs-john-nugent.html | MRS. JOHN NUGENT | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/fastening-of-rails-figures-in-wreck-official-admits-a-spike-to-a.html | FASTENING OF RAILS FIGURES IN WRECK; Official Admits a Spike to a Tie on Banked Woodbridge Track Despite 2-Spike Practice Issue of Standard Practice | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/tax-plan-to-ease-impact-on-money-collection-measure-to-reduce-usual.html | TAX PLAN TO EASE IMPACT ON MONEY; Collection Measure to Reduce Usual Heavy Withdrawals From Banking System | True | | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/for-a-spring-day.html | FOR A SPRING DAY | True | | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/state-bank-posts-filled-dewey-reappoints-bell-names-two-others-to.html | STATE BANK POSTS FILLED; Dewey Reappoints Bell, Names Two Others to Vacancies | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/ship-sinks-21-missing-11-rescued-as-norwegian-craft-goes-down-in.html | SHIP SINKS, 21 MISSING; 11 Rescued as Norwegian Craft Goes Down in Pacific Storm | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/connecting-railway-borrows-12728000.html | CONNECTING RAILWAY BORROWS $12,728,000 | True | | 1979-05-25 | RE0000023670 | B00000288031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/belt-conveyor-line-in-ohio-is-advanced.html | BELT CONVEYOR LINE IN OHIO IS ADVANCED | True | | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/new-zealand-in-strike-action.html | New Zealand In Strike Action | True | | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/wilkesbarre-quits-league.html | Wilkes-Barre Quits League | True | | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/accord-is-reached-in-hockey-dispute-olympic-committee-and-aha-agree.html | ACCORD IS REACHED IN HOCKEY DISPUTE; Olympic Committee and A.H.A. Agree on a Joint Board to Pick U.S. 1952 Squad | True | | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/fish-fowl-and-eggs-all-plentiful-now-offer-protein-at-a-low-cost.html | Fish, Fowl and Eggs, All Plentiful Now, Offer Protein at a Low Cost Per Pound | True | | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/naval-stores.html | NAVAL STORES | True | | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/red-parley-urged-to-denounce-un-as-tool-us-aggressive-policy.html | Red Parley Urged to Denounce U.N. As Tool U.S. 'Aggressive' Policy; Delegates to 'Peace' Rally in Berlin Also Are asked to Call for Big Power Talks to Solve Asian and European Issues | | By Kathleen McLaughlin Special To the New York Times. | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/canada-soon-to-have-a-brigade-in-korea.html | Canada Soon to Have A Brigade in Korea | True | | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/us-loses-stock-suit-to-doctors-estate.html | U.S. LOSES STOCK SUIT TO DOCTOR'S ESTATE | | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/text-of-trumans-address-to-de-molay-cites-profit-from-experience.html | Text of Truman's Address to De Molay; Cites Profit From Experience Says All Must Sacrifice Asks Cooperation of All | True | | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/memorial-service-today.html | Memorial Service Today | True | | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/books-published-today.html | Books Published Today | True | | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/haves-wins-school-meet-track-team-clinches-honors-moore-triumphs.html | HAVES WINS SCHOOL MEET; Track Team Clinches Honors-- Moore Triumphs Twice | True | | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/louis-kohnop-bows-in-keyboard-recital.html | LOUIS KOHNOP BOWS IN KEYBOARD RECITAL | True | | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/ask-share-of-grain-cargo-organizations-urge-us-ships-carry-aid-to.html | ASK SHARE OF GRAIN CARGO; Organizations Urge U.S. Ships Carry Aid to India | True | | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/defense-in-the-pacific.html | DEFENSE IN THE PACIFIC | True | | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/jed-harris-plans-to-offer-comedy-will-produce-and-direct-piece-of.html | JED HARRIS PLANS TO OFFER COMEDY; Will Produce and Direct 'Piece of the Sun' by the Graftons for Broadway in Fall Reviewers Aiding Anta. "Peep Show" May Continue | True | By Louis Calta | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/bronx-building-bought-for-community-center.html | Bronx Building Bought For Community Center | True | | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/louis-m-gull.html | LOUIS M. GULL | True | | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/bank-notes.html | BANK NOTES | True | | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/study-parkway-gas-line-westchester-and-pipe-officials-confer-on.html | STUDY 'PARKWAY' GAS LINE; Westchester and Pipe Officials Confer on Route Plan | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023670 | B00000288031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/priests-ordained-in-czech-red-move-cleric-backing-prague-invests.html | PRIESTS ORDAINED IN CZECH RED MOVE; Cleric Backing Prague Invests Graduates of Seminaries Approved by Regime First Break in Ranks PRIESTS ORDAINED IN CZECH RED MOVE | | By C.L. Sulzberger Special To the New York Times. | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/jet-bomber-betters-atlantic-mark-but-britons-lose-race-with-the-sun.html | Jet Bomber Betters Atlantic Mark, But Britons Lose Race With the Sun; JET BOMBER TOPS TRANSOCEAN MARK | True | | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/ease-alarming-scrap-shortage-government-industry-are-urged-rw.html | Ease 'Alarming' Scrap Shortage, Government, Industry Are Urged; R.W. Wolcott Says Rearmament Program Will Suffer Unless Available Sources Are Tapped to Raise Inventories SHORTAGE OF SCRAP CALLED 'ALARMING' Tin Can Collection Program | True | | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/committee-will-get-senators-wire-bills.html | COMMITTEE WILL GET SENATOR'S WIRE BILLS | True | | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/other-corporate-reports-earnings-reports-of-corporations.html | OTHER CORPORATE REPORTS; EARNINGS REPORTS OF CORPORATIONS | True | | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/operator-acquires-e-56th-st-parcel.html | OPERATOR ACQUIRES E. 56TH ST. PARCEL | True | | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/promoted-at-hunter-college.html | Promoted at Hunter College | True | | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/mine-union-orders-strikers-back.html | Mine Union Orders Strikers Back | True | | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/420-philadelphia-prisoners-ill.html | 420 Philadelphia Prisoners Ill | True | | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/atom-bomb-output-in-the-10000s-seen-such-production-is-perfectly.html | ATOM BOMB OUTPUT IN THE 10,000'S SEEN; Such Production Is 'Perfectly Feasible,' Dr. Dunning Tells Civil Defense Meeting | True | | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/reuther-sees-germans-resisting.html | Reuther Sees Germans Resisting | | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/army-shifts-patients-kilmer-now-processing-cases-brought-from.html | ARMY SHIFTS PATIENTS; Kilmer Now Processing Cases Brought From Overseas | True | | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/booksauthors.html | Books--Authors | True | | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/condition-of-reserve-member-banks-in-94-cities-feb-14-1951-figures.html | Condition of Reserve Member Banks in 94 Cities Feb. 14, 1951; (Figures in millions of dollars; six ciphers omitted.) | True | | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/dairy-products.html | DAIRY PRODUCTS | True | | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/mrs-mcveigh-gives-luncheon.html | Mrs. McVeigh Gives Luncheon | True | | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/17-ordered-seized-in-senate-inquiry-warrants-voted-for-witnesses.html | 17 ORDERED SEIZED IN SENATE INQUIRY; Warrants Voted for Witnesses Accused of Hiding From Crime Investigators | True | | 1979-05-25 | RE0000023670 | B00000288031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/new-lieutenant-quits-as-fireman-one-of-27-questioned-on-payoff-new.html | New Lieutenant Quits as Fireman; One of 27 Questioned on Pay-Off; NEW LIEUTENANT QUITS AS FIREMAN | True | | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/bing-crosby-leaves-hospital.html | Bing Crosby Leaves Hospital | True | | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/hand-control-car-to-aid-paraplegics-ford-motor-company-gives-a.html | HAND CONTROL CAR TO AID PARAPLEGICS; Ford Motor Company Gives a Special Auto to Institute of N.Y.U.-Bellevue Center Hopes to Start Home | True | | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/william-mharg-author-78-dies-creator-of-omalley-cophero-of-magazine.html | WILLIAM M'HARG, AUTHOR, 78, DIES; Creator of O'Malley, Cop-Hero of Magazine Stories, Wrote Books With Edwin Balmer | True | | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/mao-rumors-growing-as-he-misses-parley.html | MAO RUMORS GROWING AS HE MISSES PARLEY | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/cooper-calls-on-truman-acheson-aide-stresses-need-of-more-troops-in.html | COOPER CALLS ON TRUMAN; Acheson Aide Stresses Need of More Troops in Europe | True | | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/tito-set-to-fight-over-3-key-areas-would-act-if-russians-started.html | TITO SET TO FIGHT OVER 3 KEY AREAS; Would Act if Russians Started Hostilities Against Italy or Greece or in Germany DEFENSE STAND DEFINED Yugoslavs Say Army Would Go Into Action to Counteract Encirclement Threats | True | By M.s. Handler Special To the New York Times. | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/stanley-i-frazier.html | STANLEY I. FRAZIER | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/miss-pellingtons-troth-she-will-be-wed-to-bruce-t-du-mont-colgate.html | MISS PELLINGTON'S TROTH; She Will Be Wed to Bruce T. Du Mont, Colgate Alumnus | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/russian-accuses-writer-general-in-vienna-suggests-times-man-is-in.html | RUSSIAN ACCUSES WRITER; General in Vienna Suggests Times Man Is in U.S. Pay | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/italy-in-trustees-seat-representative-on-un-council-asks-for-voting.html | ITALY IN TRUSTEE'S SEAT; Representative on U.N. Council Asks for Voting Privilege | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/aircraft-saved-1041-in-korea.html | Aircraft Saved 1,041 in Korea | True | | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/lower-tax-urged-on-mining-income-program-circulated-at-session-of.html | LOWER TAX URGED ON MINING INCOME; Program Circulated at Session of Engineers Institute Asks Altering of Hardship Rules Awards for Achievement New Processes Under Way Sources of Iron and Sulphur | True | By Hartley W. Barclay Special To the New York Times. | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/fabric-designs-abstract-four-patterns-by-carl-strobe-go-on-display.html | FABRIC DESIGNS ABSTRACT; Four Patterns by Carl Strobe Go on Display at Gimbels | True | | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/warns-state-employers-agency-says-they-must-file-tax-data-on.html | WARNS STATE EMPLOYERS; Agency Says They Must File Tax Data on Employes by March 1 | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023670 | B00000288031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/west-forms-groups-to-increase-output.html | WEST FORMS GROUPS TO INCREASE OUTPUT | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/lithographic-awards-made.html | Lithographic Awards Made | True | | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/city-dealers-laud-usedcar-ceilings-us-price-order-will-clarify.html | CITY DEALERS LAUD USED-CAR CEILINGS; U.S. Price Order Will Clarify Complicated Situation and Raise Sales, They Say Rise in Buying Forecast | True | BY Bert Pierce | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/investment-company.html | INVESTMENT COMPANY | True | | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/scout-troop-donates-books-to-merchant-seamen.html | SCOUT TROOP DONATES BOOKS TO MERCHANT SEAMEN | True | The New York Times | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/parley-of-us-aides-in-middle-east-ends.html | PARLEY OF U.S. AIDES IN MIDDLE EAST ENDS | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/nlrb-is-upheld-on-smallcase-ban.html | N.L.R.B. IS UPHELD ON SMALL-CASE BAN | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/new-va-hospital-will-be-expedited-detailed-plans-for-18story.html | NEW V.A. HOSPITAL WILL BE EXPEDITED; Detailed Plans for 18-Story Structure Provide Special Facilities for Paraplegics | True | | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/washingtons-wisdom.html | WASHINGTON'S WISDOM | True | | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/brooklyn-will-get-2-housing-centers-planning-body-approves-sites.html | BROOKLYN WILL GET 2 HOUSING CENTERS; Planning Body Approves Sites for Low-Rent Howard and Sumner State-Aid Units OBJECTION IN MANHATTAN Groups Get Delay on La Guardia Project, Declared to Be in a Zone Needed for Industry | True | | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/the-gene-tunneys-are-hosts.html | The Gene Tunneys Are Hosts | True | | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/daughter-to-mrs-wk-saunders.html | Daughter to Mrs. W.K. Saunders | True | | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/at-the-theatre-walter-macken-in-the-king-of-fridays-men-written-by.html | AT THE THEATRE; Walter Macken in 'The King of Friday's Men,' Written by a Dublin Author The Cast | True | By Brooks Atkinson | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/joins-saks34th-upstairs-store.html | Joins Saks-34th Upstairs Store | True | | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/un-units-advance-more-than-8-miles-in-drive-in-center-greatest-gain.html | U.N. UNITS ADVANCE MORE THAN 8 MILES IN DRIVE IN CENTER; Greatest Gain in Offensive Along the Entire 60-Mile Front Is Near Hoengsong ENEMY STIFFENS IN WEST Allied Patrols Are Repulsed as Reds Seem to Prepare to Make a Fight for Seoul Called "Operation Killer" MacArthur Issues Report U.N. Forces Gain Up to 8 Miles In an Offensive in Central Korea Allied Patrols Turned Back | True | By Lindesay Parrott Special To the New York Times. | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/pal-poster-winner-honored.html | P.A.L. POSTER WINNER HONORED | True | The New York Times | 1979-05-25 | RE0000023670 | B00000288031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/casualties-list-dead-wounded-missing-returned-to-duty-north-korean.html | Casualties List; DEAD WOUNDED MISSING RETURNED TO DUTY North Korean | True | | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/us-dollar-falls-peiping-says.html | U.S. Dollar Falls, Peiping Says | True | | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/capetown-seeking-better-gold-price-south-africa-finance-minister.html | CAPETOWN SEEKING BETTER GOLD PRICE; South Africa Finance Minister Asks New Law to Increase Scope of Oversea Loans | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/texts-of-days-official-reports-of-the-war-operations-in-korea.html | Texts of Day's Official Reports of the War Operations in Korea; United Nations | True | | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/ottawa-aid-not-conditional.html | Ottawa Aid Not Conditional | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/sales-of-toiletries-strong.html | Sales of Toiletries Strong | True | | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/stassen-says-bribes-challenge-education.html | STASSEN SAYS BRIBES CHALLENGE EDUCATION | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/killer-71-is-electrocuted.html | Killer, 71, Is Electrocuted | True | | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/lemay-says-army-cant-hold-europe-bomber-chief-urges-dispatch-of.html | LEMAY SAYS ARMY CAN'T HOLD EUROPE; Bomber Chief Urges Dispatch of Troops as a Deterrent With Bombing Main Blow LEMAY SAYS ARMY CAN'T HOLD EUROPE A "Wherry Witness" De Seversky Positive | True | By William S. White Special To the New York Times. | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/communism-loses-ground.html | COMMUNISM LOSES GROUND | True | | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/railroad-earnings.html | RAILROAD EARNINGS | True | | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/jury-queries-bals-without-a-waiver-police-exofficial-now-living-in.html | JURY QUERIES BALS WITHOUT A WAIVER; Police Ex-Official, Now Living in Florida, Says He Hasn't Seen O'Dwyer in 4 Years Helfand May Recall Him | True | | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/personal-notes.html | Personal Notes | True | | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/americas-return-delayed.html | America's Return Delayed | True | | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/assignment.html | ASSIGNMENT | True | | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/program-to-complete-norways-defense-two-years-earlier-outlined-in.html | Program to Complete Norway's Defense Two Years Earlier Outlined in Storting | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/named-general-manager-of-seamprufe-division.html | Named General Manager Of Seamprufe Division | True | | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/libel-law-change-asked-permits-defense-of-a-report-if-substantially.html | LIBEL LAW CHANGE ASKED; Permits Defense of a Report if 'Substantially' Accurate | True | | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/jersey-lawyer-gets-6-years.html | Jersey Lawyer Gets 6 Years | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/gen-woodruff-to-leave-today.html | Gen. Woodruff to Leave Today | True | | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/600-marines-back-to-us-duty.html | 600 Marines Back to U.S. Duty | True | | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/military-proving-ground-general-motors-to-build-one-for-test-of.html | MILITARY PROVING GROUND; General Motors to Build One for Test of Army Vehicles | True | | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/utility-reports.html | UTILITY REPORTS | True | | 1979-05-25 | RE0000023670 | B00000288031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/polish-envoy-barred-jersey-college-to-hear-him-only-on-reciprocal-basis.html | POLISH ENVOY BARRED; Jersey College to Hear Him Only on Reciprocal Basis | True | | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/gas-stocks-rise-1464000-barrels-light-fuel-oil-supplies-show.html | 'GAS STOCKS RISE 1,464,000 BARRELS; Light Fuel Oil Supplies Show 3,645,000 Drop-- Refinery Rate 96.9% of Capacity | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/colorful-umpire-dies-harry-johnson-baseball-arbiter-worked-31-years.html | COLORFUL UMPIRE DIES; Harry Johnson, Baseball Arbiter, Worked 31 Years on Diamond | True | | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/appliance-video-stocks-high.html | Appliance, Video Stocks High | True | | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/barbara-stanwyck-gets-divorce.html | Barbara Stanwyck Gets Divorce | True | | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/choice-of-retailer-asked-as-policy-aide-to-wilson.html | Choice of Retailer Asked As Policy Aide to Wilson | True | | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/committee-aides-honored-at-tea-members-of-hostess-group-of-asia.html | COMMITTEE AIDES HONORED AT TEA; Members of Hostess Group of Asia Institute Fete March 1 Guests of Mrs. Patterson | True | | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/trade-loan-rise-cut-to-128000000-principal-gains-as-reported-by.html | TRADE LOAN RISE CUT TO $128,000,000; Principal Gains as Reported by Federal Reserve Are Here, in Chicago and Boston | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/hogan-gets-union-data-subpoenas-financial-records-of-sanitation.html | HOGAN GETS UNION DATA; Subpoenas Financial Records of Sanitation Men's Local 111-A | True | | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/george-rau.html | GEORGE RAU | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/11000-take-tests-on-driving-faults-20-at-safety-exhibits-found-to.html | 11,000 TAKE TESTS ON DRIVING FAULTS; 20% at Safety Exhibits Found to Have Defective Vision and Need New Glasses | True | | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/production-starts-on-new-type-rubber.html | PRODUCTION STARTS ON NEW TYPE RUBBER | True | | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/bill-on-contracts-revised-in-senate-plan-for-renegotiation-board.html | BILL ON CONTRACTS REVISED IN SENATE; Plan for Renegotiation Board Returned to House--George Sees Agreement Soon MEMBERSHIP QUOTA OUT Provision for 3 Civilians on 5-Member Unit Dropped-- Exemption Debate Futile Delegation of Powers Debate on Exemptions BILL ON CONTRACTS REVISED IN SENATE | | By Harold B. Hinton Special To the New York Times. | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/sandburg-to-open-poetry-series.html | Sandburg to Open Poetry Series | True | | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/chenier-topples-crane-wins-by-15063-in-3-innings-in-us-pocket.html | CHENIER TOPPLES CRANE; Wins by 150-63 in 3 Innings in U.S. Pocket Billiards | True | | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/examine-radiation-meter-at-civil-defense-meeting.html | EXAMINE RADIATION METER AT CIVIL DEFENSE MEETING | True | | 1979-05-25 | RE0000023670 | B00000288031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/99-of-births-here-in-50-took-place-in-hospitals.html | 99% of Births Here in '50 Took Place in Hospitals | True | | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/police-commissioner-sworn-in-for-fiveyear-term.html | POLICE COMMISSIONER SWORN IN FOR FIVE-YEAR TERM | True | The New York Times | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/35-families-ousted-by-raincaved-wall.html | 35 FAMILIES OUSTED BY RAIN-CAVED WALL | True | | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/heart-group-to-meet-today.html | Heart Group to Meet Today | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/eight-against-the-world.html | EIGHT AGAINST THE WORLD | True | | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/new-alloy-developed.html | New Alloy Developed | True | | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/topics-of-the-times.html | Topics Of The Times | True | | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/informal-us-talks-map-a-pacific-pact.html | INFORMAL U.S. TALKS MAP A PACIFIC PACT | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/rally-racks-dr-dubois-500-protest-his-indictment-under-foreign.html | RALLY RACKS DR. DUBOIS; 500 Protest His Indictment Under Foreign Agents Act | True | | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/nuptials-are-held-for-harriet-wedeen.html | NUPTIALS ARE HELD FOR HARRIET WEDEEN | True | Raymond K. Martin | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/new-ballet-by-tudor-city-troupe-to-introduce-lady-of-the-camellias.html | NEW BALLET BY TUDOR; City Troupe to Introduce 'Lady of the Camellias' Feb. 28 | True | | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/2-vietnamese-quit-the-new-cabinet-tongking-members-withdraw-from.html | 2 VIETNAMESE QUIT THE NEW CABINET; Tongking Members Withdraw From 5-Day-Old Body Over Their Party's Demands | True | By Tillman Durdin Special To The New York Times. | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/james-j-foley.html | JAMES J. FOLEY | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/hialeah-park-entries.html | Hialeah Park Entries | True | | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/held-in-german-gold-case.html | Held in German Gold Case | True | | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/paris-cabinet-avoids-voting-reform-split.html | PARIS CABINET AVOIDS VOTING REFORM SPLIT | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/laborites-get-powers-commons-approves-emergency-rules-for-arms.html | LABORITES GET POWERS; Commons Approves Emergency Rules for Arms Program | True | | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/wood-field-and-stream-interesting-personalities-escape-notice-of.html | Wood, Field and Stream; Interesting Personalities Escape Notice of Visitors to Sportsmen's Show | True | By Raymond R. Camp | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/plans-change-in-capital-continental-oil-to-vote-on-increase-in.html | PLANS CHANGE IN CAPITAL; Continental Oil to Vote on Increase in Authorized Stock | True | | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/salary-low-judge-quits-supreme-court-jurist-resigns-in-south-dakota.html | SALARY LOW, JUDGE QUITS; Supreme Court Jurist Resigns in South Dakota | True | | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/france-morocco-break-off-talks-situation-in-protectorate-critical.html | France, Morocco Break Off Talks; situation in Protectorate Critical; Sultan Refuses to Disavow Nationalist Group —North African Committee Appeals to Truman to End Control by Paris | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/un-forces-gain-as-new-drive-is-opened.html | U.N. FORCES GAIN AS NEW DRIVE IS OPENED | True | | 1979-05-25 | RE0000023670 | B00000288031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/kenilworth-mayor-to-retire.html | Kenilworth Mayor to Retire | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/in-longrun-musical.html | IN LONG-RUN MUSICAL | True | | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/a-bridetobe.html | A BRIDE-TO-BE | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/building-is-sold-in-bay-ridge-area-buyer-pays-cash-for-property-on.html | BUILDING IS SOLD IN BAY RIDGE AREA; Buyer Pays Cash for Property on 86th St. Under Lease to the Woolworth Chain | True | | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/named-vice-president-of-advertising-agency.html | Named Vice President Of Advertising Agency | True | | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/acheson-bars-aid-for-colombo-plan-stand-toward-commonwealth-project.html | ACHESON BARS AID FOR COLOMBO PLAN; Stand Toward Commonwealth Project Is Laid to Extent of U.S. Program's Demands | True | By Felix Belair Jr. Special To the New York Times. | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/atlantic-pact-defense-commander-in-france.html | ATLANTIC PACT DEFENSE COMMANDER IN FRANCE | True | | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/on-television.html | ON TELEVISION | True | | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/grand-jury-begins-inquiry-into-fix-1st-witness-heard-hogan-expects.html | GRAND JURY BEGINS INQUIRY INTO 'FIX'; 1ST WITNESS HEARD; Hogan Expects Presentation of Evidence in Basketball Case to Take Week or 10 Days SOLLAZZO BOOKS SEIZED Pacific Coast Star Tells of $1,200 Bribe Offer--Games in Garden to Continue Major Developments in Day Grand Jury Begins 'Fix' Inquiry; SollazzO Concerns' Books Seized Books of 2 Concerns Seized City College Receipts High Grumet Enters Defense | True | By Warren Moscowthe New York Times | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/antennas-for-5-tv-transmitters-soon-will-top-the-empire-state.html | Antennas for 5 TV Transmitters Soon Will Top the Empire State; Installation Work Is Speeded and Stations Soon Will Begin Use of New Facilities Antennas Being Installed One Awaits F.C.C. Permit | True | | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/hospital-superintendent-retires.html | Hospital Superintendent Retires | True | | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/news-of-food-nutritious-oats-give-a-good-flavor-theres-no-reason.html | News of Food: Nutritious Oats Give a Good Flavor; There's No Reason for Limiting Its Role to a Breakfast Food | True | By Ruth P. Casa-Emellosthe New York Times Studio | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/breaks-losing-streak.html | Breaks Losing Streak | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/ccny-five-meets-lafayette-tonight-student-body-support-spurs.html | C.C.N.Y. FIVE MEETS LAFAYETTE TONIGHT; Student Body Support Spurs Beavers for Garden Duel-- Columbia to Face Army Good Turnout Anticipated Knicks to Play Tri-Cities | True | By Louis Effrat | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/day-care-week-is-set-mayor-bids-citizens-support-child-center.html | 'DAY CARE WEEK' IS SET; Mayor Bids Citizens Support Child Center Programs | True | | 1979-05-25 | RE0000023670 | B00000288031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/uso-joins-agency-to-finance-tasks-united-defense-fund-inc-to-offer.html | U.S.O. JOINS AGENCY TO FINANCE TASKS; United Defense Fund, Inc., to Offer National Facilities for Assistance This Year | True | | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/lloyd-c-douglas-left-100000.html | Lloyd C. Douglas Left $100,000 | True | | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/sports-today.html | Sports Today | True | | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/railtruck-service-established.html | Rail-Truck Service Established | True | | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/business-world.html | Business World | True | | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/grain-shipments-abroad-involve-priority-plan-for-using-boxcars.html | Grain Shipments Abroad Involve Priority Plan for Using Boxcars; Department of Agriculture and Transport Agency Map Program--India's Need for Wheat Told at House Hearing Grain for India Backed | True | By Clayton Knowles Special To the New York Times. | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/power-output-up-164-but-6905223000-kwh-total-is-drop-from-previous.html | POWER OUTPUT UP 16.4%; But 6,905,223,000 k.w.h. Total Is Drop From Previous Week | True | | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/mayor-receives-bell-and-a-book-lords-commissioners-of-the-admiralty.html | MAYOR RECEIVES BELL AND A BOOK; Lords Commissioners of the Admiralty Shaw Thanks for Gift of Destroyer | True | | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/ben-h-atwell-74-theatre-publicist-retired-press-agent-is-dead-duse.html | BEN H. ATWELL, 74, THEATRE PUBLICIST; Retired Press Agent Is Dead--Duse, Jolson and Chicago Opera Among His Clients Colorful Broadway Figure | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/knicks-bow-in-overtime-celtic-five-wins-8785-and-takes-over.html | KNICKS BOW IN OVERTIME; Celtic Five Wins, 87-85, and Takes Over Division Lead | True | | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/wireless-operators-plan-dinner.html | Wireless Operators Plan Dinner | True | | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/us-britain-offer-un-kashmir-plan-call-for-naming-mediator-to-set.html | U.S, BRITAIN OFFER U.N. KASHMIR PLAN; Call for Naming Mediator to Set Stage for Withdrawal of Troops and Plebiscite Mediator Is Not Named Both Sides Are Critical | True | By A.m. Rosenthal Special To the New York Times. | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/governor-of-hawaii-asks-crisis-powers.html | GOVERNOR OF HAWAII ASKS CRISIS POWERS | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/music-discussion-tuesday.html | Music Discussion Tuesday | True | | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/business-realty-in-jersey-deals-newark-building-is-acquired-by.html | BUSINESS REALTY IN JERSEY DEALS; Newark Building Is Acquired by Chelsea Warehouses--Wire Firm Buys in Hackensack | True | | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/summary-of-the-day-stock-exchange-curb-exchange-foreign-exchange.html | Summary of the Day; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures | True | | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/teacher-report-deferred.html | Teacher Report Deferred | True | | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/uranium-is-produced-in-fertilizer-process.html | Uranium Is Produced In Fertilizer Process | True | | 1979-05-25 | RE0000023670 | B00000288031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/bell-to-open-fort-worth-plant.html | Bell to Open Fort Worth Plant | True | | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/israeli-premier-sees-program-imperiled.html | ISRAELI PREMIER SEES PROGRAM IMPERILED | True | | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/army-denies-shift-in-policy-on-guard-generals-say-plan-to-release.html | ARMY DENIES SHIFT IN POLICY ON GUARD; Generals Say Plan to Release State and Reserve Units Implies No Snub Tension Is Relaxed Guard Designations Debated | True | By Austin Stevens Special To the New York Times. | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/moluccan-presses-plea-delegate-here-asks-un-aid-against-indonesia.html | MOLUCCAN PRESSES PLEA; Delegate Here Asks U.N. Aid Against Indonesia | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/musicians-extend-networks-accord-interim-agreement-to-continue.html | MUSICIANS EXTEND NETWORKS' ACCORD; Interim Agreement to Continue Until Saturday Midnight, With Negotiations Still Going On | True | | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/dies-in-brooklyn-street-machinist-63-is-called-victim-of-hitandrun.html | DIES IN BROOKLYN STREET; Machinist, 63, Is Called Victim of Hit-and-Run Driver | True | | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/woman-is-first-on-county-board.html | Woman Is First on County Board | True | | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/allen-to-head-unesco-mission.html | Allen to Head Unesco Mission | True | | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/ways-of-love-closing-paris-theatre-dropping-feature-for-lack-of.html | 'WAYS OF LOVE' CLOSING; Paris Theatre Dropping Feature for Lack of Business | True | | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/world-news-summarized.html | World News Summarized | True | | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/letters-to-the-times-what-iran-received-in-aid-grants-analyzed-in.html | Letters to The Times; What Iran Received in Aid Grants Analyzed in Noting That Total Is Under Fifty Million Dollars For Intramural Basketball Attendance Bureau Work Pending Mitchell-Brook Bill Considered to Be Unnecessary | True | ALBERT GUERARD,HELEN KENNEDY STEVENS,HARRY GROSSMAN,A. MARK LEVIEN. | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/testifies-in-capital.html | TESTIFIES IN CAPITAL | True | The New York Times | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/drawing-of-veterans-hospital-for-new-york-city.html | DRAWING OF VETERANS HOSPITAL FOR NEW YORK CITY | True | | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/named-as-chief-executive-of-the-ritz-tower-hotel.html | Named as Chief Executive Of the Ritz Tower Hotel | True | Werner | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/join-queens-college-faculty.html | Join Queens College Faculty | True | | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/frank-j-hughes.html | FRANK J. HUGHES | True | | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/business-records.html | BUSINESS RECORDS | True | | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/becomes-a-director-of-bank-of-commerce.html | Becomes a Director Of bank of Commerce | True | | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/mneill-burrows-win-in-us-tennis-defending-champion-defeats-ubert.html | M'NEILL, BURROWS WIN IN U.S. TENNIS; Defending Champion Defeats Ubert Vincent by 6-0, 6-0 to Gain Quarter-Finals Mathey Extends Burrows Clark Beats Margetson | True | By Allison Danzig | 1979-05-25 | RE0000023670 | B00000288031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/3-held-in-plot-on-truman-commissioner-holds-there-is-sufficient.html | 3 HELD IN PLOT ON TRUMAN; Commissioner Holds There Is Sufficient Evidence | True | | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/medina-hears-how-bankers-operated-defense-lawyer-in-antitrust-suit.html | MEDINA HEARS HOW BANKERS OPERATED; Defense Lawyer in Anti-Trust Suit Says They Were 'Fighting Like Tigers' for Business | True | | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/eisenhower-back-on-job-in-europe-arrives-at-his-headquarters-in.html | EISENHOWER BACK ON JOB IN EUROPE; Arrives at His Headquarters in Versailles After Ocean Crossing on Liner Passengers Cheer | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/parades-to-honor-washington-today-mild-temperatures-and-fair-skies.html | PARADES TO HONOR WASHINGTON TODAY; Mild Temperatures and Fair Skies Promised for the First President's 219th Birthday | True | | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/david-z-andrews.html | DAVID Z. ANDREWS | True | | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/yale-swimmers-in-front-annex-six-of-nine-events-in-beating.html | YALE SWIMMERS IN FRONT; Annex Six of Nine Events in Beating Dartmouth, 45-30 | True | | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/the-proceedings-in-the-un-security-council.html | The Proceedings In the U.N.; SECURITY COUNCIL | True | | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/democratic-home-held-aid-to-child-society-is-told-study-shows.html | DEMOCRATIC HOME HELD AID TO CHILD; Society Is Told Study Shows Autocratic Parents Delay Emotional Independence | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/mural-to-go-on-exhibit-painting-by-rico-lebrun-is-on-theme-of.html | MURAL TO GO ON EXHIBIT; Painting by Rico Lebrun Is on Theme of Crucifixion | True | | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/negro-bar-unit-admits-a-white.html | Negro Bar Unit Admits a White | True | | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/boston-official-resigns-over-critics-flea-bites.html | Boston Official Resigns Over Critics' 'Flea Bites' | True | | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/prensa-talk-fruitless-new-parley-leaves-paper-in-same-position-of.html | PRENSA TALK FRUITLESS; New Parley Leaves Paper in Same Position of Stalemate | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/9251000-loans-for-housing-asked-massachusetts-sets-march-7-for.html | $9,251,000 LOANS FOR HOUSING ASKED; Massachusetts Sets March 7 for Local Bids--Financing for Other Municipalities Boston, Mass. Columbus, Miss. Alexander, Ala. Cranston, R.I. Elkhart, Ind. Waterbury, Conn. Brighton, N.Y. Brockton, Mass. Oyster Bay, N.Y. Alexander, N.Y. Nashua, N.H. | True | | 1979-05-25 | RE0000023670 | B00000288031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/baiser-de-la-fee-at-the-city-center-balanchinestravinsky-ballet-is.html | 'BAISER DE LA FEE' AT THE CITY CENTER; Balanchine-Stravinsky Ballet Is Given for First Time This Season by Company | True | By John Martin | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/new-suits-stress-the-costume-look-style-also-strong-in-coats-shown.html | NEW SUITS STRESS THE COSTUME LOOK; Style Also Strong in Coats Shown on Coast--Small Waistline Is Accented | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/colombo-acts-on-experts.html | Colombo Acts on Experts | True | Special to THE NEW YORK TIMES | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/troth-made-known.html | TROTH MADE KNOWN | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/suffolks-airport-taken-by-air-force.html | SUFFOLK'S AIRPORT TAKEN BY AIR FORCE | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/bonds-and-shares-on-london-market-caution-marks-most-sections-with.html | BONDS AND SHARES ON LONDON MARKET; Caution Marks Most Sections With Prices Steady, Trading on Generally Lower Scale | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/atom-applicant-indicted-professor-accused-of-covering-communist.html | ATOM APPLICANT INDICTED; Professor Accused of Covering Communist Membership | True | | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/edward-o-perry.html | EDWARD O. PERRY | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/ends-life-in-church-connecticut-man-and-rifle-found-before-altar.html | ENDS LIFE IN CHURCH; Connecticut Man and Rifle Found Before Altar Rail | True | | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/highway-truck-tax-shaped-at-albany-legislators-agree-on-use-levy-as.html | HIGHWAY TRUCK TAX SHAPED AT ALBANY; Legislators Agree on Use Levy as Dewey Budget Receives Final Approval in Senate GOVERNOR FAVORS IMPOST 'Weight-Distance' Charge Is Placed on Vehicles Starting July 1--5 Types Exempted Salary Rise Offer Rejected Lighter Trucks Excluded | True | By Leo Egan Special To the New York Times. | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/gaming-suspects-held-for-trial.html | Gaming Suspects Held for Trial | True | | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/fire-engine-that-defied-junk-man-joins-horseage-relics-in-museum.html | Fire Engine That Defied Junk Man Joins Horse-Age Relics in Museum | True | By Kennett Love | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/sadlers-wells-ballet-home.html | Sadler's Wells Ballet Home | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/standard-to-spend-40000000.html | Standard to Spend $40,000,000 | True | | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/the-proceedings-in-albany-the-governor.html | The Proceedings In Albany; THE GOVERNOR | True | | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/giants-shifting-of-players-veiwed-as-move-to-end-batting-weakness.html | Giants' Shifting of Players Veiwed As Move to End Batting Weakness; Durocher Hopes to Strengthen Club Against Southpaw Hurling--Hearn Allowed to Don Uniform--Jansen Joins in Workout Moves Seen as Clues Durocher Praises Hartung | True | By John Drebinger Special To the New York Times. | 1979-05-25 | RE0000023670 | B00000288031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/school-priorities-linked-to-defense-moore-commission-would-give.html | SCHOOL PRIORITIES LINKED TO DEFENSE; Moore Commission Would Give Control to State Council Over All Construction Further Recommendations | True | By Douglas Dales Special To the New York Times. | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/colombian-river-pirates-sink-ship-from-ambush.html | Colombian River Pirates Sink Ship From Ambush | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/doyly-carte-trio-to-be-feted.html | D'Oyly Carte Trio to Be Feted | True | | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/un-dismissals-are-hit-900-staff-members-ask-lie-to-reconsider.html | U.N. DISMISSALS ARE HIT; 900 Staff Members Ask Lie to Reconsider Action | True | | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/prints-of-washington-100-engravings-of-1st-president-to-go-on-view.html | PRINTS OF WASHINGTON; 100 Engravings of 1st President to go on View at Library | True | | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/bethlehem-pact-seen-acceptable-5-of-8-shipyards-involved-are.html | BETHLEHEM PACT SEEN ACCEPTABLE; 5 of 8 Shipyards Involved Are Finished Voting on Tentative Settlement Reached Sunday Notified of Increased Scale | True | | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/britain-adamant-on-parallel-issue-insistence-that-un-forces-stay-in.html | BRITAIN ADAMANT ON PARALLEL ISSUE; Insistence That U.N. Forces Stay in South Korea Appears Misunderstood by U.S. | True | By Raymond Daniell Special To the New York Times. | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/army-band-at-wnyc-festival.html | Army Band at WNYC Festival | True | | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/bronx-shelter-to-be-altered.html | Bronx Shelter to Be Altered | True | | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/west-virginia-pulp-elects-2-to-board-first-quarter-earnings-of-its.html | WEST VIRGINIA PULP ELECTS 2 TO BOARD; First Quarter Earnings of Its Year Put at $2,676,000, Equal to $2.80 a Share | True | | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/john-j-madigan.html | JOHN J. MADIGAN | True | | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/operators-sell-bronx-apartments-geisinger-rau-dispose-of-house-for.html | OPERATORS SELL BRONX APARTMENTS; Geisinger & Rau Dispose of House for 46 Families on 138th St.-- Stock Deal on Ogden Ave. | True | | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/msgr-jc-dworzak-long-in-yonkers-83.html | MSGR. J.C. DWORZAK, LONG IN YONKERS, 83 | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/judy-garland-asks-divorce.html | Judy Garland Asks Divorce | True | | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/state-defense-bill-assailed-by-afl.html | STATE DEFENSE BILL ASSAILED BY A.F.L. | True | | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/moore-victor-when-bivins-fails-to-answer-bell-for-tenth-round.html | Moore Victor When, Bivins Fails To Answer Bell for Tenth Round | True | | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/capt-wt-brown-shifted-st-albans-naval-hospital-head-assigned-to.html | CAPT. W.T. BROWN SHIFTED; St. Albans Naval Hospital Head Assigned to Norfolk | True | | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/business-failures-halt-4year-climb-decline-of-nearly-50-in-the.html | BUSINESS FAILURES HALT 4-YEAR CLIMB; Decline of Nearly 50% in the Total of Debts Is Reported Over Nation for 1950 | True | | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/disabled-vessel-taken-in-tow.html | Disabled Vessel Taken in Tow | True | | 1979-05-25 | RE0000023670 | B00000288031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/mrs-george-v-edwards.html | MRS. GEORGE V. EDWARDS | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/city-employes-set-borrowing-record-rising-costs-force-thousands-to.html | CITY EMPLOYES SET BORROWING RECORD; Rising Costs Force Thousands to Ask Loans From Pension, Credit Funds, Other Sources A Steady Rise Since 1943 CITY EMPLOYES SET BORROWING RECORD | True | By Charles Grutzner | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/st-bonaventure-gains-title.html | St. Bonaventure Gains Title | True | | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/usedcar-prices-are-frozen-to-bar-newauto-frauds-order-is-aimed-at.html | USED-CAR PRICES ARE FROZEN TO BAR NEW-AUTO FRAUDS; Order Is Aimed at Blocking 'Second-Hand' Sales Above Ceilings for New Vehicles EVASION SEEN WIDESPREAD Dealers Directed to Use Trade 'Guide Books'-- Ban Put on Aluminum Window Sashes Accessory Allowance Set Used-Car Ceilings Are Set to Bar Frauds in New Automobile Sales | True | By Charles E. Egan Special To the New York Times. | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/bradley-cautions-youth-says-for-10-or-15-years-all-must-in-some-way.html | BRADLEY CAUTIONS YOUTH; Says for 10 or 15 Years All Must in Some Way Serve Country | True | | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/use-of-waste-paper-due-to-set-are-cord-parley-here-is-told-of-need.html | USE OF WASTE PAPER DUE TO SET ARE CORD; Parley Here Is Told of Need for Increased Salvaging to Meet Defense Demands Reflects Defense Needs USE OF WASTE PAPER DUE TO SET RECORD | True | | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/stock-prices-gain-in-trend-reversal-advances-are-modest-however-and.html | STOCK PRICES GAIN IN TREND REVERSAL; Advances Are Modest, However, and Trading Is Lightest Since Mid-November Effect of Steel Order Slight STOCK PRICES GAIN IN TREND REVERSAL | True | | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/mayor-to-protest-on-bond-proposal-will-be-in-washington-monday-to.html | MAYOR TO PROTEST ON BOND PROPOSAL; Will Be in Washington Monday to Fight End of Tax Exemption on State, Municipal Issues | True | | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/only-7-states-have-antibias-labor-law.html | ONLY 7 STATES HAVE ANTI-BIAS LABOR LAW | True | | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/plan-brooklyn-buildings-to-house-324-families.html | Plan Brooklyn Buildings To House 324 Families | True | | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/miss-n-burton-wed-to-melville-stone-couple-married-by-justice-h.html | MISS N. BURTON WED TO MELVILLE STONE; Couple Married by Justice H. Greenberg in His Chambers --Reception Held in Home | True | | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/in-the-nation-the-presidents-mood-in-these-times-ii.html | In The Nation; The President's Mood in These Times: II | True | By Arthur Krock | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/phineas-peters.html | PHINEAS PETERS | True | | 1979-05-25 | RE0000023670 | B00000288031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/remotecontrol-machine-gun.html | Remote-Control Machine Gun | True | | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/dodgers-manager-sees-mound-flaws-barneys-hurling-first-item-under.html | DODGERS' MANAGER SEES MOUND FLAWS; Barney's Hurling First Item Under Dressen's Scrutiny -- Rookie Moore Impresses Sees Problem Solved Moore Promising Rookie | True | By Roscoe McGowen Special To the New York Times. | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/events-today.html | Events Today | True | | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/tried-in-contempt-case-tj-fitzpatrick-of-electrical-union-to-hear.html | TRIED IN CONTEMPT CASE; T.J. Fitzpatrick of Electrical Union to Hear Ruling Later | True | | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/joins-schenley-laboratories.html | Joins Schenley Laboratories | True | | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/to-auction-site-of-collyer-home.html | To Auction Site of Collyer Home | True | | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/niemoeller-denies-arms-mean-peace-pastor-holds-german-people-cannot.html | NIEMOELLER DENIES ARMS MEAN PEACE; Pastor Holds German People Cannot Accept the Western Thesis on Rearmament | True | | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/dayton-rubber-co-common-stock-option-approved-for-key-personnel.html | DAYTON RUBBER CO.; Common Stock Option Approved for Key Personnel | True | | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/keeler-joins-volco-brass.html | Keeler Joins Volco Brass | True | | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/the-moral-breakdown.html | THE MORAL BREAKDOWN | True | | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/elizabeth-loan-names-director.html | Elizabeth Loan Names Director | True | | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/foster-homes-help-684-sheltering-arms-service-reports-on-activities.html | FOSTER HOMES HELP 684; Sheltering Arms Service Reports on Activities for Year | True | | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/the-screen-3-new-movies-at-local-theatres-13th-letter-fox-film.html | THE SCREEN: 3 NEW MOVIES AT LOCAL THEATRES; '13th Letter,' Fox Film Based on 'Le Corbeau,' With Charles Boyer, Opens of Rivoli Dick Powell, Rhonda Fleming in 'Cry Danger' of Paramount -- Import of the Thalia At the Paramount | True | By Bosley Crowther | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/minute-maid-names-roy.html | Minute Maid Names Roy | True | | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/teacher-strike-scored-wagner-says-it-handicaps-pupils-on-college.html | TEACHER 'STRIKE' SCORED; Wagner Says It Handicaps Pupils on College Admission | True | | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/manhattan-transfers-realty-financing.html | MANHATTAN TRANSFERS; REALTY FINANCING | True | | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/mrs-m-nesterowicz.html | MRS. M. NESTEROWICZ | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/sells-tarrytown-inn.html | Sells Tarrytown Inn | True | | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/equitable-names-three.html | Equitable Names Three | True | | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/egg-and-i-author-wins-suit.html | 'Egg and I' Author Wins Suit | True | | 1979-05-25 | RE0000023670 | B00000288031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/head-is-appointed-for-ship-authority-charles-h-mcguire-named.html | HEAD IS APPOINTED FOR SHIP AUTHORITY; Charles H. McGuire Named, Maritime Administration Announces on Coast | True | By Lawrence E. Davies Special To the New York Times. | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/cotton-consumption-is-42485-bales-a-day.html | COTTON CONSUMPTION IS 42,485 BALES A DAY | True | | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/35-senators-support-states-on-coast-oil.html | 35 SENATORS SUPPORT STATES ON COAST OIL | True | | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/americans-advance-in-korea-with-fixed-bayonets.html | AMERICANS ADVANCE IN KOREA WITH FIXED BAYONETS | True | | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/liquidation-hits-wheat-and-corn-but-shortcovering-eveningup-for.html | LIQUIDATION HITS WHEAT AND CORN; But Short-Covering, EveningUp for Holiday Brings Rally--Oats and Rye Also Gain CHICAGO MINNEAPOLIS WINNIPEG KANSAS CITY | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/boxer-bang-away-scores-at-boston-captures-rosette-in-breed-as.html | BOXER BANG AWAY SCORES AT BOSTON; Captures Rosette in Breed as Eastern Club Show Opens -- Dachshund Bart Wins Gains Leg on Trophy Topflight Template Excels | True | By John Rendel Special To the New York Times. | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/memorial-to-yale-war-dead.html | Memorial to Yale War Dead | True | | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/promotions-at-queens-bank.html | Promotions at Queens Bank | True | | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/bruno-wilson.html | BRUNO WILSON | True | | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/music-notes.html | MUSIC NOTES | True | | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/honor-system-favored.html | Honor System Favored | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/josh-white-has-operation.html | Josh White Has Operation | True | | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/economic-aid-called-help-to-democracy.html | ECONOMIC AID CALLED HELP TO DEMOCRACY | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/alexander-i-doyle.html | ALEXANDER I. DOYLE | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/chapman-duo-wins-on-orlando-links-miss-kirk-helps-upset-patty.html | CHAPMAN DUO WINS ON ORLANDO LINKS; Miss Kirk Helps Upset Patty Berg-Stewart in 19 Holes -- Mrs. Zaharias Gains | True | | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/js-bradley-in-command-of-25th-division-in-korea.html | J.S. Bradley in Command Of 25th Division in Korea | True | | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/principals-in-wedding-ceremonies-yesterday.html | PRINCIPALS IN WEDDING CEREMONIES YESTERDAY | True | The New York Times | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/edmond-j-petre.html | EDMOND J. PETRE | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/morse-picks-eisenhower-for-52.html | Morse Picks Eisenhower for '52 | True | | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/endless-crusade-seen-struggle-for-democratic-ideals-cited-by-air.html | ENDLESS 'CRUSADE' SEEN; Struggle for Democratic Ideals Cited by Air Force Aide | True | | 1979-05-25 | RE0000023670 | B00000288031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/coast-utility-deal-stirs-new-charges-american-power-asks-sec-to.html | COAST UTILITY DEAL STIRS NEW CHARGES; American Power Asks S.E.C. to Hear Allegations Against Electric Bond and Share Commitment on Stock Sale COAST UTILITY DEAL STIRS NEW CHARGES | True | | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/british-strike-parley-fails.html | British Strike Parley Fails | True | | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/child-to-mrs-nh-sherman.html | Child to Mrs. N.H. Sherman | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/cyprus-restrictions-opposed.html | Cyprus Restrictions Opposed | True | | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/love-ambition-factors-when-man-buys-clothing.html | Love, Ambition Factors When Man Buys Clothing | True | | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/raybestosmanhattan-4868769-net-profit-for-1950-is-equal-to-775-a.html | RAYBESTOS-MANHATTAN; $4,868,769 Net Profit for 1950 Is Equal to $7.75 a Share | True | | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/ken-gray-matter-hialeah-victors-take-sections-of-everglades.html | KEN, GRAY MATTER HIALEAH VICTORS; Take Sections of Everglades Handicap for 3-Year-Olds --Latter Pays $78.40 Skirvin Switches to Atkinson Titien II First on Turf | True | By James Roach Special To the New York Times. | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/newport-ferry-aid-urged-rhode-island-house-passes-bill-to-let.html | NEWPORT FERRY AID URGED; Rhode Island House Passes Bill to Let Authority Run It | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/ibn-saud-signs-us-pact-extends-use-of-dhahran-base-in-saudi-arabia.html | IBN SAUD SIGNS U.S. PACT; Extends Use of Dhahran Base in Saudi Arabia 6 Months | True | | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/british-still-firm-against-franco-tie-labor-regime-rejects-us.html | BRITISH STILL FIRM AGAINST FRANCO TIE; Labor Regime Rejects U.S. Suggestion for Madrid Link With Atlantic Powers European Socialists Uneasy | True | By Clifton Daniel Special To the New York Times. | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/gibraltar-apes-said-to-be-well-fed-despite-prices.html | Gibraltar Apes Said to Be Well Fed Despite Prices | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-22 | 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/lilian-ellis.html | LILIAN ELLIS | True | | 1979-05-25 | RE0000023670 | B00000288031 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/allied-drive-gains-as-enemy-puts-up-only-token-fight-us-troops.html | ALLIED DRIVE GAINS AS ENEMY PUTS UP ONLY TOKEN FIGHT; U.S. Troops Enter Pyongchang U.N. Units Push 12 Miles in 3-Day 'Operation Killer' CANADIANS IN FIRST ACTION Artillery and Planes Team Up to Blast Foe From Hills in Close Support of Infantry ... Slowed by Weather Foe's Casualties Listed U.N. GAINS IN KOREA; FOE IN TOKEN FIGHT Road Heavily Mined Tanks Head Into Pyongchang | True | By Lindesay Parrott Special To the New York Times. | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/panama-president-shifts-3-top-posts-arias-shuffles-cabinet-offices.html | PANAMA PRESIDENT SHIFTS 3 TOP POSTS; Arias Shuffles Cabinet Offices He Also Chides Deputies Who Follow Reds' Line | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023673 | B00000288482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/grand-street-boys-fete-honor-scouts.html | GRAND STREET BOYS FETE HONOR SCOUTS | True | | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/hilsberg-resigns-music-post.html | Hilsberg Resigns Music Post | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/woman-delegate-quits-party.html | Woman Delegate Quits Party | True | | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/olympic-bobsled-tests-put-off.html | Olympic Bobsled Tests Put Off | True | | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/jeritza-is-hailed-in-return-to-met-soprano-who-last-sang-at-house.html | JERITZA IS HAILED IN RETURN TO 'MET'; Soprano, Who Last Sang at House in 1932, Wins Warm Ovation in 'Fledermaus' | True | | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/4-brothers-defy-draft-as-father-did-in-1917.html | 4 Brothers Defy Draft As Father Did in 1917 | True | | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/shaw-society-to-meet-members-of-new-group-here-plan-vespers-on.html | SHAW SOCIETY TO MEET; Members of New Group Here Plan Vespers on Sunday | True | | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/edward-j-kane.html | EDWARD J. KANE | True | | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/letters-to-the-times-indonesia-as-republic-measures-leading-to.html | Letters to The Times; Indonesia as Republic Measures Leading to Unification of States Questioned Clothing Requested by Hospital To Fight Narcotic Addiction Price Freeze Chaos been Regulating an Economy Considered a Dangerous Thing Increases for City Employes | True | ERIK HAZELHOFF.GRACE H. WELSH,JOHN HUBBELL,JOHN S. NEWSTEAD.HOWARD J. HERNAN, | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/federalaid-rift-spurs-state-study-senate-rules-group-proposes.html | FEDERAL-AID RIFT SPURS STATE STUDY; Senate Rules Group Proposes Commission to Seek Solution of Dispute Over Relief Duty of Commission Defined Scope of Proposed Amendments | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/troth-announced-of-mrs-ss-millar-daughter-of-maynard-simond-to-be.html | TROTH ANNOUNCED OF MRS. S.S. MILLAR; Daughter of Maynard Simond to Be Wed to Dr. Daniel J. Holland on April 28 | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/girl-16-on-picnic-recognizes-body-in-park-lake-as-missing-brothers.html | Girl, 16, on Picnic Recognizes Body In Park Lake as Missing Brother's; SISTER RECOGNIZES BODY IN PARK LAKE | True | | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/black-hawks-victors-32-conquer-canadiens-in-national-league-hockey.html | BLACK HAWKS VICTORS, 3-2; Conquer Canadiens in National League Hockey at Chicago | True | | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/voiselle-mcahan-impress-dressen-backstop-department-at-dodger-camp.html | VOISELLE, M'CAHAN IMPRESS DRESSEN; BACKSTOP DEPARTMENT AT DODGER CAMP IN VERO BEACH | True | By Roscoe McGowen Special To the New York Times. | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/us-aid-for-brazil-pledged-by-miller.html | U.S. AID FOR BRAZIL PLEDGED BY MILLER | True | | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | 1979-05-25 | RE0000023673 | B00000288482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/sollazzos-counsel-silent-on-attempt-to-procure-bond-kleinman.html | SOLLAZZO'S COUNSEL SILENT ON ATTEMPT TO PROCURE BOND; Kleinman Confers in Tombs With Ex-Felon, Accused as Basketball 'Fixer' Here GARD IS QUERIED ANEW Other Bribe Cases Revealed in Press Reports Police to Seek 'Suppressed' Records Seeking Further Details Trap Fails to Spring SOLLAZZO COUNSEL SILENT AS TO BAIL | True | By Warren Moscow | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/otis-wack.html | OTIS WACK | True | | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/yale-six-victor-91-elis-paced-by-shay-get-8-goals-early-to-rout.html | YALE SIX VICTOR, 9-1; Elis, Paced by Shay, Get 8 Goals Early to Rout Princeton | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/walter-r-hick.html | WALTER R. HICK | True | | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/ward-h-fleming.html | WARD H. FLEMING | True | | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/durocher-praises-giants-pitchers-pilot-sees-staff-far-ahead-of-last.html | DUROCHER PRAISES GIANTS PITCHERS; Pilot Sees Staff Far Ahead of Last Year but He Still Seeks a Young Regular Early Start Pleases Skipper Made Comeback With Oakland | True | By John Drebinger Special To the New York Times. | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/3-noted-sportsmen-die-in-plane-crash-plane-crash-victims.html | 3 NOTED SPORTSMEN DIE IN PLANE CRASH; PLANE CRASH VICTIMS | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/moslem-hostility-in-soviet-is-noted-russian-propaganda-against.html | MOSLEM HOSTILITY IN SOVIET IS NOTED; Russian Propaganda Against Pan-Mohammedan Sentiment Hints Kremlin Is Troubled Early Histories Replaced | True | By Harry Schwartz | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/connecticut-thief-pays-own-way-back.html | CONNECTICUT THIEF PAYS OWN WAY BACK. | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/seize-rail-profits-union-chief-urges-conductors-head-tells-senate.html | SEIZE RAIL PROFITS, UNION CHIEF URGES; Conductors' Head Tells Senate Group U.S. Operation of Roads Hasn't 'Helped' | True | By Joseph A. Loftus Special To the New York Times. | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/harold-prussing.html | HAROLD PRUSSING | True | | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/donald-keagle-head-of-schools-in-olean.html | DONALD KEAGLE, HEAD OF SCHOOLS IN OLEAN | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/rose-producer-picketed.html | Rose Producer Picketed | True | | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/clarks-64-paces-field-at-houston-deal-stroke-behind-in-open-golf.html | CLARK'S 64 PACES FIELD AT HOUSTON; Deal Stroke Behind in Open Golf McCarthy Pays Fines of Demaret, 3 Others Four Deadlocked at 67 Middlecoff Forced Out | True | | 1979-05-25 | RE0000023673 | B00000288482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/chamaco-canton-annex-cue-titles-take-national-3cushion-and-pocket.html | CHAMACO, CANTON ANNEX CUE TITLES; Take National 3-Cushion and Pocket Honors by Winning Their Final Contests | True | | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/canada-antipodes-to-resume-ship-link.html | CANADA, ANTIPODES TO RESUME SHIP LINK | True | | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/soviet-treatment-of-china-correct-failure-of-borodin-in-twenties.html | SOVIET TREATMENT OF CHINA 'CORRECT'; Failure of Borodin in Twenties Apparently Motivates Stand Toward Peiping Regime Foreigners Feel No Spying Mao Gives Answer | True | By Arthur Moore Copyright 1951 By the New York Times Company and North American Newspaper Alliance, Inc. | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/hurd-named-to-state-board.html | Hurd Named to State Board | True | | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/3-held-for-burglary-teenagers-accused-of-stealing-four-policemens.html | 3 HELD FOR BURGLARY; Teen-Agers Accused of Stealing Four Policemen's Revolvers | True | | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/impellitteris-take-a-holiday.html | Impellitteris Take a Holiday | True | | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/backing-the-colombo-plan.html | BACKING THE COLOMBO PLAN | True | | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/charles-e-schwartz.html | CHARLES E. SCHWARTZ | True | | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/peace-crusade-changes-date.html | Peace Crusade Changes Date | True | | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/rail-pay-deadlock-averted-by-bevan-britains-labor-minister-gets.html | RAIL PAY DEADLOCK AVERTED BY BEVAN; Britain's Labor Minister Gets Disputants to Meet After Local Strikes Grow | True | By Clifton Daniel Special To the New York Times. | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/sara-tejada-fiancee-of-justin-h-whipple.html | SARA TEJADA FIANCEE OF JUSTIN H. WHIPPLE | True | | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/hugh-laing-stars-in-prodigal-son-performs-ballet-for-first-time.html | HUGH LAING STARS IN 'PRODIGAL SON'; Performs Ballet for First Time This Season at City Center Five Numbers in Program | True | By John Martin | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/bonn-credit-curb-is-seen-impending-erp-council-believed-ready-to.html | BONN CREDIT CURB IS SEEN IMPENDING; E.R.P. Council Believed Ready to Insist West Germans Hew to Payments Terms | True | By Harold Callender Special To the New York Times. | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/menu-for-sunday-dinner-fried-chicken-is-suggested-the-meal-for-four.html | MENU FOR SUNDAY DINNER; Fried Chicken Is Suggested, the Meal for Four Costing $2.84 | True | | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/laundry-chain-advances-two.html | Laundry Chain Advances Two | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/new-music-is-presented-league-of-composers-and-carl-fischer-inc.html | NEW MUSIC IS PRESENTED; League of Composers and Carl Fischer, Inc., Give Program | True | | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/official-reports-describing-the-days-operations-in-korean-war-un.html | Official Reports Describing the Day's Operations in Korean War; U.N. DRIVE ROLLS FORWARD IN CENTRAL KOREA | True | | 1979-05-25 | RE0000023673 | B00000288482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/patterson-to-push-ruar-trust-cause-former-war-secretary-goes-to.html | PATTERSON TO PUSH RUAR TRUST CAUSE; Former War Secretary Goes to Germany to Oppose Wide Decartelization Both in War Department | True | By Jack Raymond Special To the New York Times. | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/stock-other-markets-closed.html | Stock, Other Markets Closed | True | | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/cit-financial-corp-clears-30787608-net-for-1950-sets-record-and-is.html | C.I.T. FINANCIAL CORP. CLEARS $30,787,608; Net for 1950 Sets Record and Is Equal to $8.04 a Share, Against $6.81 in 1949 SEES 1951 OUTLOOK GOOD But Sees Volume and Income Lower in Installment Division Because of Defense | True | | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/expert-as-patient-studies-insanity-twomonth-pose-in-hospital-by.html | EXPERT AS PATIENT STUDIES INSANITY; Two-Month Pose in Hospital by Yale Psychiatrist Called Boon to New Research Patients' Own Social World Research "Quackery" Decried | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/steel-shipments-set-record-in-50-72232292-tons-a-years-rise-of-25.html | STEEL SHIPMENTS SET RECORD IN '50; 72,232,292 Tons, a Year's Rise of 25%, Sent to Industrial Consumers of Country | True | | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/joseph-scott-agent-in-shipping-industry.html | JOSEPH SCOTT, AGENT IN SHIPPING INDUSTRY | True | | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/japanese-aid-sea-search-21-seamen-still-missing-after-norwegian.html | JAPANESE AID SEA SEARCH; 21 Seamen Still Missing After Norwegian Ship Sinks | True | | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/bernhardt-rides-hyphasis-to-an-easy-victory-in-7furlong-test-at.html | Bernhardt Rides Hyphasis to an Easy Victory in 7-Furlong Test at Hialeah; BELAIR RACER, 3-2, WINS BY 6 LENGTHS Hyphasis Shows Way to Prop, With Black George Third Goes Route in 1:23 2/5 DELEGATE A DISMAL LAST Woolford 7-Year-Old, Second Choice in Betting, Balks at the Starting Gate Fed Up With Racing Little Falls Second | True | By James Roach Special To the New York Times. | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/realty-financing.html | REALTY FINANCING | True | | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/caracas-rationing-food-water.html | Caracas Rationing Food, Water | True | | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/on-the-radio.html | ON THE RADIO | True | | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/gen-david-vishnevsky.html | GEN, DAVID VISHNEVSKY | True | | 1979-05-25 | RE0000023673 | B00000288482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/toplight-template-beats-boxer-bang-away-in-dog-show-at-boston.html | Toplight Template Beats Boxer Bang Away in Dog Show at Boston; LAURELS IN FINAL TO WELSH TERRIER Imported Toplight Template Best as Bang Away Takes Home-Bred Award GOLDEN RETRIEVER WINS Prince Alexander Among the Group Leaders 1,178 in Eastern Club's Field Brought From England | True | By John Rendel Special To the New York Times. | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/treaty-for-japan-held-much-closer-dulles-believed-to-have-passed.html | TREATY FOR JAPAN HELD MUCH CLOSER; Dulles Believed to Have Passed Barrier of Pacific Nations' Fears of Tokyo Aggression TREATY FOR JAPAN HELD MUCH CLOSER Japan's Defense Stressed Britain Eyes Discussions | True | Special to THE NEW YORK TIMES.Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/wood-field-and-stream-fibreglas-hunting-bows-double-choke-shotguns.html | Wood, Field and Stream; Fibreglas Hunting Bows, Double Choke Shotguns Attract Show Crowds | True | By Raymond R. Camp | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/to-repeat-sleeping-beauty.html | To Repeat 'Sleeping Beauty' | True | | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/3-crash-widows-win-suit-awarded-225000-when-us-refuses-to-disclose.html | 3 CRASH WIDOWS WIN SUIT; Awarded $225,000 When U.S. Refuses to Disclose Air Data | True | | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/marshall-to-be-feted-secretary-and-his-wife-will-be-guests-before.html | MARSHALL TO BE FETED; Secretary and His Wife Will Be Guests Before Rally Tuesday | True | | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/world-news-summarized.html | World News Summarized | True | | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/jet-bomber-seen-setting-ustohawaii-record.html | Jet Bomber Seen Setting U.S.-to-Hawaii Record | True | | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/ronson-gets-fashion-award.html | Ronson Gets Fashion Award | True | | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/canadians-say-chinese-killed-68-sleeping-gis.html | Canadians Say Chinese Killed 68 Sleeping G.I.'s | True | | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/illness-hits-israeli-philharmonic.html | Illness Hits Israeli Philharmonic | True | | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/city-relief-rolls-increased-by-656-hilliard-reports-first-rise-in.html | CITY RELIEF ROLLS INCREASED BY 656; Hilliard Reports First Rise in Caseload Since Last May, Says It Is Temporary | True | | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/va-seeks-attendants-cites-grave-need-for-aides-to-work-with-mental.html | V.A. SEEKS ATTENDANTS; Cites Grave Need for Aides to Work With Mental Cases | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/truman-to-renew-road-safety-drive-white-house-highway-parley-to-be.html | TRUMAN TO RENEW ROAD SAFETY DRIVE; White House Highway Parley to Be Reconvened Because of High Accident Toll | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/engineering-total-shows-rise-of-58-industrial-building-and-mass.html | ENGINEERING TOTAL SHOWS RISE OF 58%; Industrial Building and Mass Housing Boost Awards to $2 Billions in 2 Months | True | | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/new-dutch-leader-in-korea.html | New Dutch Leader in Korea | True | | 1979-05-25 | RE0000023673 | B00000288482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/miss-gibson-bows-to-nancy-chaffee-negro-star-beaten-61-63-in-indoor.html | MISS GIBSON BOWS TO NANCY CHAFFEE; Negro Star Beaten, 6-1, 6-3 in Indoor Title Tennis Miss Scofield Victor Miss Rosenquest Bows Promising Canadian Player | True | By Allison Danzig | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/wage-board-policy-delayed-two-days-johnston-says-decision-will-be.html | WAGE BOARD POLICY DELAYED TWO DAYS; Johnston Says Decision Will Be His and That Labor Must Have Representation WAGE BOARD POLICY DELAYED TWO DAYS | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/jailed-for-feeding-horses-bread.html | Jailed for Feeding Horses Bread | True | | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/125th-st-will-get-new-signal-lights-progressive-timing-system-to-be.html | 125TH ST. WILL GET NEW SIGNAL LIGHTS; Progressive Timing System to Be Extended on Monday in Crosstown Program | True | | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/strike-halts-ship-yard.html | Strike Halts Ship Yard | True | | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/mrs-hannock-married-former-nancy-herring-is-bride-of-jay-o-kramer.html | MRS. HANNOCK MARRIED; Former Nancy Herring Is Bride of Jay O. Kramer at Home | True | | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/morris-groden.html | MORRIS GRODEN | True | | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/police-warn-women-night-patrols-on-staten-island-set-up-to-check.html | POLICE WARN WOMEN; Night Patrols on Staten Island Set Up to Check Assaults | True | | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/canadian-bond-offering-holders-vote-by-law-change-to-enable-50000000.html | CANADIAN BOND OFFERING; Holders Vote By-Law Change to Enable $50,000,000 Issue | True | | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/would-close-schools-moss-backs-plan-to-observe-jewish-high-holy.html | WOULD CLOSE SCHOOLS; Moss Backs Plan to Observe Jewish High Holy Days | True | | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/louis-in-ring-tonight-strong-favorite-over-walker-in-san-francisco.html | LOUIS IN RING TONIGHT; Strong Favorite Over Walker in San Francisco Bout | True | | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/robertson-praises-israel-defenses-on-inspection-tour.html | ROBERTSON PRAISES ISRAEL DEFENSES; ON INSPECTION TOUR | True | By Sydney Gruson Special To the New York Times.the New York Times | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/illinois-road-loses-plea.html | Illinois Road Loses Plea | True | | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/help-for-israel-proposed.html | Help for Israel Proposed | True | | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/navy-yard-still-young-at-150-to-be-feted-by-employees-tonight-well.html | Navy Yard, Still 'Young' at 150, To Be Feted by Employees Tonight; Well Done: Naval Shipyard in Brooklyn on Job for 150th Anniversary Today | True | By Kalman Seigelthe New York Times (BY ERNEST SISTO) | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/rail-wreck-cheers-meat-eaters.html | Rail Wreck Cheers Meat Eaters | True | | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/two-die-in-canadian-air-crash.html | Two Die in Canadian Air Crash | True | | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/hialeah-park-chart.html | HIALEAH PARK CHART | True | | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/missionary-reported-dead.html | Missionary Reported Dead | True | | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/racing-the-sun.html | RACING THE SUN | True | | 1979-05-25 | RE0000023673 | B00000288482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/500-for-cutting-scrap-loss.html | $500 for Cutting Scrap Loss | True | | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/india-opposes-reds-house-group-is-told.html | INDIA OPPOSES REDS, HOUSE GROUP IS TOLD | True | | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/embassy-aide-wed-in-managua.html | Embassy Aide Wed in Managua | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/rent-control-amendment-is-signed-by-governor.html | Rent Control Amendment Is Signed by Governor | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/stock-increase-proposed-james-talcott-stockholders-act-on-plan-at.html | STOCK INCREASE PROPOSED; James Talcott Stockholders Act on Plan at April 4 Meeting | True | | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/donald-h-ewing.html | DONALD H. EWING | True | | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/tegen-maddams.html | Tegen Maddams | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/gustav-albrecht.html | GUSTAV ALBRECHT | True | | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/factory-week-off-hour-this-brings-average-pay-down-to-6297-in.html | FACTORY WEEK OFF HOUR; This Brings Average Pay Down to $62.97 in January | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/harry-r-sisson.html | HARRY R. SISSON | True | | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/naomi-hersh-wed-in-elizabeth.html | Naomi Hersh Wed in Elizabeth | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/hialeah-park-entries.html | Hialeah Park Entries | True | | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/william-w-kneser.html | WILLIAM W. KNESER | True | | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/antilynch-bill-offered-south-carolina-measure-carries-penalties-up.html | ANTI-LYNCH BILL OFFERED; South Carolina Measure Carries Penalties Up to Death | True | | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/parades-and-wreaths-on-birthday-pay-tribute-of-city-to-washington.html | Parades and Wreaths on Birthday Pay Tribute of City to Washington; OBSERVING THE 219TH ANNIVERSARY OF WASHINGTON'S BIRTH | True | The New York TimesThe New York Times | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/mrs-charles-simon.html | MRS. CHARLES SIMON | True | | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/bars-liquor-rate-cut-icc-rules-out-reduction-by-9-truckers-in-st.html | BARS LIQUOR RATE CUT; I.C.C. Rules Out Reduction by 9 Truckers in St. Louis Area | True | | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/gas-manufacture-ends-south-jersey-converts-system-wholly-to-texas.html | GAS MANUFACTURE ENDS; South Jersey Converts System Wholly to Texas Product | True | | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/four-get-democracy-awards.html | Four Get Democracy Awards | True | | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/la-prensa-continues-struck-by-one-union.html | LA PRENSA CONTINUES STRUCK BY ONE UNION | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/poll-on-german-arming-in-nearby-lands-urged-at-peace-council-of.html | Poll on German Arming in Near-By Lands Urged at 'Peace Council' of Reds in Berlin | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/morehead-fund-gives-scholarships-grant.html | MOREHEAD FUND GIVES SCHOLARSHIPS GRANT | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/profitsharing-for-service-men.html | Profit-Sharing for Service Men | True | | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/on-television.html | ON TELEVISION | True | | 1979-05-25 | RE0000023673 | B00000288482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/louis-kilmarx-83-methodist-leader-exofficer-in-church-groups-dies.html | LOUIS KILMARX, 83, METHODIST LEADER; Ex-Officer in Church Groups Dies Headed Decorating Firm He Served for 66 Years | True | | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/british-try-at-portraying-gangsters.html | British Try at Portraying Gangsters | True | | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/surgery-on-duchess-of-windsor.html | Surgery on Duchess of Windsor | True | | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/15-get-safety-council-awards.html | 15 Get Safety Council Awards | True | | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/louis-w-gunby.html | LOUIS W. GUNBY | True | | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/british-jet-flight-delayed.html | British Jet Flight Delayed | True | | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/rise-in-net-shown-by-florida-power-1950-share-earnings-are-161-up.html | RISE IN NET SHOWN BY FLORIDA POWER; 1950 Share Earnings Are $1.61, Up From $1.56 $67,500,000 Expansion Is Planned | True | | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/henry-e-streit.html | HENRY E. STREIT | True | | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/33-states-approve-2term-amendment.html | 33 STATES APPROVE 2-TERM AMENDMENT | True | | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/senate-crime-group-to-study-mafia-here.html | SENATE CRIME GROUP TO STUDY MAFIA HERE | True | | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/7-to-be-heard-on-tydings-senate-unit-to-call-witnesses-in-election.html | 7 TO BE HEARD ON TYDINGS; Senate Unit to Call Witnesses in Election Investigation | True | | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/box-car-outlook-bleak-chances-of-getting-enough-for-canadian.html | BOX CAR OUTLOOK BLEAK; Chances of Getting Enough for Canadian Newsprint Are 'Bad' | True | | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/synagogue-realty-sold-in-brooklyn.html | SYNAGOGUE REALTY SOLD IN BROOKLYN | True | | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/mrs-roy-h-thomson.html | MRS. ROY H. THOMSON | True | | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/reds-oust-a-milan-leader.html | Reds Oust a Milan Leader | True | | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/millikin-demands-trade-pacts-data-senator-finds-it-is-offensive.html | MILLIKIN DEMANDS TRADE PACTS DATA; Senator Finds It Is 'Offensive' That 'Wadleigh and Hiss Could Be Trusted' Senator Assured of 'Consideration' | True | | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/britain-us-vie-for-wool-in-market-in-australia.html | Britain, U.S. Vie for Wool In Market in Australia | True | | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/james-whitmore-as-movie-sleuth.html | James Whitmore as Movie Sleuth | True | | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/london-studies-plan-to-ease-street-jam.html | LONDON STUDIES PLAN TO EASE STREET JAM | True | Special to THE NEW YORK TIMES | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/public-relations-group-elects.html | Public Relations Group Elects | True | | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/world-bank-plans-a-survey-for-iraq-economic-mission-set-to-begin.html | WORLD BANK PLANS A SURVEY FOR IRAQ; Economic Mission Set to Begin On-the-Spot Study Looking to Industrial Development | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/skiing-crown-taken-by-norwegian-coed.html | SKIING CROWN TAKEN BY NORWEGIAN CO-ED | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/soviet-clears-coal-for-berlin.html | Soviet Clears Coal for Berlin | True | | 1979-05-25 | RE0000023673 | B00000288482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/new-advertising-manager-of-yale-towne-division.html | New Advertising Manager Of Yale & Towne Division | True | | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/new-course-in-hand-weaving.html | New Course in Hand Weaving | True | | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/warning-by-colorado-governor-says-we-will-take-care-of-thugs-who.html | WARNING BY COLORADO; Governor Says 'We Will Take Care' of Thugs Who Invade | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/increases-opposed-in-capital-gain-tax-officials-of-stock-and-cotton.html | INCREASES OPPOSED IN CAPITAL GAIN TAX; Officials of Stock and Cotton Exchanges Attack Snyder Plan at House Hearing | True | | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/robert-j-toye.html | ROBERT J. TOYE | True | | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/books-published-today.html | Books Published Today | True | | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/oil-trespassers-assailed-by-ickes.html | OIL 'TRESPASSERS' ASSAILED BY ICKES | True | | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/catholic-charities-cite-child-care-aid-tells-of-child-care.html | CATHOLIC CHARITIES CITE CHILD CARE AID; TELLS OF CHILD CARE | True | Tarr | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/east-german-reds-aroused-by-purge-antinazis-and-business-men-facing.html | EAST GERMAN REDS AROUSED BY PURGE; Anti-Nazis and Business Men, Facing Ouster, Threaten to Split Party Ranks Rewards Given Previously Silence on Purge Broken | True | By Drew Middleton Special To the New York Times. | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/astronomy-series-for-young.html | Astronomy Series for Young | True | | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/robert-k-buchman.html | ROBERT K. BUCHMAN | True | | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/peggy-ann-garner-wed-actress-becomes-bride-here-of-richard-hayes.html | PEGGY ANN GARNER WED; Actress Becomes Bride Here of Richard Hayes, Singer | True | | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/investor-acquires-chelsea-property-buys-w-22d-st-apartments-held-by.html | INVESTOR ACQUIRES CHELSEA PROPERTY; Buys W. 22d St. Apartments Held by Seller Over 50 Years Deals in Bronx | True | | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/text-of-general-bradleys-address-at-freedom-award-opening-freedoms.html | Text of General Bradley's Address at Freedom Award; OPENING FREEDOMS AWARDS CEREMONIES | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/antitrust-trial-set-case-involving-new-orleans-papers-to-start.html | ANTI-TRUST TRIAL SET; Case Involving New Orleans Papers to Start April 30 | True | | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/city-college-tops-lafayette-6748-a-leopard-foiled-in-field-goal.html | CITY COLLEGE TOPS LAFAYETTE, 67-48; A LEOPARD FOILED IN FIELD GOAL ATTEMPT AT GARDEN | True | By Louis Effrat the New York Times | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/buckpassing-charged-kefauver-charges-state-officials-jurisdictional.html | BUCK=PASSING CHARGED; Kefauver Charges State Officials' Jurisdictional Fights Aid Crime | True | | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/retiring-in-jersey-as-dean-of-the-womens-college.html | Retiring in Jersey as Dean Of the Women's College | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023673 | B00000288482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/burlington-mills-maps-stock-split-a-public-offering-of-300000.html | BURLINGTON MILLS MAPS STOCK SPLIT; A Public Offering of 300,000 Shares of New Preferred Class Also Planned | True | | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/books-authors.html | Books Authors | True | | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/music-notes.html | MUSIC NOTES | True | | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/bryant-navy-line-coach-leaves-arizona-to-become-aide-on-annapolis.html | BRYANT NAVY LINE COACH; Leaves Arizona to Become Aide on Annapolis Staff | True | | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/adelphi-five-wins-7372.html | Adelphi Five Wins, 73-72 | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/argentine-eleven-bows-in-italy.html | Argentine Eleven Bows in Italy | True | | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/harry-l-repp.html | HARRY L. REPP | True | | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/advertising-news-dealer-ad-aid-offered-accounts-personnel-notes.html | Advertising News; Dealer Aid Offered Accounts Personnel Notes | True | | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/payrolls-of-state-asked-by-kefauver-crime-inquiry-seeking-albany.html | PAYROLLS OF STATE ASKED BY KEFAUVER; Crime Inquiry, Seeking Albany Senate Data, Held Interested in Minority Leader's Aide KEFAUVER INQUIRY ASKS STATE DATA On Flying Trip to Miami | True | By Leo Egan Special To the New York Times. | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/western-fashions-favor-separates-single-items-and-combinations-of.html | WESTERN FASHIONS FAVOR SEPARATES; Single Items and Combinations of Up to 12 Pieces Set Theme in California Cotton Fabrics Predominate Coordinated "Separates" | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/party-for-seabury-78-20-of-family-attend-celebration-for-veteran.html | PARTY FOR SEABURY, 78; 20 of Family Attend Celebration for Veteran Reformer | True | | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/antired-mission-urged-on-america-members-of-panel-at-princeton.html | ANTI-RED MISSION URGED ON AMERICA; MEMBERS OF PANEL AT PRINCETON ALUMNI MEETING | True | By Richard J.h. Johnston Special To the New York Times.the New York Times | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/interfaith-day-bill-offered.html | 'Interfaith Day' Bill Offered | True | | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/press-censorship-called-outmoded-publisher-aide-tells-georgia-group.html | PRESS CENSORSHIP CALLED OUTMODED; Publisher Aide Tells Georgia Group Dictators Now Control Newsprint to Curb Papers British Situation Cited | True | | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/check-turnover-higher-reversal-of-trend-is-reported-during-january.html | CHECK TURNOVER HIGHER; Reversal of Trend Is Reported During January | True | | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/news-of-food-supply-of-fish-in-city-heaviest-of-winter-prices-lower.html | News of Food; Supply of Fish in City Heaviest of Winter Prices Lower Excellent Fish Catches Fruit and Vegetable Prospects | True | | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/bachmann-uxbridge-in-first-stock-offer.html | BACHMANN UXBRIDGE IN FIRST STOCK OFFER | True | | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/robert-c-byrne.html | ROBERT C. BYRNE | True | | 1979-05-25 | RE0000023673 | B00000288482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/pleven-meets-with-major-cabinet-aides-to-consider-political-crisis.html | Pleven Meets With Major Cabinet Aides To Consider Political Crisis in Morocco | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/vinson-offers-bill-for-draft-at-18-introduces-measure.html | VINSON OFFERS BILL FOR DRAFT AT 18; INTRODUCES MEASURE | True | By Harold B. Hinton Special To the New York Times.the New York Times | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/lane-realty-expands-activities.html | Lane Realty Expands Activities | True | | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/truman-to-speak-at-church-rite.html | Truman to Speak at Church Rite | True | | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/pact-seems-near-on-civil-defense-state-local-officials-confer-on.html | PACT SEEMS NEAR ON CIVIL DEFENSE; State, Local Officials Confer on Formula for Sharing Costs of Program | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/money.html | MONEY | True | | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/topics-of-the-times-unremitting-clicking-sound.html | Topics of The Times; Unremitting Clicking Sound | True | | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/clifford-w-swears.html | CLIFFORD W. SWEARS | True | | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/fun-for-children.html | Fun for Children | True | | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/6-lawmakers-charge-sale-of-federal-jobs.html | 6 LAWMAKERS CHARGE SALE OF FEDERAL JOBS | True | | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/2-convicted-in-fight-fix-memphis-jury-sets-penalties-for-gambler.html | 2 CONVICTED IN FIGHT 'FIX'; Memphis Jury Sets Penalties for Gambler, Promoter | True | | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/joseph-f-wireback.html | JOSEPH F. WIREBACK | True | | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/blood-shipped-to-korea-red-cross-reports-711-pints-were-donated.html | BLOOD SHIPPED TO KOREA; Red Cross Reports 711 Pints Were Donated Wednesday | True | | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/un-santiago-sitting-argues-rights-issues.html | U.N. SANTIAGO SITTING ARGUES RIGHTS ISSUES | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/the-screen-in-review-under-the-gun-no-orchids-for-miss-blandish-and.html | THE SCREEN IN REVIEW; 'Under the Gun,' 'No Orchids for Miss Blandish' and 'Mrs. O'Malley and Mr. Malone' in Premieres | True | By Bosley Crowther | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/soilsaving-group-asks-new-program-water-and-silt-control-urged.html | SOIL-SAVING GROUP ASKS NEW PROGRAM; Water and Silt Control Urged During the Building of Dams and Reservoirs in Nation Watershed Planning Urged Agencies in Competition | True | By William M. Blair Special To the New York Times. | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/elsie-b-lovering-long-island-bride-wed-yesterday.html | ELSIE B. LOVERING LONG ISLAND BRIDE; WED YESTERDAY | True | Special to THE NEW YORK TIMES.Bradford Bachrach | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/charles-serventi.html | CHARLES SERVENTI | True | | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/students-present-country-life-show-3day-exhibit-at-farmingdale.html | STUDENTS PRESENT COUNTRY LIFE SHOW; 3-Day Exhibit at Farmingdale Seeks to Give Special Aid to Suburban Home Owners | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023673 | B00000288482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/bradley-predicts-libertys-victory-says-us-and-allies-will-win.html | BRADLEY PREDICTS LIBERTY'S VICTORY; Says U.S. and Allies Will Win 'Righteous Crusade' Gives Freedom Foundation Prizes NATION 'ARSENAL OF HOPE' General at Valley Forge Calls for Leadership Free Men Can Respect and Support On Collective Power Need Guidance, Inspiration" | True | By William G. Weart Special To the New York Times. | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/patricia-a-todd-betrothed.html | Patricia A. Todd Betrothed | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/shutdown-fought-by-broadcasters-such-action-would-be-an-aid-to-an.html | SHUTDOWN FOUGHT BY BROADCASTERS; Such Action Would Be an Aid to an Attacking Air Force, Witnesses Tell Senators | True | | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/symphony-by-ives-is-played-in-full-bernstein-leads-philharmonic-in.html | SYMPHONY BY IVES IS PLAYED IN FULL; Bernstein Leads Philharmonic in Composer's 2d, Heard in Entirety for First Time | True | By Olin Downes | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/nuptials-are-held-for-cynthia-gates-becomes-a-bride.html | NUPTIALS ARE HELD FOR CYNTHIA GATES; BECOMES A BRIDE | True | Special to THE NEW YORK TIMES.Jay Te Winburn | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/mrs-thomas-k-ware-has-child.html | Mrs. Thomas K. Ware Has Child | True | | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/democracy-forum-opens-at-columbia-150-pupils-of-75-high-schools.html | DEMOCRACY FORUM OPENS AT COLUMBIA; 150 Pupils of 75 High Schools Reminded of Our Strength 'in a Divided World' | True | | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/andre-gide-is-buried.html | Andre Gide Is Buried | True | | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/tariffs-the-peril-point.html | TARIFFS: THE "PERIL POINT" | True | | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/king-queen-receive-600-at-buckingham.html | KING, QUEEN RECEIVE 600 AT BUCKINGHAM | True | | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/rev-leo-j-logan.html | REV. LEO J. LOGAN | True | | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/the-mayor-of-west-berlin-viewing-new-york.html | THE MAYOR OF WEST BERLIN VIEWING NEW YORK | True | The New York Times | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/catholic-charity.html | CATHOLIC CHARITY | True | | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/more-troops-held-needed-in-alaska-praised-by-senators.html | MORE TROOPS HELD NEEDED IN ALASKA; PRAISED BY SENATORS | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/films-for-children.html | Films for Children | True | | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/consul-says-france-will-adhere-to-pact.html | CONSUL SAYS FRANCE WILL ADHERE TO PACT | True | | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/european-lag-assailed-house-committee-report-urges-nations-help-own.html | EUROPEAN LAG ASSAILED; House Committee Report Urges Nations Help Own Cause | True | | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/british-circulation-off-1285819000-noted-in-week-shows-2332000.html | BRITISH CIRCULATION OFF; 1,285,819,000 Noted in Week Shows 2,332,000 Decline | True | | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/mrs-rosenberg-gets-award.html | Mrs. Rosenberg Gets Award | True | | 1979-05-25 | RE0000023673 | B00000288482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/strike-shuts-chicken-packers.html | Strike Shuts Chicken Packers | True | | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/fair-trade-goods-to-get-own-ceilng-ops-expected-to-set-special.html | 'FAIR TRADE' GOODS TO GET OWN CEILNG; O.P.S. Expected to Set Special Controls Covering Products in Such Category | True | | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/joe-mackey-jr.html | JOE MACKEY JR. | True | | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/mccary-offers-song-recital.html | McCary Offers Song Recital | True | | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/canada-curbs-loans-to-check-inflation.html | CANADA CURBS LOANS TO CHECK INFLATION | True | | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/mrs-charles-mdonald.html | MRS. CHARLES M'DONALD | True | | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/bank-clearings-higher-17976056000-noted-in-week-348-above-previous.html | BANK CLEARINGS HIGHER; $17,976,056,000 Noted in Week 34.8% Above Previous Period | True | | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/swift-gains-made-on-atomic-engines-one-submarine-unit-partly-built.html | SWIFT GAINS MADE ON ATOMIC ENGINES; One Submarine Unit Partly Built, Aircraft Power Near-- Shield for Plane Big Factor Major Problems Are Noted | True | By William L. Laurence | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/french-arrest-arms-aide-investigate-his-loss-of-plans-for-antitank.html | FRENCH ARREST ARMS AIDE; Investigate His Loss of Plans for Anti-Tank Grenade | True | | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/quirino-deplores-us-tactics.html | Quirino Deplores U.S. Tactics | True | | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/flu-rise-general-but-city-is-escaping-gain-here-is-only-seasonal.html | 'FLU' RISE GENERAL BUT CITY IS ESCAPING; Gain Here Is Only 'Seasonal,' Although Many Businesses Complain of Illnesses | True | | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/niemoeller-leaves-for-home.html | Niemoeller Leaves for Home | True | | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/curb-on-supplies-effective-july-1-45000-contractors-to-apply-for.html | CURB ON SUPPLIES EFFECTIVE JULY 1; 45,000 Contractors to Apply for Materials, N.P.A. Aide Tells Building Men Here | True | | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/grocer-slays-youth-in-a-holdup.html | GROCER SLAYS YOUTH IN A HOLD-UP BATTLE | True | | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/california-found-rich-in-minerals-engineering-parley-is-told.html | CALIFORNIA FOUND RICH IN MINERALS; Engineering Parley Is Told Production Rise Now Tops Rate of Population Gain 516 Minerals Found Prospecting on U.S. Lands | True | Special to THE NEW YORK TIMES. By Hartley W. Barclay | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/gop-national-chairman-to-head-metal-industries.html | G.O.P. National Chairman To Head Metal Industries | True | Bachrach | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/columbia-fencers-on-top-1710.html | Columbia Fencers on Top, 17-10 | True | | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/opposes-another-justice-citizens-budget-commission-sees-no-need-for.html | OPPOSES ANOTHER JUSTICE; Citizens Budget Commission Sees No Need for Bronx Post | True | | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/chinchilla-show-opens.html | Chinchilla Show Opens | True | | 1979-05-25 | RE0000023673 | B00000288482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/atom-plane-on-way-to-drawing-board-first-phase-ended-us-announces.html | ATOM PLANE ON WAY TO DRAWING BOARD; FIRST PHASE ENDED; U.S. Announces 4-Year Work Now Has Been Completed Like Projects to Go On 2,500-MILE SPEED SEEN Craft Could Girdle the World 80 Times on Pound of Fuel Major Problems Remain Atom Plane Set for Drawing Board; First Phase of Research Completed | True | | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/bonds-and-shares-on-london-market-breakdown-in-rail-wage-talks-and.html | BONDS AND SHARES ON LONDON MARKET; Breakdown in Rail Wage Talks and Gloomy Budget Forecasts Result in Dull Session | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/study-to-change-trust-acts-urged-national-commission-to-draft.html | STUDY TO CHANGE TRUST ACTS URGED; National Commission to Draft Recommendations Proposed at American Pulp Parley 'NON-PARTISAN IN MAKE-UP Survey Would Last Five Years With Findings to Be Given Congress for Action Court Decisions Cited Warns on Trade Accords | True | | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/mrs-william-h-soutter.html | MRS. WILLIAM H. SOUTTER | True | | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/civil-defense-asks-72000-for-first-aid-personnel-needed-for-a-first.html | CIVIL DEFENSE ASKS 72,000 FOR FIRST AID; PERSONNEL NEEDED FOR A FIRST-AID STATION | True | | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/prof-carbonara-of-barnard-dies-executive-officer-of-colleges.html | PROF. CARBONARA OF BARNARD DIES; Executive Officer of College's Italian Department Had Been on Faculty for 22 Years | True | Alman | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/gets-northwestern-life-post.html | Gets Northwestern Life Post | True | | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/mrs-lydia-b-holton.html | MRS. LYDIA B. HOLTON | True | | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/bigger-us-force-for-france-urged-manpower-study-team-makes-proposal.html | BIGGER U.S. FORCE FOR FRANCE URGED; Manpower Study Team Makes Proposal Norstad Looms as the Allied Air Chief BIGGER U.S. FORCE FOR FRANCE URGED Pact Headquarters Shift Aired | True | By Edward A. Morrow Special To the New York Times. | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/2-house-agents-sent-on-hollywood-quest.html | 2 HOUSE AGENTS SENT ON HOLLYWOOD QUEST | True | | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/columbia-registers-18th-basketball-triumph-by-vanquishing-army.html | Columbia Registers 18th Basketball Triumph by Vanquishing Army; UNDEFEATED LIONS ROUT CADETS, 61-47 Columbia Five Easily Topples Army to Extend Two-Year Victory String to 27 4,850 FANS SEE CONTEST Crowd Largest of Season at West Point Princeton's Rally Trips Yale, 57-41 Rooters' Fears Dispelled Outcome Decided Early Princeton Beats Yale, 57 41 | True | By Lincoln A. Werden Special To the New York Times.special To the New York Times. | 1979-05-25 | RE0000023673 | B00000288482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/westchester-homes-pass-to-new-owners.html | WESTCHESTER HOMES PASS TO NEW OWNERS | True | | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/events-of-interest-in-shipping-world-eca-allots-burma-1500000-to.html | EVENTS OF INTEREST IN SHIPPING WORLD; E.C.A. Allots Burma $1,500,000 to Rebuild Port of Rangoon, Heavily Damaged in War Auto Rates to Yarmouth Cut Free Trade Group Arrives Lykes Line Elects Israel Ship to Sail in Month Disabled Freighter in 'Tow | True | | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/major-je-atkins-jr.html | MAJOR J.E. ATKINS JR. | True | | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/walter-rockenstire-sr.html | WALTER ROCKENSTIRE SR. | True | | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/benjamin-a-sleeper.html | BENJAMIN A. SLEEPER | True | | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/atom-range-to-be-fenced.html | Atom Range to Be Fenced | True | | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/un-employees-seek-a-review-of-ousters.html | U.N. EMPLOYEES SEEK A REVIEW OF OUSTERS | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/photographic-show-is-opened-by-mayor.html | PHOTOGRAPHIC SHOW IS OPENED BY MAYOR | True | | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/tax-report-minimum-1100.html | Tax Report Minimum $1,100 | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/george-v-johnson.html | GEORGE V. JOHNSON | True | | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/auto-output-is-up-to-10000000-units-yearly-as-makers-race-to-recoup.html | Auto Output Is Up to 10,000,000 Units Yearly as Makers Race to Recoup Rail Tie-Up Losses | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/elected-to-the-board-of-caledonian-hospital.html | Elected to the Board of Caledonian Hospital | True | | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/taxpayer-in-queens-bought-by-investor.html | TAXPAYER IN QUEENS BOUGHT BY INVESTOR | True | | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/hartman-leaving-metro-film-post-writerproducer-is-negotiating-for.html | HARTMAN LEAVING METRO FILM POST; Writer-Producer Is Negotiating for Chief Production Spot at Paramount Studios Of Local Origin | True | By Thomas F. Brady Special To the New York Times. | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/new-medical-quarters-jamaica-group-formally-opens-300000-offices-in.html | NEW MEDICAL QUARTERS; Jamaica Group Formally Opens $300,000 Offices in Queens | True | | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/48-of-us-panamerican-squad-depart-for-buenos-aires-games-leave-for.html | 48 of U.S. Pan-American Squad Depart for Buenos Aires Games; LEAVE FOR CONTESTS IN ARGENTINA | True | | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/unfair-listing-curbed-union-may-not-use-device-as-secondary-boycott.html | 'UNFAIR' LISTING CURBED; Union May Not Use Device as 'Secondary Boycott' Measure | True | | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/to-use-bancroft-patents.html | To Use Bancroft Patents | True | | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/books-of-the-times-a-child-remembered-in-russia-effect-of-a.html | Books of The Times; A Child Remembered in Russia Effect of a Laying-On of Words | True | By Orville Prescott | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/generals-discussing-the-situation-in-korea.html | GENERALS DISCUSSING THE SITUATION IN KOREA | True | | 1979-05-25 | RE0000023673 | B00000288482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/knicks-five-trips-tricities-94-to-90-13235-see-new-yorkers-win-in.html | KNICKS' FIVE TRIPS TRI-CITIES, 94 TO 90; 13,235 See New Yorkers Win in Late Drive at Garden Celtics Defeat Bullets | True | By Joseph M. Sheehana Strong Closing Drive Brought the New York Knickerbockers Home In Front of the Tri-Cities Black Hawks, 94 90, At Madison Square Garden Yesterday Afternoon. the Triumph Enabled the | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/larger-need-seen-of-social-services-defense-program-emphasizes.html | LARGER NEED SEEN OF SOCIAL SERVICES; Defense Program Emphasizes Requirements, Meeting of Community Chests Is Told | True | | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/us-aid-to-germans-tied-to-defense-contribution.html | U.S. Aid to Germans Tied To Defense Contribution | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/city-reservoirs-spill-over-for-first-time-in-2-years.html | City Reservoirs Spill Over For First Time in 2 Years | True | | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/sports-of-the-times-its-on-the-level-anyway-bright-memory-spin-the.html | Sports of The Times; It'S on the Level Anyway Bright Memory Spin the Dial A Whopping Wager | True | By Arthur Daley | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/mrs-marion-l-grover.html | MRS. MARION L GROVER | True | | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/degasperi-expects-peak-of-crisis-soon-italian-chief-says-crossroads.html | DEGASPERI EXPECTS PEAK OF CRISIS SOON; Italian Chief Says Crossroads of War or Peace Will Be Reached by Summer | True | By Arnaldo Cortesi Special To the New York Times. | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/in-the-nation-the-presidents-mood-in-these-times-iii-before-the.html | In The Nation; The President's Mood in These Times: III Before the Report Handling a Strike Letters and the Press Presidential Powers | True | By Arthur Krock | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/professor-gets-leave-indicted-teacher-asks-release-pending-red.html | PROFESSOR GETS LEAVE; Indicted Teacher Asks Release Pending Red Charge Result | True | | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/woodmere-wedding-for-miss-oxenberg.html | WOODMERE WEDDING FOR MISS OXENBERG | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/john-oconnor.html | JOHN O'CONNOR | True | | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/adopts-lifo-method-collins-aikman-announces-plan-for-financial.html | ADOPTS L.I.F.O. METHOD; Collins & Aikman Announces Plan for Financial Reports | True | | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/michael-m-coppinger.html | MICHAEL M. COPPINGER | True | | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/admiral-holden-in-new-post.html | Admiral Holden in New Post | True | | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/mozart-operas-listed-little-orchestra-society-to-offer-works-in.html | MOZART OPERAS LISTED; Little Orchestra Society to Offer Works in Concert Form | True | | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/miss-susan-sanger-is-wed-to-lawyer-married-here.html | MISS SUSAN SANGER IS WED TO LAWYER; MARRIED HERE | True | Bradford Bachrach | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/venizelos-survives-test-wins-vote-of-confidence-after-pledge-on.html | VENIZELOS SURVIVES TEST; Wins Vote of Confidence After Pledge on Greek Elections | True | | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/gould-fox.html | Gould Fox | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/2000-at-episcopal-communion.html | 2,000 at Episcopal Communion | True | | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/state-title-skiing-canceled.html | State Title Skiing Canceled | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023673 | B00000288482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/gielgud-is-tired-show-may-close-star-seeking-rest-so-ladys-not-for.html | GIELGUD IS TIRED, SHOW MAY CLOSE; Star Seeking Rest, So 'Lady's Not for Burning' Is Likely to Leave Boards March 17 | True | By Sam Zolotow | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/princess-khadiga.html | PRINCESS KHADIGA | True | | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/curtis-white.html | CURTIS WHITE | True | | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/buffalo-police-shuffled.html | Buffalo Police Shuffled | True | | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/3-guests-at-hotel-find-governor-is-their-host.html | 3 Guests at 'Hotel' Find Governor Is Their Host | True | | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/europe-urged-to-save-scrap.html | Europe Urged to Save Scrap | True | | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/india-raises-rail-fare-20-per-cent-increase-needed-to-meet-high.html | INDIA RAISES RAIL FARE; 20 Per Cent Increase Needed to Meet High Operating Costs | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/soviet-words-and-deeds.html | SOVIET WORDS AND DEEDS | True | | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/state-controller-seeks-local-government-aid-in-fight-against.html | State Controller Seeks Local Government Aid In Fight Against Federal Plan to Tax Bonds | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/195000000-in-bogota-exports.html | $195,000,000 in Bogota Exports | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/ray-w-bailey.html | RAY W. BAILEY | True | | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/burma-curbs-political-army.html | Burma Curbs Political Army | True | | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/shipping-mails-ships-that-arrived-yesterday-incoming-passenger-and.html | SHIPPING MAILS; Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/dai-viet-party-out-of-bao-dai-cabinet-row-over-number-of-jobs-led.html | DAI VIET PARTY OUT OF BAO DAI CABINET; Row Over Number of Jobs Led to Withdrawal But Regime Is Seen as Not Weakened May Be Envoy to U.S. Ho Chi Minh Mission Reported | True | By Tillman Durdin Special To the New York Times. | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/peiping-decrees-death-penalty-for-working-with-imperialism-edict-is.html | Peiping Decrees Death Penalty For Working 'With Imperialism'; Edict is Viewed as Meaning Those Giving Aid to U.S. Rise in Sabotage Noted | True | By Henry R. Lieberman Special To the New York Times. | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/soviet-army-power-cited-general-calls-it-the-strongest-force-in-the.html | SOVIET ARMY POWER CITED; General Calls It the 'Strongest' Force in the World | True | | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/james-v-loughlin.html | JAMES V. LOUGHLIN | True | | 1979-05-25 | RE0000023673 | B00000288482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/johns-hopkins-cuts-time-for-decrees-universitys-new-plan-allows.html | JOHNS HOPKINS CUTS TIME FOR DECREES; University's New Plan Allows Undergraduates to Advance as Fast as They Are Able DOCTORATES CAN BE SPED Bachelor's Rank Not Requisite Goal for Fund Campaign Is 75 to 100 Millions Appears to be Unique" Campaign to Be National | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/air-defense-lacks-minimum-planes-commander-warns-whitehead-calls.html | AIR DEFENSE LACKS 'MINIMUM' PLANES, COMMANDER WARNS; Whitehead Calls for Expansion as Spaatz Says U.S. Needs 3 times as Many Groups TROOP POLICY 'ACCEPTED' Generals Skirt Issue on Land Forces in Europe Witness Advocates Ratio System AIR DEFENSE THIN, COMMANDER SAYS Supports Wherry's Approval Holds Ratio End Possible Warns of Soviet Bomb Gain Guard Head Asks Congress Voice | True | By William S. White Special To the New York Times. | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/convention-of-ada-opens-in-cleveland.html | CONVENTION OF A.D.A. OPENS IN CLEVELAND | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/defects-mar-draft-bills-lack-of-time-limit-and-flexibility-belie.html | Defects Mar Draft Bills; Lack of Time Limit and Flexibility Belie Our Traditions and Threaten the Future Blank Check" Is Premature A Flexible Service Policy | True | By Hanson W. Baldwin | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/pruden-is-named-for-garden-fight-canadian-faces-janiro-tonight-as.html | PRUDEN IS NAMED FOR GARDEN FIGHT; Canadian Faces Janiro Tonight as Replacement for Flood, Barred by Physicians | True | | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/zion-fund-bid-opens-for-truman-village.html | ZION FUND BID OPENS FOR 'TRUMAN VILLAGE' | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/briton-going-to-peiping-new-envoy-leaves-hong-kong-french-name.html | BRITON GOING TO PEIPING; New Envoy Leaves Hong Kong French Name Taipei Aide | True | | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/gold-smuggling-tie-seen-us-agents-in-bremen-check-on-suspected-new.html | GOLD SMUGGLING TIE SEEN; U.S. Agents in Bremen Check on Suspected New York Links | True | | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/mrs-erastus-deyo.html | MRS. ERASTUS DEYO | True | | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/reports-on-skiing-conditions.html | Reports on Skiing Conditions | True | | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/hanging-of-nazis-opposed.html | Hanging of Nazis Opposed | True | | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/herbert-whittenberger.html | HERBERT WHITTENBERGER | True | | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1979-05-25 | RE0000023673 | B00000288482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/canada-will-build-seaway-alone-if-us-fails-to-join-chapman-says.html | Canada Will Build Seaway Alone If U.S. Fails to Join, Chapman Says; American Shipping Then Would Have to Pay Tolls, House Group Is Told Defense Need Cited by Interior Secretary Refers to Labrador Ore Anti-Seaway Drive to Start | True | | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/yanks-start-quest-for-thirdbase-prospect-as-training-begins-at.html | Yanks Start Quest for Third-Base Prospect as Training Begins at Phoenix; JENSEN FACES TEST AS BOMBER HURLER He Wants to Stay in Outfield but Stengel Believes His Batting Is Too Weak MAY GET TRYOUT AT THIRD Mantle, Hard-Hitting Rookie, Is Chief Prospect for Post Johnson Yank Holdout Hit .383 With Joplin Berra, Byrne Holdouts | | By James P. Dawson Special To the New York Times. | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/freight-rise-bid-may-go-up-to-10-increase-from-6-now-sought-may.html | FREIGHT RISE BID MAY GO UP TO 10%; Increase From 6% Now Sought May Hinge on Wage Pacts, I.C.C. Hearing Shows | True | | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/larsen-baking-co-leases-in-jersey-to-consolidate-staten-island-and.html | LARSEN BAKING CO. LEASES IN JERSEY; To Consolidate Staten Island and Hackensack Delivery Depots in Jersey City | True | | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/daughter-to-solon-c-kelleys-3d.html | Daughter to Solon C. Kelleys 3d | True | | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/life-insurance-payments-118-a-second-last-year.html | Life Insurance Payments $118 a Second Last Year | True | | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/mrs-zaharias-duo-triumphs-on-links-bolesta-aids-in-victory-at.html | MRS. ZAHARIAS' DUO TRIUMPHS ON LINKS; Bolesta Aids in Victory at Orlando Louise Suggs and Penna Also Advance | True | | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/tests-for-drivers.html | TESTS FOR DRIVERS | True | | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/pacific-conference-votes-to-keep-rose-bowl-pact.html | Pacific Conference Votes To Keep Rose Bowl Pact | True | | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/moscow-press-stresses-proposal-for-big-5-talk.html | Moscow Press Stresses Proposal for Big-5 Talk | True | | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/sailing-of-america-still-delayed.html | Sailing of America Still Delayed | | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/black-friars-offer-premiere-of-opera-open-the-gates-based-on-new.html | BLACK FRIARS OFFER PREMIERE OF OPERA; 'Open the Gates,' Based on New Testament, Given by Guild Dai-Keong Lee Composer | True | | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/another-try-at-kashmir.html | ANOTHER TRY AT KASHMIR | True | | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/education-in-israel-tonight.html | 'Education in Israel' Tonight | True | | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/casualties-list-dead-wounded-missing-in-action-returned-to-military.html | Casualties List; DEAD WOUNDED MISSING IN ACTION RETURNED TO MILITARY CONTROL | True | | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/house-group-cool-to-alcan-project-committee-also-is-reported.html | HOUSE GROUP COOL TO ALCAN PROJECT; Committee Also Is Reported Critical of U.S. for Balking Rise of New Producers | True | | 1979-05-25 | RE0000023673 | B00000288482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/society-to-advance-medical-research.html | SOCIETY TO ADVANCE MEDICAL RESEARCH | True | | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/satellite-press-assails-workers-for-sabotage-and-absenteeism-red.html | Satellite Press Assails Workers For Sabotage and Absenteeism; Red Organs in Bulgaria, Rumania, Hungary Reveal Labor's Resistance to Regimes in Attacks on Failure to Meet Goals More Vigilance Urged | True | By C.I. Sulzberger Special To the New York Times. | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/loras-enters-catholic-tourney.html | Loras Enters Catholic Tourney | True | | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/churchill-resents-selection-of-us-chief-for-allied-fleet-assails.html | Churchill Resents Selection Of U.S. Chief for Allied Fleet; Assails Attlee on Decision of Pact Unit--Laborite M.P.'s Also Protest CHURCHILL RESENTS A U.S. NAVAL CHIEF Party Politics Evident | True | By Raymond Daniell Special To the New York Times. | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/memorial-mass-celebrated.html | Memorial Mass Celebrated | True | | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/singing-society-gives-concert.html | Singing Society Gives Concert | True | | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/move-is-promised-to-ease-taxes-on-nonresidents-earnings-here.html | Move Is Promised to Ease Taxes On Non-Residents' Earnings Here; Manhattan Assemblyman Says He Will Seek Repeal of Policies Denying Deductions Allowed for Levies on New Yorkers Usual Deduction $500 Limit Tax Held Levy on Right to Work | True | By Douglas Dales Special To the New York Times. | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/ralph-pierce-heard-in-a-piano-program.html | RALPH PIERCE HEARD IN A PIANO PROGRAM | True | | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/mrs-joseph-h-hanan.html | MRS. JOSEPH H. HANAN | True | | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/mao-hails-soviet-army-act-its-first-official-report-of-step-by-him.html | MAO HAILS SOVIET ARMY; Act Is First Official Report of Step by Him Since Feb. 12 | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/civil-service-pensioners.html | CIVIL SERVICE PENSIONERS | True | | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/fd-roosevelt-holiday-urged.html | F.D. Roosevelt Holiday Urged | True | | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/insurance-bill-changed-senate-group-decides-to-back-rewritten.html | INSURANCE BILL CHANGED; Senate Group Decides to Back Rewritten Service Measure | True | | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/taxes-held-a-peril-by-british-shipmen-chamber-asserts-high-rates.html | TAXES HELD A PERIL BY BRITISH SHIPMEN; Chamber Asserts High Rates Block Building of New Craft Stiff Competition Cited | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/on-sunday-schedule.html | ON SUNDAY SCHEDULE | True | | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/to-retire-preferred-stock.html | To Retire Preferred Stock | True | | 1979-05-25 | RE0000023673 | B00000288482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/korean-damage-under-survey.html | Korean Damage Under Survey | True | | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/radar-measures-rain-illinois-uses-device-to-detect-and-track.html | RADAR MEASURES RAIN; Illinois Uses Device to Detect and Track Precipitation Also | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/travel-parley-canceled-scheduled-conference-in-south-africa-is.html | TRAVEL PARLEY CANCELED; Scheduled Conference in South Africa Is Abandoned | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/education-bill-offered-300000000ayear-program-proposed-in-senate.html | EDUCATION BILL OFFERED; $300,000,000-a-Year Program Proposed in Senate | True | | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/griswold-rejects-panic-in-colleges-tells-yale-alumni-that-schools.html | GRISWOLD REJECTS 'PANIC IN COLLEGES; Tells Yale Alumni That Schools Must Serve in Long Crisis to Provide Leaders DERIDES 3-TERM SPEED-UP Calls It 'Marathon' Cheapening Standards Cut in 'Waste' of Program Favored | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/for-the-home-new-accessories-for-convivial-occasions-cocktail.html | For the Home: New Accessories for Convivial Occasions; Cocktail Napkins With Opera Scenes Among Party Additions For Water or Firewater | True | The New York Times Studio | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/defenders-sought-for-public-schools-organized-propaganda-must-be.html | DEFENDERS SOUGHT FOR PUBLIC SCHOOLS; 'Organized Propaganda' Must Be Met by Rallying Their Backers, Educators Say Local Studies Urged Approach to the Two Groups | True | By Benjamin Fine Special To the New York Times. | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/investment-trust.html | INVESTMENT TRUST | True | | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/jersey-commuters-to-hire-span-experts.html | JERSEY COMMUTERS TO HIRE SPAN EXPERTS | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/boxes-made-of-straw-northern-research-laboratory-announces-new.html | BOXES MADE OF STRAW; Northern Research Laboratory Announces New Development | True | | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/bishop-is-consecrated-dr-kogy-elevated-in-ceremony-by-archbishop.html | BISHOP IS CONSECRATED; Dr. Kogy Elevated in Ceremony by Archbishop Cushing | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/sea-union-gains-in-welfare-plan-functioning-at-million-a-year-with.html | SEA UNION GAINS IN WELFARE PLAN; Functioning at Million a Year With $600,000 Cash Reserve Reported by A.F.L. Group | True | | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/miss-delatours-debut-she-will-be-presented-in-paris-by-her-parents.html | MISS DELATOUR'S DEBUT; She Will Be Presented in Paris by Her Parents Tomorrow | True | | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/joseph-k-fohlin.html | JOSEPH K. FOHLIN | True | | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/drop-for-standard-oil-kentucky-companys-net-off-slightly-as-taxes.html | DROP FOR STANDARD OIL; Kentucky Company's Net Off Slightly as Taxes Climb | True | | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1979-05-25 | RE0000023673 | B00000288482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/throngs-tiptoe-through-tulips-holland-in-tulip-time-comes-to-bronx.html | THRONGS TIP-TOE THROUGH TULIPS; 'HOLLAND IN TULIP TIME' COMES TO BRONX PARK | True | The New York Times (by Larry Morris) | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/douglas-assails-treasury-policy-asserts-it-cracked-whip-to-force.html | DOUGLAS ASSAILS TREASURY POLICY; Asserts It 'Cracked Whip' to Force Reserve System to Support U.S. Bonds SEES SPUR TO INFLATION Low Interest Policy Has Led Banks to Increase Loans, Senator Asserts Sees "Misunderstanding" Treasury Pulled Strings | True | | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/soccer-americans-win-shut-out-metropolitan-league-allstar-team-by.html | SOCCER AMERICANS WIN; Shut Out Metropolitan League All-Star Team by 4-0 | True | | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/soviet-organs-scolded-communist-leader-hits-factual-errors-handling.html | SOVIET ORGANS SCOLDED; Communist Leader Hits Factual Errors, Handling of Letters | True | | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-23 | 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/rfc-director-admits-aid-in-300000-loan-for-friend-kaiserfrazer.html | R.F.C. Director Admits Aid In $300,000 Loan for Friend; KAISER-FRAZER OFFICERS AT R.F.C. INQUIRY IN CAPITAL | True | By C.p. Trussell Special To the New York Times.the New York Times | 1979-05-25 | RE0000023673 | B00000288482 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/north-korean.html | North Korean | True | | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/yale-alumni-service.html | Yale Alumni Service | True | | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/reserve-notes-to-get-a-facelifting-but-will-be-as-expendable-as.html | Reserve Notes to Get a Face-Lifting, But Will Be as Expendable as Ever | True | | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/textile-institute-to-expand.html | Textile Institute to Expand | True | | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/israels-population-up-86.html | Israel's Population Up 86% | True | | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/de-gasperi-upheld-on-his-defense-bill-rallies-party-to-vote-full.html | DE GASPERI UPHELD ON HIS DEFENSE BILL; Rallies Party to Vote Full Economic Powers to Cabinet to Facilitate Rearmament | True | By Arnaldo Cortesi Special To the New York Times. | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/34th-state-ratifies-2term-amendment-needs-only-2-more-to-become.html | 34TH STATE RATIFIES; 2-Term Amendment Needs Only 2 More to Become Basic Law | True | | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/henry-michaels.html | HENRY MICHAELS | True | | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/luggage-shop-buys-jersey-city-stores.html | LUGGAGE SHOP BUYS JERSEY CITY STORES | True | | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/dr-s-logan-owens.html | DR. S, LOGAN OWENS | True | Special to Tas Nsw YDRx TIRES. | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/no-time-for-suspensions-students-work-off-pranks.html | No Time for Suspensions, Students Work Off Pranks | True | | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/jet-engine-goal-rivals-peak-production-of-war.html | Jet Engine Goal Rivals Peak Production of War | True | | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/senora-s-de-martinez.html | SENORA S. DE MARTINEZ | True | | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/hilde-somer-gives-a-piano-program-here-for-benefit-of.html | Hilde Somer Gives a Piano Program Here For Benefit of Asiatic-American Children | True | | 1979-05-25 | RE0000023674 | B00000288484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/flour-mills-feel-box-car-shortage-production-halved-in-buffalo.html | FLOUR MILLS FEEL BOX CAR SHORTAGE; Production Halved in Buffalo --Canadian New Autos Pile Up --Glut in Newsprint Eased | True | | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/florida-gets-new-plants.html | Florida Gets New Plants | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/city-argues-case-for-raised-taxes-mayors-aide-tells-legislators.html | CITY ARGUES CASE FOR RAISED TAXES; Mayor's Aide Tells Legislators Sales and Other Imposts Are Vital in the Crisis | True | By Douglas Dales Special to The New York Times. | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/2-missing-in-canoe-men-left-yonkers-club-when-hudson-was-rough.html | 2 MISSING IN CANOE; Men Left Yonkers Club When Hudson Was Rough | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/proser-and-unions-settle.html | Proser and Unions Settle | True | | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/oil-wells-revived-by-water-flooding-experiments-in-illinois-show.html | OIL WELLS REVIVED BY WATER FLOODING; Experiments in Illinois Show Process Produces Twice as Much as Original Yield | True | By Hartley W. Barclay Special To the New York Times. | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/u-n-units-continue-to-push-on-slowly-in-korean-advance-macarthur.html | U. N. UNITS CONTINUE TO PUSH ON SLOWLY IN KOREAN ADVANCE; MacArthur Says Biggest Gain Is Made on East Flank, With Penetration of Eight Miles MUD HOLDS UP PROGRESS Little Contact Made With Foe but Resistance Is Met by U. S. Force Above Pyongchang ALLIED TROOPS CONTINUE TO DRIVE AHEAD | True | By Lindesay Parrott Special To the New York Times. | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/clark-turns-back-shields-63-62-63-mcneill-halts-burrows-64-60-64-in.html | CLARK TURNS BACK SHIELDS, 6-3, 6-2, 6-3; McNeill Halts Burrows, 6-4, 6-0, 6-4, in U.S. Tennis on Court at Armory | True | By Allison Danzig | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/cynthia-cogswell-bride-of-a-veteran-couple-married-here-yesterday.html | CYNTHIA COGSWELL BRIDE OF A VETERAN; COUPLE MARRIED HERE YESTERDAY | True | The New York Times | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/jersey-prosecutors-answer-cio-charge.html | JERSEY PROSECUTORS ANSWER C.I.O. CHARGE | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/exchange-seat-67000.html | Exchange Seat $67,000 | True | | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/un-sends-feeler-to-peiping-in-step-toward-direct-talks-asks-swedish.html | U.N. Sends Feeler to Peiping In Step Toward Direct Talks; Asks Swedish Legation to Sound Out Reds on Korea and Other Far East Issues-- Entezam May Be Named Negotiator | True | By A.m. Rosenthal Special To the New York Times. | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/business-notes.html | BUSINESS NOTES | True | | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/antireds-barred-from-entry-to-us-application-of-mccarran-act-is.html | ANTI-REDS BARRED FROM ENTRY TO U.S.; Application of McCarran Act Is Said to Exclude Many Who Fought the Kremlin | True | By Harry Schwartz | 1979-05-25 | RE0000023674 | B00000288484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/travelers-aid-airs-defense-migration-busy-on-help-to-workers-and-to.html | TRAVELERS AID AIRS DEFENSE MIGRATION; Busy on Help to Workers and to Families Forced Out of Bomb Project Areas | True | | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/patrolman-beaten-by-gunmen-in-store.html | PATROLMAN BEATEN BY GUNMEN IN STORE | True | | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/kenneth-h-clapp.html | KENNETH H. CLAPP | True | Special to Txs NECV YOxx TfMCB. | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/magic-and-puppetry-tomorrow.html | Magic and Puppetry Tomorrow | True | | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/yoshida-confident-on-separate-pact-but-the-issue-of-constitutional.html | YOSHIDA CONFIDENT ON SEPARATE PACT; But the Issue of Constitutional Revision in Japan May Soon Prove to Be Troublesome | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/wood-field-and-stream-maine-fishing-and-hunting-groups-get-action.html | Wood, Field and Stream; Maine Fishing and Hunting Groups Get Action From Cobb, New Commissioner | True | By Raymond R. Camp | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/japanese-would-buy-more-canada-wheat.html | JAPANESE WOULD BUY MORE CANADA WHEAT | True | | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/utility-plans-new-issue-potomac-edison-co-seeks-icc-leave-for.html | UTILITY PLANS NEW ISSUE; Potomac Edison Co. Seeks I.C.C. Leave for $10,000,000 Financing | True | | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/metropolitan-life-insurance-co-marks-new-high-levels-for-1950.html | Metropolitan Life Insurance Co. Marks New High Levels for 1950; Assets, Payments and Amounts in Force Soar in Year-- $10,338,071,651 in Funds Held for 33,000,000 Policyholders | True | | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/2450000-school-issue-clarkstown-district-will-vote-today-on.html | $2,450,000 SCHOOL ISSUE; Clarkstown District Will Vote Today on Proposal | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/vatican-writer-hits-at-reds-propaganda.html | VATICAN WRITER HITS AT REDS' PROPAGANDA | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/exhibition-basketball.html | EXHIBITION BASKETBALL | True | | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/hofstra-routs-dartmouth-6747.html | Hofstra Routs Dartmouth, 67-47 | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/4-war-criminals-freed-quit-german-prisonsoviet-zone-dooms-nazi.html | 4 WAR CRIMINALS FREED; Quit German Prison--Soviet Zone Dooms Nazi Ex-Leader | True | | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/truman-will-relax-at-key-west-base.html | Truman Will Relax At Key West Base | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/seaman-screening-declared-unfair-cio-official-protests-delay-of.html | SEAMAN SCREENING DECLARED UNFAIR; C.I.O. Official Protests Delay of Coast Guard in Setting Up Tripartite Appeals Boards | True | | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/ships-that-arrived-yesterday.html | Ships That Arrived Yesterday | True | | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/andrew-f-belli.html | ANDREW F. BELLi | True | | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/fraternity-boy-tarred-youth-falls-from-speeding-car-initiation.html | FRATERNITY BOY TARRED; Youth Falls From Speeding Car -- Initiation Investigated | True | | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1979-05-25 | RE0000023674 | B00000288484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/driver-robbed-of-1273-two-men-waylay-messenger-for-broadcast.html | DRIVER ROBBED OF $1,273; Two Men Waylay Messenger for Broadcast Company | True | | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/angels-kiss-me-due-in-april.html | "Angels Kiss Me" Due in April | True | | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/first-nisei-to-be-navy-officer.html | First Nisei to Be Navy Officer | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/ad-typographers-group-appoints-new-executive.html | Ad Typographers Group Appoints New Executive | True | | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/president-congratulates-prizewinning-photographer.html | PRESIDENT CONGRATULATES PRIZE-WINNING PHOTOGRAPHER | True | | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/britain-to-accept-us-admiral-as-atlantic-chief-despite-furor.html | Britain to Accept U.S. Admiral As Atlantic Chief Despite Furor; Defining Limits of Fechteler's Powers and Appointments to Other Key Posts Are Expected to Ease Blow to Pride | True | By Raymond Daniell Special To the New York Times. | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/son-to-mrs-kenneth-a-mcclane.html | Son to Mrs. Kenneth A. McClane | True | | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/at-the-theatre-equity-library-players-produce-bernard-shaws-major.html | AT THE THEATRE; Equity Library Players Produce Bernard Shaw's 'Major Barbara' for Audience in the Bronx | True | By Brooks Atkinson | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/arms-spending-rises-44-billion-obligated-in-month-164-billion-since.html | ARMS SPENDING RISES; 4.4 Billion Obligated in Month 16.4 Billion Since July | True | | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/2-jailed-in-bribe-plot-accountant-and-former-revenue-man-involved.html | 2 JAILED IN BRIBE PLOT; Accountant and Former Revenue Man Involved in Tax 'Fix' | True | | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/topics-and-sidelights-of-the-day-in-wall-street-local-government.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; Local Government Finance | True | | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/sell-stores-on-tremont-ave.html | Sell Stores on Tremont Ave. | True | | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/traviata-opens-brooklyn-series.html | 'Traviata' Opens Brooklyn Series | True | | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/life-insurance-companies-in-1950-provided-11700000000-toward-us.html | Life Insurance Companies in 1950 Provided $11,700,000,000 Toward U.S. Capital Needs | True | | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/bridge-protest-date-set-march-5-limit-for-complaints-on-elizabeth.html | BRIDGE PROTEST DATE SET; March 5 Limit for Complaints on Elizabeth River Spans | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/artie-karp-in-hospital-informant-in-gambling-inquiry-found.html | 'ARTIE KARP IN HOSPITAL; Informant in Gambling Inquiry Found Unconscious in Street | True | | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/mental-peril-seen-in-child-defense-psychiatrists-told-reaction-to.html | MENTAL PERIL SEEN IN CHILD 'DEFENSE'; Psychiatrists Told Reaction to Destructive Impulses May Cause Schizophrenia | True | By Lucy Freeman Special To the New York Times. | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/religious-advisory-group-set.html | Religious Advisory Group Set | True | | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/wallpaper-designs-from-williamsburg.html | WALLPAPER DESIGNS FROM WILLIAMSBURG | True | | 1979-05-25 | RE0000023674 | B00000288484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/more-foods-in-cans-npa-lists-items-overlooked-in-restricting-use-of.html | MORE FOODS IN CANS; N.P.A. Lists Items Overlooked in Restricting Use of Tin | True | | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/new-crisis-facing-plevens-regime-french-premier-to-ask-vote-of.html | NEW CRISIS FACING PLEVEN'S REGIME; French Premier to Ask Vote of Confidence Tuesday on Electoral Reform Issue | True | By Lansing Warren Special To the New York Times. | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/red-fund-plea-laid-to-insurance-lodge.html | RED FUND PLEA LAID TO INSURANCE LODGE | True | | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/text-of-wilsons-broadcast-on-steppedup-production-potential-a.html | Text of Wilson's Broadcast on Stepped-Up Production Potential; A MEETING IN THE MOBILIZATION DIRECTORS OFFICE | True | | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/winter-conference-tomorrow.html | Winter Conference Tomorrow | True | | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/british-diesel-sales-up-brushaboc-executive-reports-5000000-orders.html | BRITISH DIESEL SALES UP; Brush-Aboc Executive Reports 5,000,000 Orders on tour | True | | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/letters-to-the-times-growing-unity-of-the-free-dissemination-of-the.html | Letters to The Times; Growing Unity of the Free Dissemination of the "Big Truth" Is Advocated Through the U.N. | True | HERBERT S. HOUSTON. | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/trumans-tax-plans-called-peril-to-us.html | TRUMAN'S TAX PLANS CALLED PERIL TO U.S. | True | | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/shipyard-strike-ends-but-300-at-buffalo-seek-rise-in-payboston-pact.html | SHIPYARD STRIKE ENDS; But 300 at Buffalo Seek Rise in Pay--Boston Pact Voted | True | | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/ohio-bell-profits-19573271-in-1950-total-marks-2893259-gain-from.html | OHIO BELL PROFITS $19,573,271 IN 1950; Total Marks $2,893,259 Gain From 1949 Level-- Yield Investment Below 4% | True | | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/lenten-communion-breakfast.html | Lenten Communion Breakfast | True | | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/new-york-ac-five-wins.html | New York A.C. Five Wins | True | | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/named-to-regional-safety-post.html | Named to Regional Safety Post | True | | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/world-news-summarized.html | World News Summarized | True | | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/newsprint-now-moving-box-car-shortage-still-critical-though-says.html | NEWSPRINT NOW MOVING; Box Car Shortage Still Critical Though, Says Price Official | True | | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/named-general-manager-of-arrow-mutual-liability.html | Named General Manager Of Arrow Mutual Liability | True | D'Arlene Studios | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/jaspers-favored-in-io4a-track-manhattan-is-rated-even-with.html | JASPERS FAVORED IN I.C.4-A. TRACK; Manhattan Is Rated Even With Georgetown in Team Battle at the Garden Tonight | True | By Joseph M. Sheehan | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/fashion-new-blouses-to-enhance-springs-popular-suits-no-dearth-of.html | Fashion: New Blouses to Enhance Spring's Popular Suits; No Dearth of Sleeves but Bare-Arm Style Is Most Popular | True | By Dorothy O'Neill | 1979-05-25 | RE0000023674 | B00000288484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/lumber-production-up-134-rise-reported-for-week-compared-with-year.html | LUMBER PRODUCTION UP; 13.4% Rise Reported for Week Compared With Year Ago | True | | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/sports-today.html | Sports Today | True | | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/john-sexton.html | JOHN SEXTON | True | Special t0 THE NEw Yortx TIMEE. | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/dwelling-bought-on-e-87th-street-lease-of-garage-on-west-161st.html | DWELLING BOUGHT ON E. 87TH STREET; Lease of Garage on West 161st Street and Sale of Bronx Housing in Other Deals | True | | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/disalle-sees-no-rationing.html | DiSalle Sees No Rationing | True | | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/la-prensa-still-stalled-employes-of-argentine-paper-fail-to-see.html | LA PRENSA STILL STALLED; Employes of Argentine Paper Fail to See Minister | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/cotton-wage-parleys-open-in-northeast-management-shocked-by-union.html | Cotton Wage Parleys Open in Northeast; Management 'Shocked' by Union Demands | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/warning-to-the-treasury.html | WARNING TO THE TREASURY | True | | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/dungan-f-geery.html | DUNGAN F. GEERY | True | | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/pastoral-letter-backs-fund.html | Pastoral Letter Backs Fund | True | | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/named-to-tokyo-faculty-of-theological-college.html | Named to Tokyo Faculty Of Theological College | True | | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/edwin-e-bennett.html | EDWIN E. BENNETT | True | Special to The New York Times | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/lady-snowden-dies-at-69-widow-of-member-of-cabinet-was-suffrage.html | LADY SNOWDEN DIES AT 69; Widow of Member of Cabinet Was Suffrage Leader | True | Special to The New York Times | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/trustee-unit-asks-full-italian-role-un-body-votes-91-to-urge.html | TRUSTEE UNIT ASKS FULL ITALIAN ROLE; U.N. Body Votes, 9-1, to Urge Assembly Action--Charter Revision Would Be Needed | True | By Kathleen Teltsch Special To the New York Times. | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/senate-bill-to-draft-at-18-put-ahead-of-troop-issue-house-action.html | Senate Bill to Draft at 18 Put Ahead of Troop Issue; House Action Delayed | True | By Harold B. Hinton Special To the New York Times. | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/strikes-spread-in-chile-government-alerts-troops-shots-fired-in.html | STRIKES SPREAD IN CHILE; Government Alerts Troops-- Shots Fired in Santiago | True | | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/nassau-hearing-opens.html | Nassau Hearing Opens | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/cites-auto-steel-saving-minnesota-mining-attributes-development-to.html | CITES AUTO STEEL SAVING; Minnesota Mining Attributes Development to Undercoating | True | | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/dumbo-and-chopper-pilots-from-korea-tell-of-1000-air-rescues-on.html | 'Dumbo' and 'Chopper' Pilots From Korea Tell of 1,000 Air Rescues on Land and Sea; HEROES FROM THE KOREAN FIGHTING SEE THE CITY'S SIGHTS | True | The New York Times | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/german-demands-air-rights.html | German Demands Air Rights | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023674 | B00000288484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/our-aid-to-world-told-at-columbia-effect-of-science-techniques-in.html | OUR AID TO WORLD TOLD AT COLUMBIA; Effect of Science Techniques in Free Areas Described at Democracy Forum | True | | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/city-ballet-unit-seen-in-orpheus-balanchinestravinsky-work-has.html | CITY BALLET UNIT SEEN IN 'ORPHEUS'; Balanchine-Stravinsky Work Has Seasonal Debut, With Magallanes in Title Role | True | By John Martin | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/relief-grain-plan-to-aid-rails-cited.html | RELIEF GRAIN PLAN TO AID RAILS CITED | True | | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/roderick-c-grant.html | RODERICK C. GRANT | True | Special to Taz New Yoax Tenirs. | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/truman-enters-pay-board-row-new-policy-to-be-issued-monday.html | Truman Enters Pay Board Row; New Policy to Be Issued Monday; PRESIDENT ENTERS PAY BOARD DISPUTE | True | By Louis Stark Special to the New York Times. | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/government-files-1128493-tax-lien-against-sollazzo-liu-students.html | GOVERNMENT FILES $1,128,493 TAX LIEN AGAINST SOLLAZZO; L.I.U. STUDENTS RALLY TO PROTEST BAN ON SPORTS | True | By Alexander Feinberg | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/canal-study-completed-andrews-and-general-wheeler-sail-for-new-york.html | CANAL STUDY COMPLETED; Andrews and General Wheeler Sail for New York | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/official-reports-on-fighting-in-the-korean-war-to-keep-the-home.html | Official Reports on Fighting in the Korean War; TO KEEP THE HOME FIRES BURNING IN KOREA | True | | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/scovill-manufacturing-co-net-7119510-or-548-a-share-against-1916127.html | SCOVILL MANUFACTURING CO.; Net $7,119,510, or $5.48 a Share, Against $1,916,127, or $1.20 | True | | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/rites-held-far-mrs-staneham.html | Rites Held far Mrs. Staneham | True | | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/store-sales-show-17-rise-in-nation-increase-reported-for-week.html | STORE SALES SHOW 17% RISE IN NATION; Increase Reported for Week Compares With Year Ago-- Specialty Trade up 21 | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/toys-child-games-aid-convalescent-books-and-records-also-are.html | TOYS, CHILD GAMES AID CONVALESCENT; Books and Records Also Are Available to Help Youngster Pass the Time in Bed | True | | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/st-johns-among-four-quintets-in-national-invitation-tournament.html | St. John's Among Four Quintets In National Invitation Tournament; North Carolina State, Brigham Young and Arizona Also Accept Bids to Play at Garden-- Four More to Be Selected | True | By Louis Effrat | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/california-shows-new-sports-wear-variety-of-fabrics-captures-most.html | CALIFORNIA SHOWS NEW SPORTS WEAR; Variety of Fabrics Captures Most Interest--Costume Versatility Is Second | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/us-worker-dies-by-shot-meeker-former-new-yorker-worked-in-state.html | U.S. WORKER DIES BY SHOT; Meeker, Former New Yorker, Worked in State Department | True | | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/on-the-radio.html | ON THE RADIO | True | | 1979-05-25 | RE0000023674 | B00000288484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/news-of-food-dinner-brought-to-door-in-new-service-of-a-chef-on.html | News of Food; Dinner Brought to Door in New Service Of a Chef on Leave From Mathematics | True | | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/joins-pace-college-faculty.html | Joins Pace College Faculty | True | | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/mrs-leon-n-elanchard.html | MRS. LEON N. ELANCHARD | True | Special to Tas 1\ew Yoax TITfLS. | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/tin-in-sharp-break-world-sugar-firm-white-metal-drops-500-points-on.html | TIN IN SHARP BREAK; WORLD SUGAR FIRM; White Metal Drops 500 Points on 9 Transactions--Lead, Rubber and Coffee Off | True | | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/plans-for-us-bases-in-france-are-denied.html | PLANS FOR U.S. BASES. IN FRANCE ARE DENIED | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/to-aid-in-civil-defense-fund-will-act-as-coordinator-for-voluntary.html | TO AID IN CIVIL DEFENSE; Fund Will Act as Coordinator for Voluntary Hospitals Here | True | | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/bet-handling-laid-to-western-union-testimony-before-senate-unit.html | BET HANDLING LAID TO WESTERN UNION; Testimony Before Senate Unit Indicates $7,000,000 Total Over St. Louis Facilities | True | By William M. Blair Special To the New York Times. | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/george-m-dexter.html | GEORGE M. DEXTER | True | | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/bonn-consulate-for-jakarta.html | Bonn Consulate for Jakarta | True | | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/jessup-hits-critics-of-us-policy-abroad.html | JESSUP HITS CRITICS OF U.S. POLICY ABROAD | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/texas-bishop-to-preach.html | Texas Bishop to Preach | True | | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/defense-aid-asked-from-rural-areas-tyingin-of-their-programs-of.html | DEFENSE AID ASKED FROM RURAL AREAS; Tying-In of Their Programs of Health With Emergency Plans Is Stressed NATIONAL SET-UP IS URGED Dr. Haven Emerson, at A.M.A. Session, Bids Small Towns Tackle Own Problems | True | By John N. Popham Special To the New York Times. | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/first-lady-proposes-peron.html | First Lady Proposes Peron | True | | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/8family-building-sold-in-brooklyn-fourth-avenue-property-also-has.html | 8-FAMILY BUILDING SOLD IN BROOKLYN; Fourth Avenue Property Also Has Stores-- Dwellings in Other Borough Trading | True | | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/slides-close-2-iron-mines.html | Slides Close 2 Iron Mines | True | | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/pirandello-play-due-march-2.html | Pirandello Play Due March 2 | True | | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/west-expected-to-give-bonn-foreign-rights-in-few-days-bonn-is.html | West Expected to Give Bonn Foreign Rights in Few Days; BONN IS EXPECTED TO RECEIVE RIGHTS | True | By Walter H. Waggoner Special To the New York Times. | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/british-jet-lands-for-american-test-congratulations-for.html | BRITISH JET LANDS FOR AMERICAN TEST; CONGRATULATIONS FOR RECORD-BREAKING BRITISH JET CREW | True | By Austin Stevens Special To the New York Times. | 1979-05-25 | RE0000023674 | B00000288484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/meat-prices-cut-sales-philadelphia-wholesalers-say-storage-units.html | MEAT PRICES CUT SALES; Philadelphia Wholesalers Say Storage Units Are Packed | True | | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/defense-needs-aid-in-trade-loan-rise-48000000-advance-is-fifth-in-a.html | DEFENSE NEEDS AID IN TRADE LOAN RISE; $48,000,000 Advance Is Fifth in a Row for Banks Here, Federal Reserve Reports TOTAL AT NEW HIGH LEVEL Earning Assets Up $69,000,000 --Brokers' Borrowings Cut and Excess Funds Drop | True | | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/trumanforsenate-talk-but-not-at-white-house.html | Truman-for-Senate Talk But Not at White House | True | | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/defense-contracts-for-164-billion-set.html | DEFENSE CONTRACTS FOR 16.4 BILLION SET | True | | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/20-named-to-start-in-widener-today-three-rings-with-124-pounds.html | 20 NAMED TO START IN WIDENER TODAY; Three Rings, With 124 Pounds, Likely Choice at Hialeah-- Gangway Main Threat | True | By James Roach Special To the New York Times. | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/new-autos-piling-up-windsor-ont-reports-3000-awaiting.html | NEW AUTOS PILING UP; Windsor, Ont., Reports 3,000 Awaiting Transportation | True | | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/inspectors-will-inspect-each-others-plumbing.html | Inspectors Will Inspect Each Other's Plumbing | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/duchess-recuperating.html | Duchess Recuperating | True | | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/new-auto-price-rise-reported-in-offing.html | NEW AUTO PRICE RISE REPORTED IN OFFING | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/london-and-belgrade-move-to-closer-ties.html | LONDON AND BELGRADE MOVE TO CLOSER TIES | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/red-china-presses-hate-us-campaign-sees-plan-to-utilize-chiang-and.html | RED CHINA PRESSES HATE U.S. CAMPAIGN; Sees Plan to Utilize Chiang and Rhee as American Puppets --Denials Go Unheeded | True | By Arthur, Moore Copyright 1951 By the New York Times Company and North American Newspaper Alliance, Inc. | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/red-casualties-624000-chinese-toll-is-put-at-206000-and-north.html | RED CASUALTIES 624,000; Chinese Toll Is Put at 206,000 and North Koreans 418,000 | True | | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/methodists-appoint-baseball-missionary.html | METHODISTS APPOINT BASEBALL MISSIONARY | True | | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/plea-to-aid-lepers-fails-court-says-bad-check-passer-must-first.html | PLEA TO AID LEPERS FAILS; Court Says Bad Check Passer Must First Serve 2 Years | True | | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/raymond-a-parsons.html | RAYMOND A. PARSONS | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/west-penn-asks-bids-on-stock.html | West Penn Asks Bids on Stock | True | | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/dr-oliver-strong-a-neurologist-86-professor-at-physicians-and.html | DR. OLIVER STRONG, A NEUROLOGIST, 86; Professor at Physicians and Surgeons in 1927-37 Dies -Co-Author of 2 Books | True | | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/state-ranking-orders.html | STATE RANKING ORDERS | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023674 | B00000288484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/offers-highspeed-lathe-heppenstall-co-claims-it-will-do-work-of-20.html | OFFERS HIGH-SPEED LATHE; Heppenstall Co. Claims It Will Do Work of 20 Standard Borers | True | | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/hoppe-defeats-procita-opens-defense-of-3cushion-cue-crown-with-5040.html | HOPPE DEFEATS PROCITA; Opens Defense of 3-Cushion Cue Crown With 50-40 Victory | True | | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/topics-of-the-times.html | Topics of The Times | True | | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/bridge-bonds-authorized.html | Bridge Bonds Authorized | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/wilson-ties-safety-of-the-free-world-to-vast-us-output-defense.html | WILSON TIES SAFETY OF THE FREE WORLD TO VAST U.S. OUTPUT; Defense Mobilizer, in Making His First Report, Discerns No 'Gloom or Pessimism' HOPEFUL FOR PAY ACCORD Annual Goal of Production Is Set at 216,000 Jet Engines and 35,000 Tanks, He Asserts | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/new-preferred-planned-nickel-plate-stockholders-to-vote-march-29-on.html | NEW PREFERRED PLANNED; Nickel Plate Stockholders to Vote March 29 on Proposal | True | | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/high-records-set-by-detroit-steel-1950-profit-up-to-8943140-sales.html | HIGH RECORDS SET BY DETROIT STEEL; 1950 Profit Up to $8,943,140, Sales Rise to $92,949,234-- Other Corporate Reports | True | | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/profits-tax-cuts-refinery-earnings-1659979-or-759-a-share-against.html | PROFITS TAX CUTS REFINERY EARNINGS; $1,659,979, or $7.59 a Share, Against $6.85 During 1949, Savannah Sugar Reports | True | | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/blame-fixed-in-1949-oslo-crash.html | Blame Fixed in 1949 Oslo Crash | True | | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/director-of-research-for-fair-child-camera.html | Director of Research For Fair Child Camera | True | | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/harry-v-casey.html | HARRY V. CASEY | True | | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/leaves-funk-wagnalls-to-join-nelson-doubleday.html | Leaves Funk & Wagnalls To Join Nelson Doubleday | True | | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/fordham-finishes-strongly-to-conquer-manhattan-st-francis-also.html | Fordham Finishes Strongly to Conquer Manhattan; St. Francis Also Triumphs; LEAPING FOR A REBOUND IN COLLEGE GAME AT ARMORY | True | | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/santa-anita-derby-draws-field-of-11-rough-n-tumble-choice-to-win.html | SANTA ANITA DERBY DRAWS FIELD OF 11; Rough n' Tumble Choice to Win $100,000 Added Race Over Mile and a Furlong | True | | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/fuchs-ordered-deprived-of-his-british-citizenship.html | Fuchs Ordered Deprived Of His British Citizenship | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/stassen-supports-truman-on-troops-repudiates-at-senate-hearing.html | STASSEN SUPPORTS TRUMAN ON TROOPS; Repudiates at Senate Hearing Wherry Plan to Give Congress Check on Forces for Europe | True | By William S. White Special To the New York Times. | 1979-05-25 | RE0000023674 | B00000288484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/price-regulation-affects-tanners-council-says-washington-will.html | PRICE REGULATION AFFECTS TANNERS; Council Says Washington Will Expedite Action to Assure Defense Leather Needs | True | | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/wagner-at-77-regrets-skipping-pirates-drills.html | Wagner, at 77, Regrets Skipping Pirates' Drills | True | | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/money.html | MONEY | True | | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/jack-m-schaen.html | JACK M. SCHAEN | True | | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/ouster-petitions-served-on-macy-suffolk-republicans-call-for-early.html | OUSTER PETITIONS SERVED ON MACY; Suffolk Republicans Call for Early Committee Meeting-- 287 of 420 Sign Bid | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/jewish-magazine-airmailed.html | Jewish Magazine Airmailed | True | | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/the-screen-in-review-uss-teakettle-fox-comedy-about-navy-men.html | THE SCREEN IN REVIEW; 'U.S.S. Teakettle,' Fox Comedy About Navy Men Starring Gary Cooper, at Roxy | True | By Bosley Crowther | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/norman-m-tucker-financier-was-47-former-official-of-world-bank-dies.html | NORMAN M. TUCKER, FINANCIER, WAS 47; Former Official of World Bank Dies in Turkey, Where He Was Sending Large Institution | True | | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/mrs-isaac-klinghoffer.html | MRS. ISAAC KLINGHOFFER | True | Speclni to Txs Nsw Yons'lZrtss. | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/lee-rubber-and-tire-first-quarter-earnings-33-13-above-same-194950.html | LEE RUBBER AND TIRE; First Quarter Earnings 33 1-3% Above Same 1949-50 Period | True | | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/dr-douglas-a-thom.html | DR. DOUGLAS A. THOM | True | special to rtes fltw YORK rmfts. | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/tool-order-ratio-record-in-january-association-reports-3year-high.html | TOOL ORDER RATIO RECORD IN JANUARY; Association Reports 3-Year High of 17.4 to 1 Compared With Shipments for Month | True | | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/sales-manager-named-by-alloy-steel-products.html | Sales Manager Named By Alloy Steel Products | True | | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/james-e-fullam-paonfi-execupiyb-exvice-president-of-i-t-t-dies-in.html | JAMES E. FULLAM, PAONfi ExECUPIYB; Ex-Vice President of I. T. & T. Dies in San Juan-Headed Subsidiary in Shanghai | True | Price Studloa | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/hospital-planning-5000000-building-special-surgery-will-affiliate.html | HOSPITAL PLANNING $5,000,000 BUILDING; Special Surgery Will Affiliate With New York-Cornell for Broader Research, Teaching | True | | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/reports-on-skiing-conditions.html | Reports on Skiing Conditions | True | | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/newman-institute-courses.html | Newman Institute Courses | True | | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/margaret-truman-to-go-on-big-show-will-make-second-appearance-on.html | MARGARET TRUMAN TO GO ON 'BIG SHOW'; Will Make Second Appearance on Program March 4--Other Bookings for Her Listed | True | | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/austrian-party-picks-candidate.html | Austrian Party Picks Candidate | True | | 1979-05-25 | RE0000023674 | B00000288484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/tarawa-crew-gives-blood-for-fighting-men-in-korea.html | TARAWA CREW GIVES BLOOD FOR FIGHTING MEN IN KOREA | True | | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/un-set-to-revise-treaty-on-rights-council-in-chile-votes-to-have.html | U.N. SET TO REVISE TREATY ON RIGHTS; Council in Chile Votes to Have Originating Body Rewrite the Draft Covenant | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/fonda-iii-misses-show.html | Fonda III, Misses Show | True | | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/mrs-robert-d-naylor.html | MRS. ROBERT D. NAYLOR | True | Special to The New York Times | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/belting-business-sold-armour-co-facilities-will-be-operated-by.html | BELTING BUSINESS SOLD; Armour & Co. Facilities Will Be Operated by Alexander Bros. | True | | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/freight-loadings-up-242-in-week-740557-car-total-reported-is-322.html | FREIGHT LOADINGS UP 24.2% IN WEEK; 740,557-Car Total Reported Is 32.2% Gain Over Last Year, 6.2% Above 1949 Period | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/ppr-brushed-off-again.html | P.P.R. BRUSHED OFF AGAIN? | True | | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/chuikov-gives-party-in-berlin.html | Chuikov Gives Party in Berlin | True | | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/abroad-nato-is-not-an-american-organization.html | Abroad; N.A.T.O. Is Not an American Organization | True | By Anne O'Hare McCormick | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/daniel-de-buis.html | DANIEL DE BUIS | True | 6pectel to Tiu Ntw Yoxx Trriss. | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/executive-charges.html | EXECUTIVE CHARGES | True | | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/events-of-interest-in-shipping-world-italy-plans-25000ton-liner-for.html | EVENTS OF INTEREST IN SHIPPING WORLD; Italy Plans 25,000-Ton Liner for North Atlantic Run, Also Other Vessels | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/shippingmails-all-hours-given-in-eastern-standard-time-outgoing.html | SHIPPING-MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Outgoing Passenger and Mail Ships | True | | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/malan-hits-britain-on-colonies-rights.html | MALAN HITS BRITAIN ON COLONIES RIGHTS | True | | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/the-hope-for-venezuela.html | THE HOPE FOR VENEZUELA | True | | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/mrs-ralph-e-sherry.html | MRS. RALPH E. SHERRY | True | Special to The New York Times | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/wheat-corn-off-in-chicago-trading-grains-unsettled-with-oats-lower.html | WHEAT, CORN OFF IN CHICAGO TRADING; Grains. Unsettled, With Oats Lower, Rye Mixed, Soybeans Steady on Board of Trade | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/pearson-criticizes-churchill.html | Pearson Criticizes Churchill | True | | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/on-television.html | ON TELEVISION | True | | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/promoted-by-libbeyowensford.html | Promoted by Libbey-Owens-Ford | True | | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/business-records.html | BUSINESS RECORDS | True | | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/joseph-pearson-jr.html | JOSEPH PEARSON JR. | True | 9Recial to Txs Nsw Yoxx axe. | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/wherry-troop-plan-opposed-by-dewey.html | WHERRY TROOP PLAN OPPOSED BY DEWEY | True | | 1979-05-25 | RE0000023674 | B00000288484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/piano-recital-given-by-gordon-manley.html | PIANO RECITAL GIVEN BY GORDON MANLEY | True | | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/elizabeth-lefferts-wed-in-chantry-here.html | ELIZABETH LEFFERTS WED IN CHANTRY HERE | True | | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/reserve-bank-credit-is-off-47000000-gold-stock-is-53000000-lower-in.html | Reserve Bank Credit Is Off $47,000,000; Gold Stock Is $53,000,000 Lower in Week | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/vacant-corner-plot-in-eastchester-deal.html | VACANT CORNER PLOT IN EASTCHESTER DEAL | True | | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | True | | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/un-child-fund-office-set-up.html | U.N. Child Fund Office Set Up | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/christian-science-topic.html | Christian Science Topic | True | | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/bonds-and-shares-on-london-market-rail-wage-settlement-hopes.html | BONDS AND SHARES ON LONDON MARKET; Rail Wage Settlement Hopes Encouraging Factor but Gains Are Mostly Small | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/donahueboden.html | Donahue--Boden | True | | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/pruden-outpoints-janiro-at-garden-canadian-middleweight-landing-a.html | PRUDEN OUTPOINTS JANIRO AT GARDEN; CANADIAN MIDDLEWEIGHT LANDING A BLOW IN BOUT HERE | True | By Joseph C. Nichols | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/bowdoinskidmore-concert-off.html | Bowdoin-Skidmore Concert Off | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/the-atlantic-naval-command.html | THE ATLANTIC NAVAL COMMAND | True | | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/granger-gets-new-role.html | Granger Gets New Role | True | | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/welitch-flying-to-london.html | Welitch Flying to London | True | | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/brooklyn-exfelon-slain-anonymous-call-sends-police-to-body-in.html | BROOKLYN EX-FELON SLAIN; Anonymous Call Sends Police to Body in Gutter | True | | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/doomed-nazi-is-convert-pohl-exhead-of-concentration-camps-becomes.html | DOOMED NAZI IS CONVERT; Pohl, Ex-Head of Concentration Camps, Becomes Catholic | True | | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/carl-roessler.html | CARL ROESSLER | True | Special to Tae Nsw Yoas TiMas. | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/little-iron-curtain.html | LITTLE "IRON CURTAIN" | True | | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/marines-guard-grenada-force-from-british-ship-acts-in-strike.html | MARINES GUARD GRENADA; Force From British Ship Acts in Strike Emergency | True | | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/perons-make-hay-on-olympic-meet-panamerican-games-serving-as.html | PERONS MAKE HAY ON OLYMPIC MEET; Pan-American Games Serving as Platform to Extol New Argentina and Regime | True | By Milton Bracker Special To the New York Times. | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/li-rail-stations-to-get-new-easytosee-signs.html | L.I. Rail Stations to Get New, Easy-to-See Signs | True | | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/six-slovak-officials-reported-in-custody.html | SIX SLOVAK OFFICIALS REPORTED IN CUSTODY | True | | 1979-05-25 | RE0000023674 | B00000288484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/olivers-66-for-134-leads-at-houston-deal-trails-by-a-stroke-in-open.html | OLIVER'S 66 FOR 134 LEADS AT HOUSTON; Deal Trails by a Stroke in Open Golf--Ransom, Weitzel and Marty Furgol at 136 | True | | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/mrs-constable-gains-final.html | Mrs. Constable Gains Final | True | | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/gains-in-south-hailed-daniels-calls-for-continuing-improved-racial.html | GAINS IN SOUTH HAILED; Daniels Calls for Continuing Improved Racial Relations | True | | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/water-storage-at-1003.html | Water Storage at 100.3% | True | | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/other-company-meetings-indiana-limestone-company.html | OTHER COMPANY MEETINGS; Indiana Limestone Company | True | | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/hugo-heimann-91-reichstag-figure-prenazi-official-founder-of.html | HUGO HEIMANN, 91, REICHSTAG FIGURE; Pre-Nazi Official, Founder of Berlin's First Public Library, Dies at Home for Aged Here | True | | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/federal-reserve-bank-statement.html | FEDERAL RESERVE BANK STATEMENT | True | | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/to-note-red-cross-sunday.html | To Note Red Cross Sunday | True | | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/the-family-at-midcentury.html | "THE FAMILY AT MID-CENTURY" | True | | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/geniuses-aid-tests-of-brain-processes-einsteins-brainwaves-being.html | GENIUSES AID TESTS OF BRAIN PROCESSES; EINSTEIN'S BRAIN-WAVES BEING RECORDED | True | | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/ops-move-made-to-save-retailers-paper-work.html | O.P.S. Move Made to Save Retailers' Paper Work | True | | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/giants-impressed-by-rookie-catcher-noble-arriving-from-havana.html | GIANTS IMPRESSED BY ROOKIE CATCHER; Noble, Arriving From Havana, Peppers Left-Field Wall-- Hartung Sprains Ankle | True | By John Drebinger Special To the New York Times. | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/hoffman-appoints-associate.html | Hoffman Appoints Associate | True | | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/miss-suggspenna-upset-alice-bauer-and-cooper-win-in-orlando-golf-2.html | MISS SUGGS-PENNA UPSET; Alice Bauer and Cooper Win in Orlando Golf, 2 and 1 | True | | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/st-francis-rally-wins-6361.html | St. Francis Rally Wins, 63--61 | True | | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/full-raid-defense-sought-this-year-caldwell-cautions-on-sabotage.html | FULL RAID DEFENSE SOUGHT THIS YEAR; Caldwell Cautions on Sabotage --Says 20 Million Civilians Must Be Trained Soon | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/sangerlandau.html | Sanger--Landau | True | | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/benjamin-b-steinberg.html | BENJAMIN B. STEINBERG | True | SpeClal to Txa Naw Yotex Tixms. | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/mahoney-discounts-mild-influenza-here.html | MAHONEY DISCOUNTS MILD INFLUENZA HERE | True | | 1979-05-25 | RE0000023674 | B00000288484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/peiping-nabs-rebel-chief-leader-of-kazakh-guerrillas-in-sinkiang.html | PEIPING NABS REBEL CHIEF; Leader of Kazakh Guerrillas in Sinkiang Captured | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/wf-carry-is-dead-sanitation-leader-commissioner-here-for-most-of-la.html | W.F. CARRY IS DEAD; SANITATION LEADER; Commissioner Here for Most of La Guardia Administration Headed Madison Sq. Garden | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/freight-rise-opposed-coal-spokesmen-testify-before-icc-on-railroads.html | FREIGHT RISE OPPOSED; Coal Spokesmen Testify Before I.C.C. on Railroads' Plea | True | | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/britain-protests-again-to-reds.html | Britain Protests Again to Reds | True | | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/miss-coe-married-in-boston-church-father-officiates-at-wedding-to.html | MISS COE MARRIED IN BOSTON CHURCH; Father Officiates at Wedding to Rev. B.H. Throckmorton Jr. of Union Seminary | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/the-arms-debate.html | THE ARMS DEBATE | True | | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/anne-bolich-student-at-duke-u-engaged-to-robert-f-black-jr-a-former.html | Anne Bolich, Student at Duke U., Engaged To Robert F. Black Jr., a Former Marine | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/thomas-a-jennings.html | THOMAS A. JENNINGS | True | Special to Tne Nsw Yoax TiMis. | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/city-warned-on-its-jail-asbury-park-officials-get-state-order-to.html | CITY WARNED ON ITS JAIL; Asbury Park Officials Get State Order to Correct Conditions | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/other-corporate-reports-earnings-reports-of-corporations.html | OTHER CORPORATE REPORTS; EARNINGS REPORTS OF CORPORATIONS | True | | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/british-rise-ends-rail-theup-threat-unions-get-75-increase-in.html | BRITISH RISE ENDS RAIL THE-UP THREAT; Unions Get 7.5% Increase in Return for a Promise to Aid in Raising Efficiency | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/pittsburgh-business-up-sharp-rise-follows-two-weeks-of-no-change-in.html | PITTSBURGH BUSINESS UP; Sharp Rise Follows Two Weeks of No Change in Index | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/columbia-to-meet-navy-five-tonight-twentyeighth-victory-in-row.html | COLUMBIA TO MEET NAVY FIVE TONIGHT; Twenty-eighth Victory in Row Sought by Lions—2 Games Listed in Eastern League | True | | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/business-world-weeks-retail-sales-gain-25.html | BUSINESS WORLD; Week's Retail Sales Gain 25% | True | | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/allocation-planned-in-scarce-chemicals.html | ALLOCATION PLANNED IN SCARCE CHEMICALS | True | | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/20000-riders-stranded-on-irt-as-power-fails-during-rush-hour-20000.html | 20,000 Riders ,Stranded on I.R.T. As Power Fails During Rush Hour; 20,000 STRANDED IN SUBWAY FAILURE | True | | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/10-more-rescued-in-pacific.html | 10 More Rescued in Pacific | True | | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1979-05-25 | RE0000023674 | B00000288484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/india-assists-fight-on-rebels-in-nepal-military-alliance-may-result.html | INDIA ASSISTS FIGHT ON REBELS IN NEPAL; Military Alliance May Result From Joint Action Against Red-Backed Forces | True | By Robert Trumbull Special to The New York Times. | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/survey-in-south-america.html | Survey in South America | True | | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/kings-point-beaten-6343.html | Kings Point Beaten, 63-43 | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/books-published-today.html | Books Published Today | True | | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/youth-unit-honored-by-chemical-society.html | YOUTH UNIT HONORED BY CHEMICAL SOCIETY | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/new-great-lakes-power-shares.html | New Great Lakes Power Shares | True | | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/truman-gets-files-of-rfc-on-pleas-from-congressmen-prepared-rfc.html | TRUMAN GETS FILES OF R.F.C. ON PLEAS FROM CONGRESSMEN; PREPARED R.F.C. DATA FOR WHITE HOUSE | True | By C.p. Trussell Special To the New York Times. | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/aircraft-stocks-only-lively-group-issues-of-plane-makers-get-lift.html | AIRCRAFT STOCKS ONLY LIVELY GROUP; Issues of Plane Makers Get Lift From Agitation in the Capitol for Huge Air Force MARKET DULL OTHERWISE Only 1,540,000 Shares Dealt In and Price Average Eases 0.01 Point on the Day | True | | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/railway-report.html | RAILWAY REPORT | True | | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/eagle-lion-makes-deal-for-24-films-company-will-distribute-nine.html | EAGLE LION MAKES DEAL FOR 24 FILMS; Company Will Distribute Nine Independent Productions, Fifteen Action Pictures | True | By Thomas F. Brady Special To the New York Times. | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/laitys-obligation-in-crisis-stressed-presbyterians-and-methodists.html | LAITYS OBLIGATION IN CRISIS STRESSED; Presbyterians and Methodists Plan Special Programs to Point Up Responsibilities | True | By George Dugan | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/enemy-stronghold-cracked.html | Enemy Stronghold Cracked | True | | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/high-police-official-shifted-to-brooklyn.html | HIGH POLICE OFFICIAL SHIFTED TO BROOKLYN | True | | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/state-department-reticent.html | State Department Reticent | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/world-eucharistic-congress.html | World Eucharistic Congress Set | True | | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/barney-will-face-first-test-today-dodger-hurlers-to-bat-against-rex.html | BARNEY WILL FACE FIRST TEST TODAY; Dodger Hurlers to Bat Against Rex, Tutored by Dressen, in Unique Camp Contest | True | By Roscoe McGowen Special To the New York Times. | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/events-today.html | Events Today | True | | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/new-store-in-womens-chain.html | New Store in Women's Chain | True | | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/summary-of-the-day.html | Summary of the Day | True | | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/air-raid-warning-is-sounded-on-formosa-after-six-planes-are-sighted.html | Air Raid Warning Is Sounded on Formosa After Six Planes Are Sighted by Radar | True | By Michael James Special To the New York Times. | 1979-05-25 | RE0000023674 | B00000288484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/12-twine-producers-cited-in-price-fixing.html | 12 TWINE PRODUCERS CITED IN PRICE FIXING | True | | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/reuther-candidate-leads-in-ford-voting.html | REUTHER CANDIDATE LEADS IN FORD VOTING | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/goes-to-the-head-of-the-chow-line.html | GOES TO THE HEAD OF THE CHOW LINE | True | | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/lydia-frank-betrothed-u-of-vermont-radio-aide-to-be-bride-of-byron.html | LYDIA FRANK BETROTHED; U. of Vermont Radio Aide to Be Bride of Byron H. Kretzman | True | | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/prelate-assails-us-metropolitan-nikolai-of-russia-talks-at-red.html | PRELATE ASSAILS U.S.; Metropolitan Nikolai of Russia Talks at Red 'Peace' Rally | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/mark-gijy.html | MARK GIJY | True | Bpecinl to Tae New Yoex TiMes. | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/village-mayor-resigns.html | Village Mayor Resigns | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/us-envoys-meet-in-colombo.html | U.S. Envoys Meet in Colombo | True | | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/crime-hunt-delves-into-legislature-counsel-for-senate-committee.html | CRIME HUNT DELVES INTO LEGISLATURE; Counsel for Senate Committee Says He Wants All Members to Furnish Payroll Records | True | | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/seward-home-to-be-memorial.html | Seward Home to Be Memorial | True | | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/air-force-ready-to-work-on-atompowered-engine.html | Air Force Ready to Work On Atom-Powered Engine | True | | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/peiping-un-entry-seen-eichelberger-holds-view-that-admission-is.html | PEIPING U.N. ENTRY SEEN; Eichelberger Holds View That Admission Is Inevitable | True | | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/spread-defense-orders-government-programs-to-keep-small-plants-in.html | SPREAD DEFENSE ORDERS; Government Programs to Keep Small Plants in Business | True | | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/dr-hermon-l-slobin.html | DR. HERMON L SLOBIN | True | | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/fire-records.html | Fire Records | True | | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/burmese-red-leader-acquitted.html | Burmese Red Leader Acquitted | True | | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/booksauthors.html | Books--Authors | True | | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/belgium-bars-two-reds-orders-leaders-of-mine-union-international-to.html | BELGIUM BARS TWO REDS; Orders Leaders of Mine Union International to Get Out | True | | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/labor-loses-in-commons-conservatives-win-vote-on-bill-not-involving.html | LABOR LOSES IN COMMONS; Conservatives Win Vote on Bill Not Involving Confidence | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/the-home-touch.html | The Home Touch | True | | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/debt-policy-move-by-truman-scored-highly-improper-bricker-says.html | DEBT POLICY MOVE BY TRUMAN SCORED; 'Highly Improper,' Bricker Says Urging Truce--Kline, Farm Leader, Hits Treasury | True | By John D. Morris Special To the New York Times. | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/lemuel-mont.html | LEMUEL MONT | True | | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1979-05-25 | RE0000023674 | B00000288484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/j-s-curtis-harvey-jr.html | J. S CURTIS HARVEY JR. | True | Special to Txa Naw Yonx T:visa. | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/south-african-oil-plant-standardvacuum-to-finance-first-unit-of.html | SOUTH AFRICAN OIL PLANT; Standard-Vacuum to Finance First Unit of Kind in Country | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/dr-el-henderson-elected.html | Dr. E.L. Henderson Elected | True | | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/brooklyn-college-bows-5946.html | Brooklyn College Bows, 59-46 | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/mrs-louis-gardner-has-son.html | Mrs. Louis Gardner Has Son | True | | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/music-notes.html | MUSIC NOTES | True | | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/virginia-layton-married-bride-of-edgar-d-oppenheimer-at-home-of-her.html | VIRGINIA LAYTON MARRIED; Bride of Edgar D. Oppenheimer at Home of Her Parents | True | | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/books-of-the-times-centering-on-the-man-of-science.html | Books of The Times; Centering on the Man of Science | True | By Charles Poore | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/rail-equipment-authorized.html | Rail Equipment Authorized | True | | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/price-agency-acts-to-close-loophole-order-rules-out-isolated-sales.html | PRICE AGENCY ACTS TO CLOSE LOOPHOLE; Order Rules Out Isolated Sales at High Prices as Yardsticks in Fixing Freeze Ceilings | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/mantle-yankees-in-outfield-shift-stengel-plans-to-experiment-with.html | MANTLE, YANKEES, IN OUTFIELD SHIFT; Stengel Plans to Experiment With Rookie in Center-- Rain Checks Training | True | By James P. Dawson Special To the New York Times. | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/swiss-study-trade-ban-are-determined-to-be-neutral-in-blockade-of.html | SWISS STUDY TRADE BAN; Are Determined to Be Neutral in Blockade of the East | True | | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/11825000000-sales-a-record-for-january.html | $11,825,000,000 Sales A Record for January | True | | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/682-sent-for-neediest-anonymous-donor-gives-500-fund-total-now.html | $682 SENT FOR NEEDIEST; Anonymous Donor Gives $500-- Fund Total Now $304,858 | True | | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/patricia-v-stew-art-to-be-wed-april-14.html | PATRICIA V. STEW ART TO BE WED APRIL 14 | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/knauff-goes-to-germany-will-resume-post-while-war-bride-awaits.html | KNAUFF GOES TO GERMANY; Will Resume Post While War Bride Awaits Citizenship Here | True | | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/municipal-loans-greenville-miss.html | MUNICIPAL LOANS; Greenville, Miss. | True | | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/india-to-oppose-plan-to-end-kashmir-feud.html | INDIA TO OPPOSE PLAN TO END KASHMIR FEUD | True | | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/final-don-carlo-given-verdi-opera-performed-tenth-time-this-season.html | FINAL 'DON CARLO' GIVEN; Verdi Opera Performed Tenth Time This Season at 'Met' | True | | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/39-march-of-time-is-presented-on-tv-historic-parallels-between.html | '39 'MARCH OF TIME' IS PRESENTED ON TV; Historic Parallels Between Today and Pre-War Era Are Shown Over Channel 7 | True | | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/appointed-vice-president-of-erwin-wasey-agency.html | Appointed Vice President of Erwin, Wasey Agency | True | Weber | 1979-05-25 | RE0000023674 | B00000288484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/advertising-news-35-countries-to-be-at-ad-parley.html | Advertising News; 35 Countries to Be at Ad Parley | True | | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/canon-w-rushbrook.html | CANON W. RUSHBROOK | True | | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/adequate-community-programs-for-gis-urged-for-enlarging-their.html | Adequate Community Programs for G.I.'s Urged for Enlarging Their Social Outlook | True | | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/chinese-general-assassinated.html | Chinese General Assassinated | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/gains-in-us-truths-against-lie-seen-state-department-officer-says.html | GAINS IN U.S. TRUTHS AGAINST 'LIE' SEEN; State Department Officer Says Growing Project 'Pin-Points' and Reaches Red Areas | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/canada-canal-freight-up-volume-last-year-was-at-the-highest-level.html | CANADA CANAL FREIGHT UP; Volume Last Year Was at the Highest Level Since 1914 | True | | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/noted-actress-and-actor-escape-hungary-in-new-wave-of-fugitives.html | Noted Actress and Actor Escape Hungary In New Wave of Fugitives From Red Bloc | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/park-death-laid-to-drowning.html | Park Death Laid to Drowning | True | | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/dartmouth-paces-middlebury-skiing.html | DARTMOUTH PACES MIDDLEBURY SKIING | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/rise-in-cotton-spinning-industry-at-1413-of-capacity-on-80hour.html | RISE IN COTTON SPINNING; Industry at 141.3% of Capacity on 80-Hour Basis in January | True | | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/maxwell-house-to-move-plant.html | Maxwell House to Move Plant | True | | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/iaiilliam-h-mintyre.html | IAIILLiAM H. M'INTYRE | True | Sp(C&I 10 TIIC NEW YORK TIMES. | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/general-inducts-son-veteran-of-two-wars-sees-yale-graduate-become.html | GENERAL INDUCTS SON; Veteran of Two Wars Sees Yale Graduate Become Air Cadet | True | | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/franks-to-sail-to-see-bevin.html | Franks to Sail to See Bevin | True | | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/justice-jacksons-effort.html | Justice Jackson's Effort | True | | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/us-aid-to-yugoslavia-lagging.html | U.S. Aid to Yugoslavia Lagging | True | | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/absconders-bail-set-greenwich-bookkeeper-held-for-trial-as.html | ABSCONDER'S BAIL SET; Greenwich Bookkeeper Held for Trial as Embezzler | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/british-to-pay-5c-for-sugar.html | British to Pay 5c for Sugar | True | | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/us-facing-fight-by-furniture-men-makers-retailers-determined-to-bar.html | U.S. FACING FIGHT BY FURNITURE MEN; Makers, Retailers Determined to Bar Seizure of Exchange for Voice of America CONDEMNATION MOVE MADE State Department Orders Step, Holding Building Meets Its Broadcast Requirements | True | | 1979-05-25 | RE0000023674 | B00000288484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/admiral-asserts-75-of-us-ships-could-use-seaway-with-pay-load.html | Admiral Asserts 75% of U.S. Ships Could Use Seaway With Pay Load; Cochrane, Maritime Chief, Backs Waterway at House Hearing-- Encouraging Canada to Build Project Alone Suggested to Croup | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/car-price-policing-starts-monday-with-checks-on-used-auto-dealers.html | Car Price Policing Starts Monday With Checks on Used Auto Dealers; 20 Investigators to Begin Work Here, Some Posing as Buyers to Get Information | True | The New York Times | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/belgium-confers-awards-decorations-given-to-officials-of.html | BELGIUM CONFERS AWARDS; Decorations Given to Officials of Commerce-Industry Group | True | | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/mathilde-clark-fiancee-wilmington-teacher-betrothed-to-alexander-r.html | MATHILDE CLARK FIANCEE; Wilmington Teacher Betrothed to Alexander R. Holmes | True | | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/saar-issue-raised-by-bonn-officials-schuman-speech-reaffirming.html | SAAR ISSUE RAISED BY BONN OFFICIALS; Schuman Speech, Reaffirming French Claims on the Area, Arouses German Resentment | True | By Drew Middleton Special To the New York Times. | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/panel-discussion-planned.html | Panel Discussion Planned | True | | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/yale-bowl-for-sherrill-bishop-receives-honor-award-of-montclair.html | YALE BOWL FOR SHERRILL; Bishop Receives Honor Award of Montclair Club | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/weitman-released-in-50000-cash-bail.html | WEITMAN RELEASED IN $50,000 CASH BAIL | True | | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/quebec-registers-50000000-issue-new-debentures-of-province-to.html | QUEBEC REGISTERS $50,000,000 ISSUE; New Debentures of Province to Retire Maturing Debts and Improve Highways | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/dairy-products.html | DAIRY PRODUCTS | True | | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/louis-knocks-out-walker-in-tenth-and-last-round-of-san-francisco.html | Louis Knocks Out Walker in Tenth and Last Round of San Francisco Battle; BOMBER PUMMELS RIVAL FROM START Referee Stops Fight in 1:49 of 10th After Louis' Flurry to Head Rocks Walker COAST BOXER BACKS AWAY Ex-Champion Has Difficulty Catching Him--18,000 Fans Boo Bout on Coast | True | | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/point-4-for-dominican-republic.html | Point 4 for Dominican Republic | True | | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/garssons-ask-end-to-suit-seek-dismissal-of-us-charge-of-fraud-on.html | GARSSONS ASK END TO SUIT; Seek Dismissal of U.S. Charge of Fraud on War Contracts | True | | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/of-local-origin.html | Of Local Origin | True | | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/canal-air-station-reopening.html | Canal Air Station Reopening | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/salmagundi-club-shows-paintings-display-marked-by-traditional.html | SALMAGUNDI CLUB SHOWS PAINTINGS; Display Marked by Traditional Realism-- Women Artists Hold Sculpture Exhibition | True | | 1979-05-25 | RE0000023674 | B00000288484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/grand-rapids-market-set.html | Grand Rapids Market Set | True | | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/molloys-comedy-quits-broadway-king-of-fridays-men-taker-off-boards.html | MOLLOY'S COMEDY QUITS BROADWAY; 'King of Friday's Men' Taker Off Boards After 4th Showing --2 Others End Tonight | True | By Louis Calta | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/marjorie-pearce-to-wed-daughter-of-west-orange-pastor-engaged-to.html | MARJORIE PEARCE TO WED; Daughter of West Orange Pastor Engaged to Kenneth S. Lum | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/nobel-peace-group-lists-9-americans-justice-jackson-dr-hutchins.html | NOBEL PEACE GROUP LISTS 9 AMERICANS; Justice Jackson, Dr. Hutchins Among Persons Nominated for the 1951 Award TRYGVE LIE, NEHRU NAMED Among Organizations, C.A.R.E. Is Put Before Prize Committee of Norwegian Parliament | True | | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://23-www.nytimes.com/1951/02/24/archives/oswald-w-potter.html | OSWALD W. POTTER | True | Special to The New York Times | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/brotherhood-celebration.html | Brotherhood Celebration | True | | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/work-rise-causes-263-to-lose-jobs-sharp-drop-in-unemployment.html | WORK RISE CAUSES 263 TO LOSE JOBS; Sharp Drop in Unemployment Insurance Claims Impels Curtailment of Staff FURTHER DISMISSALS SET 114 More to Go Soon, Corsi Says --Seeks to Place Workers in Other State Agencies | True | | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/soviets-strength-hailed-by-leaders-sokolovsky-on-anniversary-of.html | SOVIET'S STRENGTH HAILED BY LEADERS; Sokolovsky, on Anniversary of Army, Says Power Is Due to Stalin's 'Genius' | True | By Harrison E. Salisbury Special To the New York Times. | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/air-force-clinic-extended-a-week-eastern-procurement-district.html | AIR FORCE 'CLINIC' EXTENDED A WEEK; Eastern Procurement District Reports 3,500 Atendance at Sub-Contract Exhibit TO OPEN IN OTHER CITIES Army and Navy Now Also Plan Display in Search of Plants to Farm Out Parts Work | True | | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/named-by-navy-head-bureau-of-aeronautics.html | Named by Navy Head Bureau of Aeronautics | True | | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/mrs-fay-kowen.html | MRS. FAY KOWEN | True | Special to The New York Times. | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/joseph-wittkop.html | JOSEPH WITTKOP | True | Special to The New York Times | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/offers-research-grants-muscular-dystrophy-association-invites.html | OFFERS RESEARCH GRANTS; Muscular Dystrophy Association Invites Applications | True | | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/six-brothers-suffer-same-fatal-malady.html | SIX BROTHERS SUFFER SAME FATAL MALADY | True | | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/bank-notes.html | BANK NOTES | True | | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/charles-f-lu7c.html | CHARLES F. LU7C | True | | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/mrs-onofrio-lombino.html | MRS. ONOFRIO LOMBINO | True | Special to The New York Times | 1979-05-25 | RE0000023674 | B00000288484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/reuter-will-speak-here-west-berlin-mayor-to-return-march-5-for.html | REUTER WILL SPEAK HERE; West Berlin Mayor to Return March 5 for Hunter Talk | True | | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/mueller-brass-company-net-2923111-or-550-a-share-against-485014.html | MUELLER BRASS COMPANY; Net $2,923,111, or $5.50 a Share, Against $485,014 Loss | True | | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/new-york-clearing-house-statement.html | NEW YORK CLEARING HOUSE STATEMENT | True | | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/ossining-oldsters-club-so-good-other-cities-rush-to-emulate-it.html | Ossining Oldsters' Club So Good Other Cities Rush to Emulate It; GOLDEN AGE CLUB ENJOYING THE 'SUNSET OF LIFE' | True | By Merrill Folsom Special To the New York Times. | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/naval-stores.html | NAVAL STORES | True | | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/court-stays-plan-for-bm-stock-writ-halts-effectivenss-of-order.html | COURT STAYS PLAN FOR B.&M. STOCK; Writ Halts Effectiveness of Order Approved by I.C.C. Pending Hearing on Plea | True | | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/alms-not-enough-mission-head-says-its-material-betterment-that.html | ALMS NOT ENOUGH, MISSION HEAD SAYS; It's Material Betterment That Brings Pagans Into Church, Catholic Leader Holds | True | | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/welfare-reform-assailed-in-jersey-repayment-clause-in-bill-to.html | WELFARE REFORM ASSAILED IN JERSEY; Repayment Clause in Bill to Recast Agencies Draws Fire of Civic and Labor Groups | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/dulles-rests-in-hawaii.html | Dulles Rests in Hawaii | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-24 | 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/professor-out-on-bail-former-general-electric-aide-faces-red-charge.html | PROFESSOR OUT ON BAIL; Former General Electric Aide Faces Red Charge | True | | 1979-05-25 | RE0000023674 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/official-reports-describing-the-days-operations-in-korean-war.html | Official Reports Describing the Day's Operations in Korean War; United Nations. North Korean | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/unesco-handbook-lists-foreignstudy-openings.html | Unesco Handbook Lists Foreign-Study Openings | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/from-a-playwrights-album.html | FROM A PLAYWRIGHT'S ALBUM | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/nyu-swimmers-beat-georgetown-54-to-21.html | N.Y.U. Swimmers Beat Georgetown, 54 to 21 | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/the-case-of-ticoq-bitter-canadian-reaction-to-gothams-criticisms-of.html | THE CASE OF 'TI-COQ'; Bitter Canadian Reaction to Gotham's Criticisms of a Native Idyll | True | By Brooks Atkinson | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/peron-hospital-dedicated.html | Peron Hospital Dedicated | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/youth-and-age-top-gains-in-50-census-latest-count-also-discloses.html | YOUTH AND AGE TOP GAINS IN '50 CENSUS; Latest Count Also Discloses Women, for First Time on Record, Outnumber Men | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/miss-frank-bride-of-yale-graduate-wedding-to-john-carey-is-held-at.html | MISS FRANK BRIDE OF YALE GRADUATE; Wedding to John Carey Is Held at Her Philadelphia Home-- Chaplain Lovett Officiates | True | Special to THE NEW YORK TIMES.Bradford Bachrach | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/marriage-announcement-12-no-title.html | Marriage Announcement 12 -- No Title | True | | 1979-05-25 | RE0000023675 | B00000288484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/start-coop-suites-formal-groundbreaking-today-for-jackson-heights.html | START 'CO-OP' SUITES; Formal Ground-Breaking Today for Jackson Heights Colony | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/red-urges-peace-ticket-for-52-us-presidency.html | Red Urges Peace Ticket For '52 U.S. Presidency | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/wh-lawrence-weds-mrs-cm-mgregor.html | W.H. LAWRENCE WEDS MRS. C.M. M'GREGOR | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/the-army-of-the-potomac.html | The Army of the Potomac | True | By Alvin F. Harlow | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/both-sides-oppose-new-kashmir-plan-reaction-of-india-pakistan-to.html | BOTH SIDES OPPOSE NEW KASHMIR PLAN; Reaction of India, Pakistan to U.S.-British Proposal Indicates Rejection. Human Factors Held Ignored Abdullah Pushes Assembly Plan | True | By Robert Trumbull Special To the New York Times. | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/princetons-clubs-face-a-full-quota-sophomores-agin-seek-100.html | PRINCETON'S CLUBS FACE A FULL QUOTA; Sophomores Again Seek 100% Admission, but Won't Resort to Coercion in 'Bicker' Backed by Leader of Juniors | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/sunglow72-wins-widener-handicap-three-rings-next-favorite-taking.html | SUNGLOW,7-2, WINS WIDENER HANDICAP; THREE RINGS NEXT; FAVORITE TAKING $72,700 RACE AT HIALEAH PARK | True | By James Roach Special To the New York Times. | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/sylvia-bassett-engaged-to-thomas-a-street-marion-swan-fiancee-of.html | Sylvia Bassett Engaged to Thomas A. Street; Marion Swan Fiancee of John J. Maloney | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/union-head-hints-ge-strike-if-pay-formula-cuts-gains-ge-strike.html | Union Head Hints G.E. Strike If Pay Formula Cuts Gains; G.E. STRIKE HINTED IF GAINS ARE LOST Labor Leader Dubious Rival Union "Communist" Industry's Mood in Question | True | By Paul P. Kennedy Special To the New York Times. | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/by-way-of-report-flaherty-undertakes-new-film-ventureaddenda.html | BY WAY OF REPORT; Flaherty Undertakes New Film Venture-- Addenda | True | By Thomas M. Pryor | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/clark-conquers-mneill-in-5-sets-to-gain-net-final-a-bit-of.html | CLARK CONQUERS M'NEILL IN 5 SETS TO GAIN NET FINAL; A Bit of Refreshment CLARK CONQUERS M'NEILL IN 5 SETS Talbert Service Superior | True | By Allison Danzigthe New York Times | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/plans-store-in-texas.html | Plans Store in Texas | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/events-of-interest-in-shipping-world-home-liner-argentina-to-take.html | EVENTS OF INTEREST IN SHIPPING WORLD; Home Liner Argentina to Take 1,000 Boy Scouts Abroad for Austrian Jamboree Book on 30 U.S. Ports Ice Study Flights Begin Resumes His Home Lines Post | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/a-lot-of-good-things-to-eat.html | A Lot of Good Things to Eat | True | By Charlotte Turgeon | 1979-05-25 | RE0000023675 | B00000288484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/fine-cabinet-work-will-be-auctioned-georgian-chippendale-and.html | FINE CABINET WORK WILL BE AUCTIONED; Georgian, Chippendale, and Sheraton Listed-- Notable Oils in Week's Offerings | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/drama-mailbag-concerning-stage-propaganda-in-austria-and-an.html | DRAMA MAILBAG; Concerning Stage Propaganda in Austria And an Annoying Custom Here Source of Annoyance | True | MANFRED GEORGE, O.E.D. | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/naval-health-team-returns-from-yemen.html | NAVAL HEALTH TEAM RETURNS FROM YEMEN | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/youth-seized-here-in-murder-in-south-arrested-here.html | YOUTH SEIZED HERE IN MURDER IN SOUTH; ARRESTED HERE | True | The New York Times | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/stalins-message-reechoes-in-all-the-russian-press-comment-continues.html | STALIN'S MESSAGE RE-ECHOES IN ALL THE RUSSIAN PRESS Comment Continues for Days, Linking It With Election and Berlin 'Peace' Congress Editorial Comment Worker's Observation Emphasis on "Peace" | True | By Harrison E. Salisbury Special To the New York Times. | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/marriage-announcement-14-no-title.html | Marriage Announcement 14 -- No Title | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/exotic-style-hovhaness-compositions-have-unique-quality-new.html | EXOTIC STYLE; Hovhaness Compositions Have Unique Quality New Symphony Intuition Outer Laws | True | By Olin Downes | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/stieglitz-items-to-yale-archives-of-late-art-leader-are-on-display.html | STIEGLITZ ITEMS TO YALE; Archives of Late Art Leader are on Display at Library | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/iceboat-mary-b-scores-wisconsinowned-craft-takes-trophy-in-detroit.html | ICEBOAT MARY B. SCORES; Wisconsin-Owned Craft Takes Trophy in Detroit Race | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/miss-cb-phillips-bride-in-jersey-unitarian-church-in-montclair-is.html | MISS C.B. PHILLIPS BRIDE IN JERSEY; Unitarian Church in Montclair Is Scene of Her Marriage to James D. Crowell | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/boat-drunken-driving-barred.html | Boat Drunken Driving Barred | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/truman-counterattack-startles-the-senators-the-president-in-rfc.html | TRUMAN COUNTERATTACK STARTLES THE SENATORS; The President, in R.F.C. Investigation, Shows Again He Is No Novice in The Art of Political Maneuver RECORD OF LENDING AGENCY Brickbats From All Sides 'Victory' Before the Game Box Score Not in Yet The Battle Joined | True | By Arthur Krock | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/food-distributors-to-get-price-help-outlook-for-manufacturers-also.html | FOOD DISTRIBUTORS TO GET PRICE HELP; Outlook for Manufacturers, Also Caught in O.P.S. Squeeze, Not So Bright, Willis Says | True | By William M. Freeman | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/imperialist-bugs-foiled-prague-says-potato-pest-was-checked-thanks.html | 'IMPERIALIST' BUGS FOILED; Prague Says Potato Pest Was Checked, Thanks to Soviet | True | | 1979-05-25 | RE0000023675 | B00000288484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/chapel-wedding-for-miss-cinelli-couple-wed-in-ceremony-here-and.html | CHAPEL WEDDING FOR MISS CINELLI; COUPLE WED IN CEREMONY HERE AND PHILADELPHIA BRIDE | True | The New York Times | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/sabotage-reported-in-communist-china.html | SABOTAGE REPORTED IN COMMUNIST CHINA | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/man-seized-as-bookie-accused-of-running-wire-room-near-police.html | MAN SEIZED AS BOOKIE; Accused of Running Wire Room Near Police Headquarters | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/tv-scored-on-vulgarity-archbishop-cushing-says-video-commits.html | TV SCORED ON 'VULGARITY'; Archbishop Cushing Says Video 'Commits Suicide' by Filth | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/croce-is-85-today.html | Croce Is 85 Today | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/janet-cutler-fish-to-wed-in-summer-connecticut-college-student-is.html | JANET CUTLER FISH TO WED IN SUMMER; Connecticut College Student Is Fiancee of David Seaman, a Graduate of Yale | True | Special to THE NEW YORK TIMES.Ing-John | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/french-see-peril-to-schuman-plan-think-west-german-attitude-may.html | FRENCH SEE PERIL TO SCHUMAN PLAN; Think West German Attitude May Doom Coal-Steel Pool Proposed for Europe German Deficit Is Cited | True | By Harold Callender Special To The New York Times. | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/mary-pepin-engaged-to-robert-j-sippel.html | MARY PEPIN ENGAGED TO ROBERT J. SIPPEL. | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/dewey-twitted-by-tobey-on-testpoll-accuracy.html | Dewey Twitted by Tobey On Test-Poll Accuracy | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/tourist-calendar-for-march.html | TOURIST CALENDAR FOR MARCH | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/new-rochelle-building-gains.html | New Rochelle Building Gains | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/mary-marsh-to-be-bride-u-of-pittsburgh-aide-fiancee-of-ron-duff.html | MARY MARSH TO BE BRIDE; U. of Pittsburgh Aide Fiancee of R.O'N. Duff, Yale Law Alumnus | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/model-opened-at-stony-point.html | Model Opened at Stony Point | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/basketball-in-the-summer-resorts-sullivan-county-hotelmen-employ.html | BASKETBALL IN THE SUMMER RESORTS; Sullivan County Hotelmen Employ 20,000 College Boys, 500 Players Summer Jobs Coaches Approve Some Quit | True | By Armand Schwab Jr. | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/arborists-ally.html | ARBORIST'S ALLY | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/picture-credits-109357882.html | PICTURE CREDITS | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/soviet-ready-to-talk-with-britain-on-relations-moscow-note-says.html | Soviet Ready to Talk With Britain On Relations, Moscow Note Says; SOVIET NOTE POSES TALK WITH BRITAIN | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/miss-hurwitz-affianced-wedding-to-arnold-kleiman-of-this-city-set.html | MISS HURWITZ AFFIANCED; Wedding to Arnold Kleiman of This City Set for March 18 | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/the-defense-picture-puzzle.html | THE DEFENSE PICTURE PUZZLE | True | | 1979-05-25 | RE0000023675 | B00000288484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/invading-of-home-assailed-by-macy-petition-service-picture-taking.html | 'INVADING' OF HOME ASSAILED BY MACY; Petition Service Picture Taking 'Political Gangsterism,' Ex-Representative Says | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/mercy-was-her-mission-mercy-as-her-mission.html | Mercy Was Her Mission; Mercy as Her Mission | True | By Elizabeth Janeway | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/weakness-marks-trading-in-grains-market-opens-lower-shows-little.html | WEAKNESS MARKS TRADING IN GRAINS; Market Opens Lower, Shows Little Rallying Power and Closes Near Bottom | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/second-chicago-subway-starts-operating-today.html | Second Chicago Subway Starts Operating Today | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/protestant-welfare-forums.html | Protestant Welfare Forums | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/parent-and-child-peace-within-the-family-circle.html | PARENT AND CHILD; Peace Within the Family Circle | True | By Dorothy Barclay | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/british-strikers-defy-rail-accord-government-accuses-workers-in.html | BRITISH STRIKERS DEFY RAIL ACCORD; Government Accuses Workers in Power Depots of Flouting Terms of Settlement | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/britains-most-unusual-movie-wrapped-up-tales-of-hoffman-set-for-new.html | BRITAIN'S 'MOST UNUSUAL MOVIE' WRAPPED UP; 'Tales of Hoffman' Set for New York Premiere--Critics Vs. Crowds | True | By Stephen Watts | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/forum-for-students-on-cancer.html | Forum for Students on Cancer | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/new-bomb-no-curb-on-atom-program-nuclearpowered-submarines-planes.html | NEW BOMB NO CURB ON ATOM PROGRAM; Nuclear-Powered Submarines, Planes and Guns Pushed Despite Hydrogen Work Expansion of Hydrogen | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/tough-and-tormented-this-was-the-army-to-mr-jones.html | Tough and Tormented, This Was the Army to Mr. Jones | True | By David Dempsey | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/marriage-announcement-8-no-title.html | Marriage Announcement 8 -- No Title | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/marriage-announcement-10-no-title.html | Marriage Announcement 10 -- No Title | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/criteria-offered-for-brother-hood-one-rabbi-suggests-accepting.html | CRITERIA OFFERED FOR BROTHER HOOD; One Rabbi Suggests Accepting 'Differences'--Another Calls for 3 Specific Reforms Goals Set for Democracy Denunciation of Gambling Essential Elements of Religion Life Terms for Two Crimes | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/5194-teams-in-abc-tourney.html | 5,194 Teams in A.B.C. Tourney | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/25000-guerrillas-behind-un-lines-marthur-report-to-security-council.html | 25,000 GUERRILLAS BEHIND U.N. LINES; M'Arthur Report to Security Council Emphasizes Activity in Tanyang, Yongwol Areas | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/state-princesses-named.html | State Princesses Named | True | | 1979-05-25 | RE0000023675 | B00000288484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/new-star-routes-now-106-years-old-widely-expanded-mail-service-has.html | 'NEW STAR ROUTES NOW 106 YEARS OLD; Widely Expanded Mail Service Has Had Checkered History Since Stage Coach Days A Cheaper Method 3 Stars for 3 Words | True | By Bess Furman Special To the New York Times. | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/equality-of-sacrifice.html | EQUALITY OF SACRIFICE | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/sellers-prepare-listings-for-ops-inquiry-shows-majority-are.html | SELLERS PREPARE LISTINGS FOR O.P.S.; Inquiry Shows Majority Are Recording Maximum Prices Charged in Base Period | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/hollywoods-shifting-sands-a-ku-klux-klan-expose-and-a-romantic.html | HOLLYWOOD'S SHIFTING SANDS; A KU KLUX KLAN EXPOSE AND A ROMANTIC COMEDY | True | By Thomas F. Brady | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/rally-hears-plea-for-brotherhood-nations-obligations-to-help-others.html | RALLY HEARS PLEA FOR BROTHERHOOD; Nation's Obligations to Help Others Cited by Fahy as 1,500 Meet in Brooklyn | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/shriners-to-meet-here-their-3day-convention-is-to-begin-on-july-11.html | SHRINERS TO MEET HERE; Their 3-Day Convention Is to Begin on July 11 | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/spain-will-expel-protestant-aides-order-against-3-working-for.html | SPAIN WILL EXPEL PROTESTANT AIDES; Order Against 3 Working for Philadelphia Bible Movement Laid to Catholic Clergy Action Laid to Catholics Free to Worship in Homes | True | By Sam Pope Brewer Special To the New York Times. | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/jeanne-grinnell-stig-host-marry-principals-in-marriages-yesterday-a.html | JEANNE GRINNELL, STIG HOST MARRY; PRINCIPALS IN MARRIAGES YESTERDAY AND A FIANCEE | True | The New York Times | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/mrs-dewitt-fischman-has-son.html | Mrs. DeWitt Fischman Has Son | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/dalai-lamas-brother-at-yatung.html | Dalai Lama's Brother at Yatung | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/south-jerseys-man-of-year.html | South Jersey's 'Man of Year' | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/to-discuss-case-of-young-blind.html | To Discuss Case of Young Blind | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/leslie-pomerantz-wed-to-aj-gross-ceremony-and-reception-held-at.html | LESLIE POMERANTZ WED TO A.J. GROSS; Ceremony and Reception Held at Plaza--Couple Plan Virgin Islands Trip | True | Bradford Bachrach | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/apartments-opened-in-murray-hill-area.html | APARTMENTS OPENED IN MURRAY HILL AREA | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/rockthrower-held-with-5th-ave-gem.html | ROCK-THROWER HELD WITH 5TH AVE. GEM | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/un-team-still-trying-for-korea-settlement-good-offices-committee.html | U.N. TEAM STILL TRYING FOR KOREA SETTLEMENT; Good Offices Committee Attempts To Start Talks With Peiping Through Swedish Minister OTHER ISSUES ARE INVOLVED | True | By Edwin L. James | 1979-05-25 | RE0000023675 | B00000288484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/voters-list-issue-stirred-at-albany-report-now-is-being-shaped-to.html | VOTERS' LIST ISSUE STIRRED AT ALBANY; Report Now Is Being Shaped to Get Bill for Permanent Registration to Floor Issue Went to Albany in 1928 Political Fears Discounted | True | By Warren Weaver Jr. Special To the New York Times. | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/miss-waller-wed-to-dw-vreeland-st-stephens-in-wilkesbarre-scene-of.html | MISS WALLER WED TO D.W. VREELAND; St. Stephen's in Wilkes-Barre Scene of Marriage--Bride Has Five Attendants | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/automobiles-in-korea-report-on-driving-in-battle-zone-affords-a.html | AUTOMOBILES: IN KOREA; Report on Driving in Battle Zone Affords A Perspective on Motoring at Home Primitive Conditions Traffic Slightly Snarled | True | By Bert Pierce | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/dulles-starts-home-tonight.html | Dulles Starts Home Tonight | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/un-wateruse-study-up-committee-of-economic-councils-acts-at.html | U.N. WATER-USE STUDY UP; Committee of Economic Councils Acts at Santiago Session | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/voluntary-curb-on-credit-looms-experiment-in-moral-suasion-thought.html | 'VOLUNTARY' CURB ON CREDIT LOOMS; Experiment in Moral Suasion Thought to Have Good Chance of Inspiring Caution Board Suggested Principles Approved Loans Listed Local Groups Planned | True | By George A. Mooney | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/detective-55-to-retire-but-stay-on-jersey-job.html | Detective, 55, to Retire But Stay on Jersey Job | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/garden-apartments-ready-in-westchester.html | GARDEN APARTMENTS READY IN WESTCHESTER | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/174-dwellings-sold-jersey-developer-notes-good-year-in-hillsdale.html | 174 DWELLINGS SOLD; Jersey Developer Notes Good Year in Hillsdale Colony | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/barbara-lemmon-wed-in-scarsdale-has-4-attendants-at-marriage-to-a.html | BARBARA LEMMON WED IN SCARSDALE; Has 4 Attendants at Marriage to A. Leonard Smith 3d, Who Served in Air Forces | True | Special to THE NEW YORK TIMES.Chapleau & Osborne | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/fred-zeder-dead-chrysler-officer-board-vice-chairman-head-of.html | FRED ZEDER DEAD; CHRYSLER OFFICER; Board Vice Chairman, Head of Engineering Was Pioneer in Development of Auto | True | The New York Times, 1939 | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/miss-emerson-fiancee-daughter-of-harvard-teacher-is-engaged-to.html | MISS EMERSON FIANCEE; Daughter of Harvard Teacher Is Engaged to William Opel | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/transport-veterans-face-air-duty-recall.html | TRANSPORT VETERANS FACE AIR DUTY RECALL | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/camera-notes-eastman-house-theatre-to-open-on-friday.html | CAMERA NOTES; Eastman House Theatre To Open on Friday | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/forest-hills-suites-taken.html | Forest Hills Suites Taken | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/a-housing-project-for-the-birds-wanted-wellbuilt-homes-for-wrens-in.html | A HOUSING PROJECT FOR THE BIRDS; Wanted: Well-Built Homes For Wrens in City or Suburban Backyards | True | By Charles E. Mohr | 1979-05-25 | RE0000023675 | B00000288484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/first-price-brake-hailed-by-disalle-rate-of-increase-slowed-down-he.html | FIRST PRICE 'BRAKE' HAILED BY DISALLE; Rate of Increase Slowed Down, He Says--Some Rollbacks on Food Due in New Rule | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/doctors-undergo-bomb-test-burns-british-scientist-says-twelve.html | DOCTORS UNDERGO BOMB TEST BURNS; British Scientist Says Twelve Exposed Themselves to Heat to Study 'Flash' Injuries | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/topics-of-the-times-news-from-russia-how-about-glittering-promises.html | Topics of The Times; News From Russia How About Glittering Promises? New World Waits New Ports for Old Symbol of Change | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/sec-set-for-act-ii-of-utilities-drama-american-power-and-light-in.html | S.E.C. SET FOR ACT II OF UTILITIES DRAMA; American Power and Light in Role of Rebellious Offspring, Bond and Share as Parent PLAN FOR A SALE AT ISSUE Officials of 2 States Aid Fight on Transfer of Affiliate to Public Power Bodies State Laws All Cited S.E.C. SET FOR ACT II OF UTILITIES DRAMA | True | By John P. Callahan | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/historic-items-in-exhibit-church-cornerstone-emptied-for.html | HISTORIC ITEMS IN EXHIBIT; Church Cornerstone Emptied for Celebration of 125th Year | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/mt-vernon-coop-gets-building-loan.html | MT. VERNON 'CO-OP' GETS BUILDING LOAN | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/birmingham-stops-manchester-by-10-bristol-newcastle-draw-as.html | BIRMINGHAM STOPS MANCHESTER BY 1-0; Bristol, Newcastle Draw as Blackpool Wins Cup Soccer Game--Sunderland Ties Beats Fulham Squad | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/business-notes.html | BUSINESS NOTES | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/easter-morning.html | Easter Morning | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/will-direct-student-activities.html | Will Direct Student Activities | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/musicians-who-will-play-contemporary-works-in-concert-programs-this.html | MUSICIANS WHO WILL PLAY CONTEMPORARY WORKS IN CONCERT PROGRAMS THIS WEEK | True | Paul Cordes | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/ramapo-trio-tops-ellistan-16-to-11-takes-first-place-in-league.html | RAMAPO TRIO TOPS ELLISTAN, 16 TO 11; Takes First Place in League --Ithaca Beats Squadron A Falcons to Win Tourney | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/cuba-marks-independence-war.html | Cuba Marks Independence War | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/real-irish-welcome-visitors-assured-of-rooms-and-improved-service.html | REAL IRISH WELCOME; Visitors Assured of Rooms And Improved Service Advice From Experts Renting Cars | True | By Hugh G. Smith | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/opera-and-concert-programs-of-the-week-opera-metropolitan-opera.html | OPERA AND CONCERT PROGRAMS OF THE WEEK; OPERA METROPOLITAN OPERA | True | Luce Studio | 1979-05-25 | RE0000023675 | B00000288484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/tunisian-union-hits-reds-decides-to-sever-relations-with.html | TUNISIAN UNION HITS REDS; Decides to Sever Relations With Communist-Ruled W.F.T.U. | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/valles-outposts-moreno.html | Valles Outposts Moreno | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/architect-here-from-brazil.html | Architect Here From Brazil | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/news-notes-from-the-field-of-travel-entry-regulations-midnight-sun.html | NEWS NOTES FROM THE FIELD OF TRAVEL; ENTRY REGULATIONS MIDNIGHT SUN TOUR HANDBOOK ON BRITAIN TRIPS TO THE WEST TEN-DAY EASTER HOLIDAY ANNIVERSARY YEAR HERE AND THERE | True | By Diana Ricescandinayian Airlines | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/title-man-is-promoted-to-sales-counsel-post.html | Title Man Is Promoted To Sales Counsel Post | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/chicago-paper-raises-price.html | Chicago Paper Raises Price | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/popular-cut-flower-improved-varieties-bring-carnations-to-the-fore.html | POPULAR CUT FLOWER; Improved Varieties Bring Carnations to the Fore | True | By Nancy Ruzicka Smith | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/no-cash-discount-inrealty-trading-ready-money-deals-forced-out-by.html | NO CASH DISCOUNT INREALTY TRADING; Ready Money Deals Forced Out by Abundant Mortgage Funds and Income Tax Levies | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/70-apply-for-suites-many-others-visit-new-garden-project-in-white.html | 70 APPLY FOR SUITES; Many Others Visit New Garden Project in White Plains | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/buys-estate-in-poundridge.html | Buys Estate in Poundridge | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/blind-rebuff-in-camden-defective-banishes-faker-whose-tin-cup.html | 'BLIND' REBUFF IN CAMDEN; Defective Banishes Faker Whose Tin Cup Touched Him | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/1938-shipping-act-is-upheld-in-study-3-man-committee-decides-no.html | 1938 SHIPPING ACT IS UPHELD IN STUDY; 3-Man Committee Decides No Major Changes on Building Subsidies Are Needed | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/hairstongavilan-box-march-30.html | Hairston-Gavilan Box March 30 | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/loss-of-freedoms-from-apathy-seen-dr-krout-at-columbia-decries-view.html | LOSS OF FREEDOMS FROM APATHY SEEN; Dr. Krout at Columbia Decries View of Democracy as Only Negative and Anti-Red Forced Labor Decried | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/miss-noerdlinger-wed-to-physician-bride-in-harvards-hale-chapel-of.html | MISS NOERDLINGER WED TO PHYSICIAN; Bride in Harvard's Hale Chapel of Dr. Richard A. Bloomfield, Instructor of Medicine | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/archibald-gardiner-advertising-man-70.html | ARCHIBALD GARDINER, ADVERTISING MAN, 70 | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/huntington-hospital-gains.html | Huntington Hospital Gains | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023675 | B00000288484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/what-causes-train-wrecks-one-of-the-emerald-isles-picturesque-towns.html | WHAT CAUSES TRAIN WRECKS?; ONE OF THE EMERALD ISLE'S PICTURESQUE TOWNS | True | By Paul J.c. Friedlanderirish Tourist Association | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/bonn-seeks-to-drive-hard-bargain-integration-is-now-trading.html | BONN SEEKS TO DRIVE HARD BARGAIN; 'Integration' Is Now Trading Proposition For the Germans Escape Into Neutrality Quest for Rewards Bargains Sought Nationalists Gladdened Political Motivations | True | By Drew Middleton Special To the New York Times. | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/garrett-estate-ruling-near.html | Garrett Estate Ruling Near | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/narcotics-law-pressed-sharkey-asks-albany-leaders-for-strong-curb.html | NARCOTICS LAW PRESSED; Sharkey Asks Albany Leaders for Strong Curb on Traffic | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/sollazzos-betting-put-at-8000-a-day-by-aides-of-hogan-other-sources.html | SOLLAZZO'S BETTING PUT AT $8,000 A DAY BY AIDES OF HOGAN; Other Sources Estimate 'Take' on 10 'Fixed' Basketball Contests at $300,000 10 TIMES TOTAL OF BRIBES Prosecutor Silent on Other Reports-- Oklahoma Sifts Player Contacts Here | True | By Alexander Feinberg | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/director-assails-ship-line-policy.html | DIRECTOR ASSAILS SHIP LINE POLICY | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/concert-marks-tolstoys-death.html | Concert Marks Tolstoy's Death | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/letters-to-the-times-future-of-satellites-security-problems-of.html | Letters to The Times; Future of Satellites Security Problems of Nations Now in Soviet Bloc Reviewed Soviet Mobilization Stalin's Pravda Statement on War Industry Questioned How Students Think Preserving Our Parks Proposed Building of Dams on Utah Site Protested Reaching the Russians | True | CYRIL A. ZEBOT.KONRAD HEIDEN.N.M. McKNIGHT.JOHN K. TERRES. | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/appointed-to-the-board-of-avon-old-farms-school.html | Appointed to the Board Of Avon Old Farms School | True | Matar | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/miss-joanne-young-a-prospective-bride.html | MISS JOANNE YOUNG A PROSPECTIVE BRIDE | True | Special to the NEW YORK TIMES.Bradford Bachrach | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/will-head-community-chest.html | Will Head Community Chest | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/jane-s-askin-betrothed-smith-alumna-prospective-bride-of-william.html | JANE S. ASKIN BETROTHED; Smith Alumna Prospective Bride of William Todd Parsons | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/shelvador-takes-award.html | Shelvador Takes Award | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/rangers-lose-62-to-montreal-six-canadiens-move-into-fourthplace-tie.html | RANGERS LOSE, 6-2, TO MONTREAL SIX; Canadiens Move Into FourthPlace Tie With New Yorkers --Richard, Olmstead Star | True | | 1979-05-25 | RE0000023675 | B00000288484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/lopat-far-advanced-in-condition-reports-to-the-yankees-camp-at.html | Lopat, Far Advanced in Condition, Reports to the Yankees' Camp at Phoenix; SOUTHPAW LOOKS FOR BANNER YEAR Lopat of Yankees Ready to Pitch After Preliminary Work Down In Florida BERRA, BYRNE STALL OUT Stengel Beginning to Worry About Pay Disputes With Two of His Top Players Key Boxman Since '48 Excels Against Top Teams Berra, Byrine Worry Stengel | | By James P. Dawson Special To the New York Times. | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/a-crucial-issue-but-large-film-interests-not-in-miracle-fight.html | A CRUCIAL ISSUE.; But Large Film Interests Not in 'Miracle' Fight Showdown The Main Point | True | By Bosley Crowther | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/trade-price-hopes-seen-too-sanguine-special-rules-easing-squeeze-on.html | TRADE PRICE HOPES SEEN TOO SANGUINE; Special Rules Easing Squeeze on Exports, Imports Held Only Partly Possible | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/finds-home-needs-vary-builder-gets-equal-demand-for-two-and-three.html | FINDS HOME NEEDS VARY; Builder Gets Equal Demand for Two and Three Bedrooms | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/resistance-in-china.html | RESISTANCE IN CHINA | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/casualties-list-wounded.html | Casualties List; WOUNDED | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/us-aide-arrives-in-uruguay.html | U.S. Aide Arrives in Uruguay | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/asks-fewer-home-extras-lumber-executive-urges-saving-to-meet.html | ASKS FEWER HOME EXTRAS; Lumber Executive Urges Saving to Meet Defense Program | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/on-the-radio-this-week-leading-events-today.html | ON THE RADIO THIS WEEK; LEADING EVENTS TODAY | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/the-rustle-of-spring.html | The Rustle of Spring | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/leo-labor-club-elects.html | Leo Labor Club Elects | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/legion-chief-to-tour-world.html | Legion Chief to Tour World | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/2-pants-robbers-get-2500-in-store-they-herd-5-men-into-back-room.html | 2 'PANTS ROBBERS' GET $2,500 IN STORE; They Herd 5 Men Into Back Room and Force One to Open Safe--Miss $500 in Satchel | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/exhibit-on-stage-bicentenary.html | Exhibit on Stage Bicentenary | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/gerheauser-sold-by-seattle.html | Gerheauser Sold by Seattle | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/us-aluminum-plant-is-leased-by-kaiser.html | U.S. ALUMINUM PLANT IS LEASED BY KAISER | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/along-the-highways-and-byways-of-finance-sidetracked-heritage.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE; Sidetracked Heritage Sirloin Steaks Big Steel Support Wall Street Chatter | True | By Robert H. Fetridge | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/paris-transport-strike-called.html | Paris Transport Strike Called | True | | 1979-05-25 | RE0000023675 | B00000288484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/article-5-no-title.html | Article 5 — No Title | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/texas-aggies-aces-top-southwest-five.html | Texas Aggies Aces Top Southwest Five | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/mrszaharias-duo-advances-to-final-she-and-bolesta-defeat-miss-kirk.html | MRS.ZAHARIAS' DUO ADVANCES TO FINAL; She and Bolesta Defeat Miss Kirk and Chapman, 4 and 3--Miss Bauer, Cooper Gain | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/money-row-issues-held-unrealistic-dispute-of-treasury-reserve.html | MONEY ROW 'ISSUES' HELD UNREALISTIC; Dispute of Treasury, Reserve Matter of Independence of Latter, Wall St. Holds INTEREST RATE NOT VITAL But a Factor Is Whether U.S. Debt Ever Again Will Compete in the Capital Market | True | By Paul Heffernan | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/the-world-of-music-conference-vermont-sessions-for-composers-and.html | THE WORLD OF MUSIC: CONFERENCE; Vermont Sessions for Composers and Chamber Ensemble Performers Shifted From Middlebury to Bennington | True | By Ross Parmenter | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/war-risk-clauses-adopted-in-life-policies-as-protection-against.html | War Risk Clauses Adopted in Life Policies As Protection Against Military Hazards; LIFE POLICIES GET WAR RISK CLAUSE | True | By Thomas P. Swift | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/miss-cleminshaw-troth-ohio-girl-a-vassar-graduate-is-engaged-to.html | MISS CLEMINSHAW TROTH; Ohio Girl, a Vassar Graduate, Is Engaged to Daniel H. Felix | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/jersey-mosquito-foes-to-meet.html | Jersey Mosquito Foes to Meet | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/jersey-loans-show-home-building-rush.html | JERSEY LOANS SHOW HOME BUILDING RUSH | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/son-to-the-he-masbacks-jr.html | Son to the H.E. Masbacks Jr. | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/miss-leeb-married-to-dr-debevoise-two-young-women-wed-yesterday-and.html | MISS LEEB MARRIED TO D.R. DEBEVOISE; TWO YOUNG WOMEN WED YESTERDAY AND TWO FIANCEES | True | Special to THE NEW YORK TIMES.Buschke | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/carol-marie-orr-montclair-bride-wed-to-stephen-c-flanders-in.html | CAROL MARIE ORR MONTCLAIR BRIDE; Wed to Stephen C. Flanders in Baptist Church--Mrs. Walter F. Gurnee Honor Matron | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/obituary-13-no-title.html | Obituary 13 — No Title | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/4-join-avon-old-farms-board.html | 4 Join Avon Old Farms Board | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/usage-is-the-guide-to-good-english-aims-in-view-how-the-language.html | Usage Is the Guide to Good English; Aims in View How the Language Works | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/princetons-sextet-checks-harvard-54.html | PRINCETON'S SEXTET CHECKS HARVARD, 5-4 | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023675 | B00000288484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/education-in-review-school-administrators-discuss-the-attacks-of.html | EDUCATION IN REVIEW; School Administrators Discuss the Attacks of 'Organized Enemies' and Political Foes More Serious Than Last Year "Your School May Be Next" Political Motives Charged Nonpartisan Set-Up Proposed | True | By Benjamin Fine | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/for-june-bloom-old-favorites.html | FOR JUNE BLOOM; OLD FAVORITES | True | By Franklin S. Clark | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/the-weeks-events-a-ballet-by-antony-tudor-in-world-premiere.html | THE WEEK'S EVENTS; A Ballet by Antony Tudor In World Premiere | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/the-world-two-principals-and-a-key-argument-in-the-controversy-over.html | THE WORLD; TWO PRINCIPALS AND A KEY ARGUMENT IN THE CONTROVERSY OVER THE NATION'S MOBILIZATION PROGRAM Strategy and Training Atlantic Admiral Andre Gide | True | Harris & Ewing | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/texas-tin-smelter-facing-new-boom-communist-threat-in-far-east-seen.html | TEXAS TIN SMELTER FACING NEW BOOM; Communist Threat in Far East Seen Spurring Production Anew for Arms Program | True | By Al Collins Special To the New York Times. | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/creative-realism-promenade-in-a-european-park.html | CREATIVE REALISM; PROMENADE IN A EUROPEAN PARK | True | By Jacob Deschin | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/daughter-to-mrs-af-rothwell.html | Daughter to Mrs. A.F. Rothwell | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/waste-acid-urged-for-farms.html | Waste Acid Urged for Farms | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/ford-is-sued-on-patent.html | Ford Is Sued on Patent | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/buying-activity-mostly-reorders-aftereaster-selling-summer-goods.html | BUYING ACTIVITY MOSTLY REORDERS; After-Easter Selling, Summer Goods Sought—Clarification of Freeze Is Awaited | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/the-nation-the-rfc-affair.html | THE NATION; The R.F.C. Affair | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/box-car-shortage-called-us-worst-recent-strike-and-mobilization-tie.html | BOX CAR SHORTAGE CALLED U.S.' WORST; Recent Strike and Mobilization Tie Up Carriers--Big Mills in Buffalo Closed Down | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/du-bois-defenders-to-meet.html | Du Bois Defenders to Meet | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/mr-cowards-footlights-footlights.html | Mr. Coward's Footlights; Footlights. | True | By Charles Rolo | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/hair-up-or-down.html | Hair Up or Down | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/he-pitched-a-good-ball.html | He Pitched A Good Ball | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/late-surge-by-pittsburghs-quintet-overcomes-army-on-court-at-west.html | Late Surge by Pittsburgh's Quintet Overcomes Army on Court at West Point; YALE SWEEPS SWINGERS IN EARLIEST OUTDOOR PRACTICE IN RECENT YEARS | True | By Lincoln A. Werden Special To the New York Times. | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1979-05-25 | RE0000023675 | B00000288484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/credit-curbs-spur-repairs-to-homes-low-cash-payment-and-long-term.html | CREDIT CURBS SPUR REPAIRS TO HOMES; Low Cash Payment and Long Term Are Called Boon to Modernization Work | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/miss-conningtons-troth-barnard-senior-is-engaged-to-rh-elliott-jr.html | MISS CONNINGTON'S TROTH; Barnard Senior Is Engaged to R.H. Elliott Jr. of Delaware | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/architects-will-hear-chief-army-engineer.html | Architects Will Hear Chief Army Engineer | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/apartments-and-shopping-center-for-the-metropolitan-area.html | Apartments and Shopping Center for the Metropolitan Area | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/rubens-in-america-in-the-loan-exhibition-of-rubens-paintings.html | RUBENS IN AMERICA; IN THE LOAN EXHIBITION OF RUBENS PAINTINGS | True | By Howard Devree | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/europes-courage-rises-as-ike-sets-up-shape-continental-members-of.html | EUROPE'S COURAGE RISES AS 'IKE' SETS UP S.H.A.P.E.; Continental Members of the Alliance Increase Defense Commitments Communists Are Quiet Confidence Returns German Testimony Increased Contributions Restoration of Confidence | True | By C.I. Sulzberger Special To the New York Times. | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/ohio-states-swim-team-captures-17th-straight.html | Ohio State's Swim Team Captures 17th Straight | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/new-producers-reactions-dance-routine-for-make-a-wish.html | NEW PRODUCER'S REACTIONS; DANCE ROUTINE FOR "MAKE A WISH" | True | By Helen Hayesjohn Bennewitz | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/mrs-gb-mallory-has-daughter.html | Mrs. G.B. Mallory Has Daughter | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/defense-council-to-get-rifles.html | Defense Council to Get Rifles | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/confidence-vote-worries-auriol-french-president-anxious-to-avoid.html | CONFIDENCE VOTE WORRIES AURIOL; French President Anxious to Avoid Cabinet's Downfall Before Visit to U.S. | True | By Lansing Warren Special To the New York Times. | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/marriage-announcement-9-no-title.html | Marriage Announcement 9 -- No Title | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/paper-output-ratio-rises.html | Paper Output Ratio Rises | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/aviation-predictions-port-authority-sees-air-travel-between-cities.html | AVIATION: PREDICTIONS; Port Authority Sees Air Travel Between Cities Exceeding Rail Travel In 1970 To Exceed Rail Travel Newark Airport Gain Seen PUERTO RICO FARES | True | By Frederick Graham | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/seattle-in-catholic-tourney.html | Seattle in Catholic Tourney | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/center-hall-ranch-house-in-bethpage-li.html | CENTER HALL RANCH HOUSE IN BETHPAGE, L.I. | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/economic-indicators.html | ECONOMIC INDICATORS | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/news-photo-exhibit-opened-by-truman.html | NEWS PHOTO EXHIBIT OPENED BY TRUMAN | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/peiping-peace-move-seen-roundabout-approach-to-britain-on-korea.html | PEIPING PEACE MOVE SEEN; Roundabout Approach to Britain on Korea Reported and Denied | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023675 | B00000288484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/jv-smith-is-elected-commander-of-south-shore-power-squadron-schmidt.html | J.V. Smith Is Elected Commander Of South shore Power Squadron; Schmidt, Blassar, Charles Smith, Donovan, Belfi and Emretz Also Named Officers-- Seamanship Class Starts Tomorrow Out of the Mail Bag | True | By Clarence E. Lovejoy | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/miss-virginia-rogers-to-be-a-bride-in-june.html | MISS VIRGINIA ROGERS TO BE A BRIDE IN JUNE | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/after-zane-grey-erle-stanley-gardner.html | After Zane Grey, Erle Stanley Gardner | True | By Edward Fenton Jr. | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/industry-uptrend-has-leveled-off-procurement-and-production-were.html | INDUSTRY UPTREND HAS LEVELED OFF; Procurement and Production Were Slowed in February, Purchasing Agents Find | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/summary-of-the-day-in-financial-markets-stock-exchange-curb.html | Summary of the Day In Financial Markets; Stock Exchange Curb Exchange Commodity Futures | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/news-of-the-world-of-stamps-us-is-planning-to-issue-total-of-four.html | NEWS OF THE WORLD OF STAMPS; U.S. Is Planning to Issue Total of Four Special Items This Year Nevada Anniversary NEW ISSUES | True | By Kent B. Stiles | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/busy-weeks-ahead-for-south-america-film-festival-two-more-capitals.html | BUSY WEEKS AHEAD FOR SOUTH AMERICA; Film Festival Two More Capitals Rio to Santiago | True | By Milton Brackerpan American World Airways | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/the-last-shall-be-first-then-again-vice-versa.html | The Last Shall Be First, Then Again, Vice Versa | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/the-new-trailers-models-on-display-at-chicago-exhibition-to-show.html | THE NEW TRAILERS; Models on Display at Chicago Exhibition To Show Effect of Curb on Materials | True | By Anthony J. Despagni | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/defense-needs-widen-scope-of-management-attorney-tells-the-building.html | Defense Needs Widen Scope of Management, Attorney Tells the Building Owners Here | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/build-concrete-girdle-engineer-arrange-unusual-support-for-bulging.html | BUILD CONCRETE 'GIRDLE'; Engineer Arrange Unusual Support for Bulging Dike | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/ac-bruce-jr-cousin-of-envoy-to-france-marries-jessie-leigh-hunt.html | A.C. Bruce Jr., Cousin of Envoy to France, Marries Jessie Leigh Hunt, Vassar Alumna; MARRIED HERE IN CHURCH OF THE EPIPHANY | True | The New York Times | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/mrs-wa-knowlton-has-3d-son.html | Mrs. W.A. Knowlton Has 3d Son | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/rent-controls-sought-reinstatement-in-millville-nj-recommended-by.html | RENT CONTROLS SOUGHT; Reinstatement in Millville, N.J., Recommended by Board | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/the-farmers-went-left.html | The Farmers Went Left | True | By Lewis Corey | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/8team-campus-tourney-set-for-bradley-court.html | 8-Team 'Campus' Tourney Set for Bradley Court | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/pattersons-role-irks-us-officials-former-war-secretary-acting-for.html | PATTERSON'S ROLE IRKS U.S. OFFICIALS; Former War Secretary Acting for German Trusts Holds Long Talk With McCloy | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023675 | B00000288484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/marriage-announcement-13-no-title.html | Marriage Announcement 13 -- No Title | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/banker-jailed-as-embezzler.html | Banker Jailed as embezzler | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/blikstad-ski-jump-victor-beats-solvang-in-metropolitan-event-at.html | BLIKSTAD SKI JUMP VICTOR; Beats Solvang in Metropolitan Event at Bear Mountain | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/clash-in-evidence-on-rfc-stirs-talk-of-perjury-inquiry-fulbright.html | CLASH IN EVIDENCE ON R.F.C. STIRS TALK OF PERJURY INQUIRY; Fulbright Says It 'Might Well' Be Done in View of Seeming Evasions by Top Aides SENATOR SEES EVEN 'LIES' Denies Crusading but Asserts Justice Department Could Make Study of Case | | By John D. Morris Special To the New York Times. | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/easter-seal-drive-begun-fund-is-sought-to-aid-60000-crippled.html | EASTER SEAL DRIVE BEGUN; Fund Is Sought to Aid 60,000 Crippled Children in State | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/li-builders-open-new-home-centers-for-spring-sales-ranch-styles-in.html | L.I. BUILDERS OPEN NEW HOME CENTERS FOR SPRING SALES; Ranch Styles in Moderate Price Bracket With Two or Three Bedrooms Predominate SHOW NEW MODELS TODAY Activity in Hicksville, Forest Hills, Westbury, Freeport, Bethpage and Other Areas Three Models Being Completed L.I. BUILDERS START NEW HOMES | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/us-speeds-entry-of-skilled-dps-44000-of-german-origin-are-involved.html | U.S. SPEEDS ENTRY OF SKILLED D.P.'S; 44,000 of German Origin Are Involved in Study Seeking Workers for Defense | | By Jack Raymond Special To the New York Times. | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/electronics-used-in-map-making-extensive-tests.html | Electronics Used in Map Making; Extensive Tests | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/stocks-rise-irregularly-in-dullest-day-in-months.html | Stocks Rise Irregularly In Dullest Day in Months | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/what-they-like.html | WHAT THEY LIKE | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/murray-hill-house-is-over-85-rented-agents-report-a-brisk-demand.html | MURRAY HILL HOUSE IS OVER 85% RENTED; Agents Report a Brisk Demand for Apartments in Building Opening on 37th Street | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/miss-pamela-dunn-engaged-to-marry-betrothed.html | MISS PAMELA DUNN ENGAGED TO MARRY; BETROTHED | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/air-veteran-to-command-the-first-air-force-here.html | Air Veteran to Command The First Air Force Here | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/military-manpower.html | MILITARY MANPOWER | True | | 1979-05-25 | RE0000023675 | B00000288484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/americas-pushing-vast-health-drive-united-plan-for-300000000-in-21.html | AMERICA'S PUSHING VAST HEALTH DRIVE; United Plan for 300,000,000 in 21 Nations in Effect but May Be Hurt by DDT Shortage Local Workers Trained Guatemala Defeats Typhus 200,000 Houses Sprayed Rabies Drive in Mexico U.N. Groups Also Aid | True | By Milton Levenson | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/cited-in-mount-vernon-mrs-f-alling-gets-bnai-brith-award-at-defense.html | CITED IN MOUNT VERNON; Mrs. F. Alling Gets B'nai B'rith Award at Defense Rally | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/dr-dorothy-h-rieser-bride-of-a-physician.html | DR. DOROTHY H. RIESER BRIDE OF A PHYSICIAN | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/mrs-sh-friend-has-daughter.html | Mrs. S.H. Friend Has Daughter | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/dark-are-the-valleys.html | Dark Are the Valleys | True | By John Brooks | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/768-pints-of-blood-given-red-cross-lists-fridays-total-czech.html | 768 PINTS OF BLOOD GIVEN; Red Cross Lists Friday's Total-- Czech Refugees Join Donors | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/easter-drive-urged-on-mens-clothing.html | EASTER DRIVE URGED ON MEN'S CLOTHING | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/stresses-management-realty-man-cites-todays-need-for-property.html | STRESSES MANAGEMENT; Realty Man Cites Today's Need for Property Experts | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/lillian-hellman-drama-foregoes-a-villain-darkness-at-noon-hellmans.html | LILLIAN HELLMAN DRAMA FOREGOES A VILLAIN; "DARKNESS AT NOON" HELLMAN'S PLAY MINUS A VILLAIN | True | By Harry Gilroyfred Fehl | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/outlook-for-camellias-freeze-killed-small-bushes-but-injury-to-the.html | OUTLOOK FOR CAMELLIAS; Freeze Killed Small Bushes but Injury To the Older Plants Was Slight Bushes Defoliated | True | By Frank Griffin | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/needed-peace-strategy-political-objectives-held-vital-to-stability.html | Needed: Peace Strategy; Political Objectives Held Vital to Stability After Military Victory Hurt by Own Mistakes The Need to Drive a Wedge | True | By Hanson W. Baldwin | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/when-far-from-home.html | When Far From Home | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/mrs-clavin-betrothed-former-elizabeth-hickey-to-be-bride-of-dr.html | MRS. CLAVIN BETROTHED; Former Elizabeth Hickey to Be Bride of Dr. Herbert Fett Jr. | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/store-scarcity-forecast-housing-outback-to-bring-drop-in-taxpayer.html | STORE SCARCITY FORECAST; Housing Outback to Bring Drop in Taxpayer Construction | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/wood-field-and-stream-sportsmens-show-to-present-final-in-angler-vs.html | Wood, Field and Stream; Sportsmen's Show to Present Final in Angler vs. Swimmer Contest Tonight | True | By Raymond R. Camp | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/olympic-ski-tryout-is-paced-by-olson-perrault-second-with-tokle-and.html | OLYMPIC SKI TRYOUT IS PACED BY OLSON; Perrault Second, With Tokle and Devlin Following in Iron Mountain Jumping OLYMPIC SKI TRIAL IS PACED BY OLSON Perry-Smith in Fifth Place | True | By Frank Elkins Special To the New York Times. | 1979-05-25 | RE0000023675 | B00000288484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/addresses.html | ADDRESSES | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/mother-of-5-ends-life-one-daughter-4-also-succumbs-to-gas-fumes-in.html | MOTHER OF 5 ENDS LIFE; One Daughter, 4, Also Succumbs to Gas Fumes in Stamford | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/miss-ellen-quinn-becomes-a-bride-her-marriage-to-carlton-m-higbie.html | MISS ELLEN QUINN BECOMES A BRIDE; Her Marriage to Carlton M. Higbie Jr. Taken Place in Church at Lebanon, Pa. | True | Special to THE NEW YORK TIMES.Bradford Bachrach | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/baltic-gives-up-us-plane-navy-sees-possibility-it-may-be-one-downed.html | BALTIC GIVES UP U.S. PLANE; Navy Sees Possibility It May Be One Downed by Russians | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/behind-the-parade-offering-the-same-song-in-many-settings.html | BEHIND THE 'PARADE'; Offering the Same Song In Many Settings Variations 'Gassers' | True | By Val Adams | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/dont-blame-us-farmers-of-middle-west-are-saying-on-the-defensive-in.html | 'DONT BLAME US,' FARMERS OF MIDDLE WEST ARE SAYING; On the Defensive in the Battle Over High Prices, They Say Trouble Is Elsewhere Views of Farm Publication Farm and Factory Incomes Confusion Among Farmers Looking Ahead | True | By William M. Blair Special To the New York Times. | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/mrs-rw-clarke-wife-of-daily-news-editor.html | MRS. R.W. CLARKE, WIFE OF DAILY NEWS EDITOR | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/gets-school-site-in-housing-center-city-plans-building-for-900.html | GETS SCHOOL SITE IN HOUSING CENTER; City Plans Building for 900 Pupils at Mitchell Gardens, in Flushing, Queens | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/son-to-mrs-stanley-syman.html | Son to Mrs. Stanley Syman | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/missing-canoeists-paddle-found.html | Missing Canoeists' Paddle Found | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/a-quarter-century-of-the-rialto-a-playwright-finds-past-glory-and.html | A Quarter Century Of the Rialto; A playwright finds past glory and future hope in our drama's tradition of 'saying something'. | True | By John van Druten | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/it-is-barely-three-oclock.html | It Is Barely Three o'clock | True | By Louise Bogan | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/title-to-lawrenceville-mercersburg-dethroned-in-swim-trenton-high.html | TITLE TO LAWRENCEVILLE; Mercersburg Dethroned in Swim --Trenton High Triumphs | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/3-boys-are-seized-as-mugging-gang.html | 3 BOYS ARE SEIZED AS 'MUGGING' GANG | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/britain-to-renew-talks-with-argentina-on-meat.html | Britain to Renew Talks With Argentina on Meat | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/are-kin.html | Are Kin | True | By Hasan Ozbekkan | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/truman-deplores-laziness-on-vote-policy-of-letting-george-do-it.html | TRUMAN DEPLORES 'LAZINESS ON VOTE; Policy of 'Letting George Do It' Also Reduces Turnout, He Writes to Javits | True | | 1979-05-25 | RE0000023675 | B00000288484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/pan-american-games-open-today-windswept-decorations-repaired-buenos.html | Pan American Games Open Today; Wind-Swept Decorations Repaired; BUENOS AIRES SET FOR GAMES OPENING Morea Seeded At Top | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/storm-over-the-rfc-is-only-one-of-many-emergency-agency-has-lent-2.html | STORM OVER THE R.F.C. IS ONLY ONE OF MANY; Emergency Agency Has Lent $2 Billion And Made Money for the Treasury | True | By Cabell Phillips Special To the New York Times. | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/shippingmails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships Freighters and Tankers Due Today Outgoing Freighters Not Assigned Mail Overseas Plane Arrivals and Departures | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/marshall-betters-mark-swims-440yard-freestyle-in-4336-for-national.html | MARSHALL BETTERS MARK; Swims 440-Yard Free-Style in 4:33.6 for National Record | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/veteran-educator-to-retire.html | Veteran Educator to Retire | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/connecticut-homes-sold-recent-sales-include-colonial-dwelling-and.html | CONNECTICUT HOMES SOLD; Recent Sales Include Colonial Dwelling and 40-Acre Farm | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/truman-will-open-red-cross-canvass-the-achesons-off-for-bermuda-and.html | TRUMAN WILL OPEN RED CROSS CANVASS; THE ACHESONS OFF FOR BERMUDA AND A REST | True | Special to THE NEW YORK TIMES.The New York Times | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/un-drive-slowed-as-enemy-stiffens-in-central-korea-one-to-threemile.html | U.N. DRIVE SLOWED AS ENEMY STIFFENS IN CENTRAL KOREA; One to Three-Mile Gains Made Through Mud--U.S. Patrol Pushes Into Hoengsong ROAD CENTER IS CAPTURED Pangnim Taken by Americans -- Reds Bring Up Tanks to Duel Across Han River Reds Mass Above Hoengsong Resistance "Strong" in Center RESISTANCE SLOWS U.N. PUSH IN KOREA | True | By Lindesay Parrott Special To the New York Times. | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/obituary-14-no-title.html | Obituary 14 — No Title | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/let-peace-not-die-of-neglect-an-expert-on-russian-policy-holds-that.html | 'Let Peace Not Die of Neglect'; An expert on Russian policy holds that the West, if prepared, may still avert war--and urges every opportunity be grasped. 'Let Peace Not Die of Neglect' | True | By George F. Kennan. | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/east-german-reds-push-unity-plans-prosoviet-regime-president-calls.html | EAST GERMAN REDS PUSH UNITY PLANS; Pro-Soviet Regime President Calls on 'Patriots' to Work for Nation's Restoration Rewards Pledged to Germans West's Position Criticized | True | By Drew Middleton Special To the New York Times. | 1979-05-25 | RE0000023675 | B00000288484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/notes-on-science-governments-invited-to-oldage-conferencenew.html | NOTES ON SCIENCE; Governments Invited to Old-Age Conference-- New Microscope | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/devised-to-curb-smoke-and-fly-ash-air-jet-with-electronic-control.html | Devised to Curb Smoke and Fly Ash, Air Jet With Electronic Control Also Cuts Fuel Bills | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/some-facts-about-atoms.html | Some Facts About Atoms | True | By Myron Weiss | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/peterhof-becomes-gay-resort-again-statues-restored-in-baltic-port.html | PETERHOF BECOMES GAY RESORT AGAIN; Statues Restored in Baltic Port the Nazis Wrecked--Soviet Will Rebuild Peter's Palace | True | By Harrison E. Salisbury Special To the New York Times. | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/2-speeches-canceled-for-indias-delegate.html | 2 SPEECHES CANCELED FOR INDIA'S DELEGATE | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/spring-1951.html | Spring 1951 | True | By Virginia Pope Fashion Editor of the New York Times | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/bridge-a-book-on-bidding-for-the-experts-the-response-some.html | BRIDGE: A BOOK ON BIDDING FOR THE EXPERTS; The Response Some Possibilities | True | By Albert H. Morehead | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/diverse-in-manner-six-new-oneman-shows-in-as-many-veins.html | DIVERSE IN MANNER; Six New One-Man Shows In as Many Veins | True | By Stuart Preston | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/shinwell-denies-warmongers.html | Shinwell Denies 'Warmongers' | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/stolen-plane-crashes-craft-taken-from-film-stars-service-damages-2.html | STOLEN PLANE CRASHES; Craft, Taken From Film Stars' Service, Damages 2 Homes | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/nancy-c-jenkins-becomes-fiancee-engagement-of-guilford-junior-to-wh.html | NANCY C. JENKINS BECOMES FIANCEE; Engagement of Guilford Junior to W.H. Burdsall Announced --Nuptials Next Month | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/heart-fund-unit-seeks-250000.html | Heart Fund Unit Seeks $250,000 | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/libraries-slate-events-for-week-lecture-topics-include-verdi-and.html | LIBRARIES SLATE EVENTS FOR WEEK; Lecture Topic's Include Verdi and Art Education -Branches List Their Activities | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/shirley-j-stratton-wed-to-donald-white.html | SHIRLEY J. STRATTON WED TO DONALD WHITE | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/turks-to-use-own-plasma.html | Turks to Use Own Plasma | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/child-to-mrs-melvin-moore.html | Child to Mrs. Melvin Moore | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/wqxr-quartet-will-play-with-orchestra.html | WQXR QUARTET WILL PLAY WITH ORCHESTRA | True | R. Thorpe | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/us-troops-in-danger-anywhere-dewey-says.html | U.S. Troops in Danger Anywhere, Dewey Says | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/mrs-marvin-chaikin-has-son.html | Mrs. Marvin Chaikin Has Son | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/seasonal-summary-ere-winters-rigors-are-lets-hope-mere-memories-a.html | Seasonal Summary; Ere winter's rigors are (let's hope) mere memories, a few apt observations. | True | | 1979-05-25 | RE0000023675 | B00000288484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/committee-of-bar-would-expel-reds-report-prepared-for-american.html | COMMITTEE OF BAR WOULD EXPEL REDS; Report Prepared for American Association Also Advocates Communists Be Disbarred | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/treasure-dilemma-insect-and-man-the-task-ahead.html | Treasure; Dilemma Insect and Man The Task Ahead | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/million-koreans-inoculated.html | Million Koreans Inoculated | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/gop-leaders-hit-for-mcarthyism-1950-campaign-criticized-by.html | G.O.P. LEADERS HIT FOR 'M'CARTHYISM'; 1950 Campaign Criticized by Convention of Americans for Democratic Action G.O.P. Leaders Accused Marshall Plan Praised | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/ship-company-formed-by-group-in-houston.html | SHIP COMPANY FORMED BY GROUP IN HOUSTON | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/official-of-us-lines-to-retire.html | Official of U.S. Lines to Retire | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/hedda-l-zimmerman-to-be-wed-in-march.html | HEDDA L. ZIMMERMAN TO BE WED IN MARCH | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/list-civil-defense-hints-architects-publish-booklet-on-design-of.html | LIST CIVIL DEFENSE HINTS; Architects Publish Booklet on Design of Shelters | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/oklahoma-on-tour-musical-has-been-seen-in-all-states.html | 'OKLAHOMA!' ON TOUR; Musical Has Been Seen In All States | True | By Jack Goodman | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/chef-with-cleaver-peril-to-inspector-the-health-department-on-the.html | CHEF WITH CLEAVER PERIL TO INSPECTOR; THE HEALTH DEPARTMENT ON THE ALERT | True | By Arthur Gelbthe New York Times | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/contemporary-houses-in-colonial-style.html | Contemporary Houses In Colonial Style | True | By Betty Pepis | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/tyro-scenarist-describes-his-first-affair-from-englanda-crime.html | TYRO SCENARIST DESCRIBES HIS FIRST AFFAIR; FROM ENGLAND--A CRIME MELODRAMA AND A BALLET STORY | True | By Stewart Stern | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/giants-pitchers-ready-for-action-limbered-up-after-first-week-at.html | GIANTS PITCHERS READY FOR ACTION; Limbered Up After First Week at Sanford, 7 Will Hurl in Practice Game Today Busy Day for Hurlers GIANTS' PITCHERS READY FOR ACTION Navy to Move In April 15 Dark Out of Practice Game | True | By John Drebinger Special To the New York Times. | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/heavy-losses-in-korea-add-to-maos-troubles-drastic-repressive-laws.html | HEAVY LOSSES IN KOREA ADD TO MAO'S TROUBLES; Drastic Repressive Laws and Rising Discontent Are Seen as Effects Some Reservations Reliance on Moscow Estimate of Prospects Economic Squeeze | True | By Henry R. Lieberman Special To the New York Times. | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1979-05-25 | RE0000023675 | B00000288484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/win-lose-or-draw.html | Win, Lose or Draw | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/unions-grow-in-guatemala.html | Unions Grow in Guatemala | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/elliott-lester-57-playwright-dead-philadelphia-school-teacher-wrote.html | ELLIOTT LESTER, 57, PLAYWRIGHT, DEAD; Philadelphia School Teacher Wrote 'Take My Advice,' 'Two Seconds' and 'Mud Turtle' | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/wins-300-award-at-hunter.html | Wins $300 Award at Hunter | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/marriage-announcement-17-no-title.html | Marriage Announcement 17 -- No Title | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/fall-coats-suits-to-rise-15-to-20-manufacturers-base-view-on-high.html | FALL COATS, SUITS TO RISE 15 TO 20%; Manufacturers Base View on High Wool and Labor Cost --Tight Cloth Supply Seen Dependent on Wool Effect of Service Orders | True | By Herbert Koshetz | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/alfred-gruenwald-viennese-librettist.html | ALFRED GRUENWALD, VIENNESE LIBRETTIST | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/the-weeks-radio-concerts.html | THE WEEK'S RADIO CONCERTS | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/arnold-elects-mazzonna.html | Arnold Elects Mazzonna | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/eight-titles-in-the-field-of-current-fiction-soldiers-lot-success.html | Eight Titles in the Field of Current Fiction; Soldier's Lot Success Story Bluegrass Pioneer Widow's Might Grade-A Terror Career Woman Do-Gooder Saturnalia | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/on-television-this-week-leading-events-today.html | ON TELEVISION THIS WEEK; LEADING EVENTS TODAY | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/engagement-is-terminated.html | Engagement Is Terminated | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/walter-and-szigeti-with-nbc-symphony.html | WALTER AND SZIGETI WITH N.B.C. SYMPHONY | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/katharine-semon-a-bride-in-florida-wed-and-engaged.html | KATHARINE SEMON A BRIDE IN FLORIDA; WED AND ENGAGED | True | Special to THE NEW YORK TIMES.Hal Phyfe | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/records-another-fledermaus-pianist.html | RECORDS: ANOTHER 'FLEDERMAUS'; PIANIST | True | By Howard Taubmanholman, N.y. | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/month-of-controls-progress-and-problems-the-picture-today-no.html | Month of Controls; Progress and Problems The Picture Today No 'Popularity Contest' The Command Structure Labor Outvoted Other Labor Grievances | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/priscilla-e-gales-becomes-fiancee-prospective-brides.html | PRISCILLA E. GALES BECOMES FIANCEE; PROSPECTIVE BRIDES | True | Bradford Bachrach | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/democratic-aide-resigns.html | Democratic Aide Resigns | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/un-is-hopelessly-split-on-freedom-of-information-convention-which.html | U.N. IS HOPELESSLY SPLIT ON FREEDOM OF INFORMATION; Convention Which Was to Free the Press, Turns Out to Be Restrictive Instead | True | By Thomas J. Hamilton Special To the New York Times. | 1979-05-25 | RE0000023675 | B00000288484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/troth-is-announced-of-miss-mary-kridel.html | TROTH IS ANNOUNCED OF MISS MARY KRIDEL | True | Raymond K. Martin | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/industry-and-forces-plan-to-discuss-needs.html | Industry and Forces Plan to Discuss Needs | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/general-moore-dies-in-korea-after-his-helicopter-crashes-to-head.html | General Moore Dies in Korea After His Helicopter Crashes; TO HEAD CORPS | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/europe-laughs-paris-budapest-london-aberdeen-dublin.html | Europe Laughs; PARIS BUDAPEST LONDON ABERDEEN DUBLIN | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/union-runoff-likely-ford-locals-president-fails-to-obtain-a.html | UNION RUN-OFF LIKELY; Ford Local's President Fails to Obtain a Majority | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/whos-fifteen-news-questions-whats-who-what-answers-to-questions-on.html | Who's FIFTEEN NEWS QUESTIONS What's What?; ANSWERS TO QUESTIONS ON PAGE 2 | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/rembrandt-painting-sails.html | Rembrandt Painting Sails | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/cornell-registers-easy-triumph-over-harvard-in-league-basketball.html | Cornell Registers Easy Triumph Over Harvard in League Basketball Game; THE BOMBER SENDS COAST BOXER TO THE ROPES | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/miss-law-betrothed-to-a-former-marine.html | MISS LAW BETROTHED TO A FORMER MARINE | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/nuptials-on-march-17-for-maria-e-bluman.html | NUPTIALS ON MARCH 17 FOR MARIA E. BLUMAN | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/failures-pattern-expected-to-hold-survey-of-18-industries-here.html | FAILURES PATTERN EXPECTED TO HOLD; Survey of 18 Industries Here Shows 52% See, No Big Shift in Next Few Months | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/torah-scrolls-for-army-posts.html | Torah Scrolls for Army Posts | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/news-and-gossip-gathered-on-the-rialto-springtime-folly.html | NEWS AND GOSSIP GATHERED ON THE RIALTO; "SPRINGTIME FOLLY" | True | By Lewis Funkejohn Bennewitz | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/st-lawrence-river-plan-is-now-linked-to-defense-new-arguments-are.html | ST. LAWRENCE RIVER PLAN IS NOW LINKED TO DEFENSE; New Arguments Are Presented for Project Often Debated, but Always Defeated | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/sports-today.html | Sports Today | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/peace-march-denounced.html | 'Peace' March Denounced | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/senate-committee-finds-vast-network-of-crime-its-report-will-strike.html | SENATE COMMITTEE FINDS VAST NETWORK OF CRIME; Its Report Will Strike at Gambling As the Root of Most of the Evil | True | By Harold B. Hinton Special To the New York Times. | 1979-05-25 | RE0000023675 | B00000288484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/manhattan-takes-ic4a-track-title-seton-hall-second-taking-turn-in.html | MANHATTAN TAKES I.C.4-A TRACK TITLE; SETON HALL SECOND; Taking Turn in Title Mile and Shot-Put Victor MANHATTAN TAKES I.C.4-A TRACK TITLE | | By Joseph M. Sheehan the New York Times (BY EDWARD HAUSNER) | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/mi-berger-dead-leader-in-charity-retired-dairy-farmer-73-was.html | M.I. BERGER DEAD; LEADER IN CHARITY; Retired Dairy Farmer, 73, Was Prominent in United Jewish Campaign, Palestine Fund | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/study-grants-offered-naval-architects-and-marine-engineers-ask-bids.html | STUDY GRANTS OFFERED; Naval Architects and Marine Engineers Ask Bids for Three | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/miss-gay-engaged-to-assemblyman-atlanta-girl-will-be-the-bride-of.html | MISS GAY ENGAGED TO ASSEMBLYMAN; Atlanta Girl Will Be the Bride of Hunter Meighan, Lawyer Here and State Legislator | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/new-jersey-apartments-sold.html | New Jersey Apartments Sold | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/margiotti-offers-to-quit-pennsylvania-attorney-general-cause-of.html | MARGIOTTI OFFERS TO QUIT; Pennsylvania Attorney General Cause of Cabinet Block | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/new-cut-predicted-in-natural-rubber-official-says-car-tire-content.html | NEW CUT PREDICTED IN NATURAL RUBBER; Official Says Car Tire Content May Dip to 15%--Increase in Synthetic Output Due Tires Averaging 25 Per Cent No Future Cuts Foreseen | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/african-projects-to-cost-2-billions-social-welfare-chief-concern-of.html | AFRICAN PROJECTS TO COST 2 BILLIONS; Social Welfare Chief Concern of Colonial Powers, U.N. Says After Broad Study Social Welfare Stressed Production Needs Recognized | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/church-colleges-in-china-silent.html | Church Colleges in China Silent | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/catholic-charities-busy-number-of-nassau-county-cases-increased-64.html | CATHOLIC CHARITIES BUSY; Number of Nassau County Cases Increased 64% in 1950 | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/mount-marcy-takes-25000-added-new-orleans-handicap-by-six-lengths.html | Mount Marcy Takes $25,000 Added New Orleans Handicap by Six Lengths; 2-1 SHOT ANNEXES FAIR GROUNDS TEST Whitney's Mount Marcy Beats Lotowhite Handily in Mile and Sixteenth Stakes CHURCH IS ABOARD WINNER Racer Scores First Victory of Year in Four Starts-- Thwarted Runs Third Shipped from Hialeah Entry Pays $2.40 and $3.40 | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1979-05-25 | RE0000023675 | B00000288484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/miss-beckmann-to-wed-fiancee-of-malcolm-scott-jr-studied-at.html | MISS BECKMANN TO WED; Fiancee of Malcolm Scott Jr. Studied at Maryland | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/yugoslavia-speeds-new-criminal-code-stalinist-law-will-give-way.html | YUGOSLAVIA SPEEDS NEW CRIMINAL CODE; Stalinist Law Will Give Way This Week to One Defining Rights of Citizens Defines Citizen's Rights | True | By M.s. Handler Special To the New York Times. | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/predicts-postal-pay-rise-senator-johnston-sees-8-to-17-for-federal.html | PREDICTS POSTAL PAY RISE; Senator Johnston Sees 8 to 17% for Federal Employes | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/closer-ties-urged-for-office-sales-cooperation-needed-says-ra.html | CLOSER TIES URGED FOR OFFICE, SALES; Cooperation Needed, Says R.A. Whitney, to Enable Industry to Sell High Production | True | By James J. Nagle | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/27-rise-in-year-in-building-costs-model-dwelling-on-display-in.html | 27% RISE IN YEAR IN BUILDING COSTS; MODEL DWELLING ON DISPLAY IN BABYLON, L.I | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/arab-relief-ship-sails-medicine-food-and-clothing-go-to-near-east.html | ARAB RELIEF SHIP SAILS; Medicine, Food and Clothing Go to Near East Refugees | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/faiths-to-honor-rabbi-wise-at-70-dinner-tonight-will-also-mark-25th.html | FAITHS TO HONOR RABBI WISE AT 70; Dinner Tonight Will Also Mark 25th Year of Judaism Leader at Central Synagogue | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/esso-gets-building-in-pelham.html | Esso Gets Building in Pelham | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/from-the-mail-pouch-lotte-lehmann-farewell-proof-to-posterity-value.html | FROM THE MAIL POUCH: LOTTE LEHMANN FAREWELL; Proof to Posterity Value of Ratings | True | VERA LIEBERT.THOMAS G. MORGANSEN.ARTHUR BENNETT LIPKIN, | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/aid-for-formosa-urged-riegelman-favors-backing-an-attack-on-chinese.html | AID FOR FORMOSA URGED; Riegelman Favors Backing an Attack on Chinese Mainland | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/120acre-site-sold-in-bergen-county-for-new-housing-valley-land-in.html | 120-ACRE SITE SOLD IN BERGEN COUNTY FOR NEW HOUSING; Valley Land in Saddle River Selected for 'Luxury' Homes to Cost $35,000 and Up OTHER PROJECTS ACTIVE Ranch Models Exhibited as Developers Plan Erection of Units for Spring Occupancy Woodcliff Homes Started 120-ACRE SITE SOLD IN BERGEN COUNTY | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/tully-ramsay-gain-final-will-meet-for-us-pro-squash-racquets.html | TULLY, RAMSAY GAIN FINAL; Will Meet for U.S. Pro Squash Racquets Championship | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/through-young-eyes.html | Through Young Eyes | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/shell-oil-rents-floor.html | Shell Oil Rents Floor | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/rhona-perlov-bride-of-bernard-prensky.html | RHONA PERLOV BRIDE OF BERNARD PRENSKY | True | | 1979-05-25 | RE0000023675 | B00000288484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/buildings-remodeled-management-firm-aids-owners-in-improvement.html | BUILDINGS REMODELED; Management Firm Aids Owners in Improvement Program | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/2-guard-divisions-alerted-for-japan-move-is-made-for-additional.html | 2 GUARD DIVISIONS ALERTED FOR JAPAN; Move Is Made for 'Additional Security'-Marine Corps Starts Rotation in Korea 2 GUARD DIVISIONS ALERTED FOR JAPAN Commandant Defines Aims Policy on Releasing Guard | True | By Walter H. Waggoner Special To the New York Times. | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/nassau-siren-test-pleases-officials-warning-signals-are-handled.html | NASSAU SIREN TEST PLEASES OFFICIALS; Warning Signals Are Handled Speedily and Heard Over a Wider Area Than Jan. 27 First-Aid Equipment Listed Brooklyn Chamber in Warning | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/troth-made-known-of-sally-ann-swan-fiancee-of-veteran.html | TROTH MADE KNOWN OF SALLY ANN SWAN; FIANCEE OF VETERAN | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/then-and-now-alf-landon-the-gops-hope-deferred-in-1936-is-today-a.html | Then and Now; Alf Landon, the G.O.P.'s hope (deferred) in 1936, is today a busy, contented man. | True | By Barbara Squier Adler | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/obituary-15-no-title.html | Obituary 15 -- No Title | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/paper-bombs-in-korea.html | Paper Bombs In Korea | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/dutch-clark-named-to-detroit-u-posts.html | Dutch Clark Named To Detroit U. Posts | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/accessories-to-style.html | Accessories to Style | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/berlin-peace-plan-pressed-in-russia-editorial-in-pravda-declares.html | BERLIN PEACE PLAN PRESSED IN RUSSIA; Editorial in Pravda Declares Pro-Red Council Has Taken Over United Nations Aims | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/3-million-pilgrims-visited-rome-in-50-americas-supplied-23-of-the.html | 3 MILLION PILGRIMS VISITED ROME IN '50; Americas Supplied 2.3% of the Total During Holy Year, Vatican Figures Show | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/an-international-toast.html | AN INTERNATIONAL TOAST | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/publishing-and-friends.html | Publishing And Friends | True | By Herbert F. West | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/ouellette-excels-in-inboard-races-wins-225-hydroplane-class-with.html | OUELLETTE EXCELS IN INBOARD RACES; Wins 225 Hydroplane Class With Miss New Hampshire at West Palm Beach | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/marriage-announcement-11-no-title.html | Marriage Announcement 11 -- No Title | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/cornell-wrestlers-win-turn-back-columbia-238-with-bolainis-bettucci.html | CORNELL WRESTLERS WIN; Turn Back Columbia, 23-8, With Bolainis, Bettucci Excelling | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/us-aides-end-formosa-talk.html | U.S. Aides End Formosa Talk | True | | 1979-05-25 | RE0000023675 | B00000288484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/miss-nichols-wed-to-ashton-baker-hewlett-girl-becomes-bride-of.html | MISS NICHOLS WED TO ASHTON BAKER; Hewlett Girl Becomes Bride of Former Columbia Student in St. Thomas More Church | True | Judd | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/obituary-16-no-title.html | Obituary 16 -- No Title | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/sir-arthur-street-coal-aide-58-dead-deputy-chairman-of-british.html | SIR ARTHUR STREET, COAL AIDE, 58, DEAD; Deputy Chairman of British National Board Was Honored for Agricultural Planning | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/weeks-best-promotions-readytowear-and-accessories-for-spring-are.html | WEEK'S BEST PROMOTIONS; Ready-to-Wear and Accessories for Spring Are Stressed | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/peace-in-amsterdam-players-who-walked-out-come-back-to-reorganized.html | PEACE IN AMSTERDAM; Players Who Walked Out Come Back To Reorganized Concertgebouw | True | By Daniel L. Schorr | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/phillips-oilers-clinch-industrial-loop-title.html | Phillips Oilers Clinch Industrial Loop Title | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/spain-britain-finish-talk-london-says-trade-sessions-involved.html | SPAIN, BRITAIN FINISH TALK; London Says Trade Sessions Involved Future Commerce | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/the-dance-valse-in-prodigal-son.html | THE DANCE: 'VALSE'; IN "PRODIGAL SON" | True | By John Martinwalter E. Owen | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/coordination-of-programs-aids-rehabilitation-services-military.html | Coordination of Programs Aids Rehabilitation Services; Military Casualties Get Best Possible Care, Personnel Conserved by New Plan Policy Directed by Roosevelt New Plan Speeds Services | True | By Howard A. Rusk, M.d. | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/picture-credits.html | PICTURE CREDITS | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/franco-offers-asylum-for-petain-in-spain.html | Franco Offers Asylum For Petain in Spain | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/roughn-tumble-favorite-takes-santa-anita-derby-by-2-lengths-mrs.html | Rough'n Tumble, Favorite, Takes Santa Anita Derby by 2 Lengths; Mrs. Genter's Colt, Ridden by Arcaro, Beats Interpretation to Wire in $100,000 Race-- Aegean Runs Third SANTA ANITA DERBY TO ROUGH'N TUMBLE Bought From Breeder | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/atomic-power-for-planes.html | ATOMIC POWER FOR PLANES | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/bucknell-library-stone-laid.html | Bucknell Library Stone Laid | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/flowercrowned.html | Flower-Crowned | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/yale-rally-trips-trinity-five-8675-labriola-paces-eli-victory-with.html | YALE RALLY TRIPS TRINITY FIVE 86-75; Labriola Paces Eli Victory With 21 Points-- Score Is High for Bulldog Team | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023675 | B00000288484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/us-gunner-is-winner-banchero-tops-international-event-at-monte.html | U.S. GUNNER IS WINNER; Banchero Tops International Event at Monte Carlo | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/private-hospitals-to-receive-a-code-medical-society-plans-to-set.html | PRIVATE HOSPITALS TO RECEIVE A CODE; Medical Society Plans to Set Standards in Brooklyn to Guide Profession, Public | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/manhattan-fist-in-swim-4629.html | Manhattan Fist in Swim, 46-29 | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/in-brief-exhibitions.html | IN BRIEF: EXHIBITIONS | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/miss-susan-norton-long-island-bride-their-marriages-take-place-in.html | MISS SUSAN NORTON LONG ISLAND BRIDE; THEIR MARRIAGES TAKE PLACE IN SUBURBS | True | Special to THE NEW YORK TIMES.Bradford Bachrach | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/snyder-would-lift-capital-gains-tax-proposes-that-levy-be-37-and.html | SNYDER WOULD LIFT CAPITAL GAINS TAX; Proposes That Levy Be 37 % and Holding Period a Year Instead of Six Months AIM IS REVENUE INCREASE But Experience Is Recalled to Show Such Devices Defeat Own Purposes Yield of Tax Low SNYDER WOULD LIFT CAPITAL GAINS TAX | True | By Godfrey N. Nelson | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/timken-co-clears-record-15402720-net-is-equal-to-636-a-share.html | TIMKEN CO. CLEARS RECORD $15,402,720; Net Is Equal to $6.36 a Share Compared With $3,530,617, or $1.46 in 1949 | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/the-tax-outlook-now-no-rise-before-july-retroactive-boosts-are.html | THE TAX OUTLOOK NOW: NO RISE BEFORE JULY; Retroactive Boosts Are Probably Out, And Budget Will Not Be Balanced Taxpayers Protest Effect on Inflation Expected Red Ink Fades July 1 Target Date | True | By John D. Morris Special To the New York Times. | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/sports-of-the-times-the-flying-dutchman-question-and-answer.html | Sports of The Times; The Flying Dutchman Question and Answer Muscling In Fact and Fancy | True | By Arthur Daley | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/a-listing-of-other-books-of-the-week.html | A Listing of Other Books of the Week | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/trainmen-split-union-front-seek-separate-rail-accord-first-sessions.html | Trainmen Split Union Front, Seek Separate Rail Accord; First Sessions Fail to Bring Settlement - Others in 'Big Four' Shocked by Move Attributed to Members' Pressure | True | By Louis Stark Special To the New York Times. | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/builder-devises-simplified-lease-grossmorton-using-onepage-form.html | BUILDER DEVISES SIMPLIFIED LEASE; Gross-Morton Using One-Page Form Containing 992 Words for Its Rental Suites | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/according-to-the-papers.html | According to the Papers | True | By David Donald | 1979-05-25 | RE0000023675 | B00000288484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/cuba-reported-rich-in-minerals-vital-to-american-arms-program.html | Cuba Reported Rich in Minerals Vital to American Arms Program; Expert of Southwest Research Institute Tells Parley of Mining Engineers That Chrome, Manganese and Asbestos Are Found | True | By Hartley W. Barclay Special To the New York Times. | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/manley-defeats-goodloe-annexes-tourney-of-golf-club-champions-final.html | MANLEY DEFEATS GOODLOE; Annexes Tourney of Golf Club Champions Final, 7 and 6 | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/nuptials-are-held-for-nancy-l-poole-she-is-escorted-by-father-at.html | NUPTIALS ARE HELD FOR NANCY L. POOLE; She Is Escorted by Father at Wedding in Scarsdale Church to William Harvey Kyle Jr. | True | Special to THE NEW YORK TIMES.Ivory Photo | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/science-in-review-influenza-strikes-again-but-health-officers-are.html | SCIENCE IN REVIEW; Influenza Strikes Again, but Health Officers Are Now Well Prepared to Cope With It Cycles of Epidemics New Uranium Source A.E.C. Reveals That Phosphate Rock Now Adds to Supplies Few Workable Deposits Effects of X-Rays No Inherited Abnormalities Found As Result of Treatments Can't Be Translated to Humans | True | By Waldemar Kaempffert | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/barney-on-mound-in-dodger-practice-pleases-dressen-by-5inning.html | BARNEY ON MOUND IN DODGER PRACTICE; Pleases Dressen by 5-Inning Stint--Newcombe and Roe Stricken by Influenza | True | By Roscoe McGowen Special To the New York Times. | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/house-group-warns-redquery-dodgers.html | HOUSE GROUP WARNS RED-QUERY 'DODGERS' | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/postwar-german-art-comes-to-us-old-and-new-represented-in-a-show-to.html | POST-WAR GERMAN ART COMES TO US; Old and New Represented In a Show to Tour This Country | True | By Aline B. Louchheim | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/impromptu.html | IMPROMPTU | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/retailers-veering-to-us-sales-tax-prefer-it-to-some-other-farm-of.html | RETAILERS VEERING TO U.S. SALES TAX; Prefer It to Some Other Farm of Hidden Manufacturers' Excise Levy as 'Lesser Evil' WELCOME O.P.S. RESPITE Deadline Extension to March 22 on Reporting Is Hailed for Saving in Paper Work | True | By Brendan M. Jones | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/3day-club-fair-for-freshmen.html | 3-Day Club Fair for Freshmen | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/cannibalism-charged-in-africa.html | Cannibalism Charged in Africa | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/daughter-to-mrs-ih-dufine.html | Daughter to Mrs. I.H. DuFine | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/builder-sells-connecticut-home.html | Builder Sells Connecticut Home | True | | 1979-05-25 | RE0000023675 | B00000288484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom COLUMBIA--Math Specialists DELTA STATE--Teaching Program RANDOLPH-MACON--Talks KENT--Teacher Shortage NEW SCHOOL--Spring Term NEW JERSEY--Seminar PENN. COLLEGE--Acceleration MT. HOLYOKE--Political Problems SAINT TERESA--Teachers BOOKSHELF--Pestalozzi EDUCATION--In Brief | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/export-traffic-league-meeting.html | Export Traffic League Meeting | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/world-news-summarized.html | World News Summarized | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/the-financial-week-stock-prices-follow-irregular-courseindecision.html | THE FINANCIAL WEEK; Stock Prices Follow Irregular Course--Indecision Rules Many Phases of Nation's Economy | True | By John G. Forrest Financial Editor | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/mccullough-takes-title-in-downhill-canadian-wins-north-american-ski.html | M'CULLOUGH TAKES TITLE IN DOWNHILL; Canadian Wins North American Ski Event at Aspen--Miss Healey Women's Victor | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/marine-air-war-veteran-dead-in-korean-crackup.html | Marine Air War Veteran Dead in Korean Crack-Up | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/marriage-announcement-19-no-title.html | Marriage Announcement 19 -- No Title | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/vietnam-assembly-is-asked-by-bao-dai-chief-of-state-urges-cabinet.html | VIETNAM ASSEMBLY IS ASKED BY BAO DAI; Chief of State Urges Cabinet to Consider the Creation of an Appointive Body | True | By Tillman Durdin Special To the New York Times. | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/news-of-tv-and-radio-two-types-of-humor.html | NEWS OF TV AND RADIO; TWO TYPES OF HUMOR | True | By Sidney Lohman | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/new-delaware-span-set-toll-bridge-at-milford-pa-to-replace-1889.html | NEW DELAWARE SPAN SET; Toll Bridge at Milford, Pa., to Replace 1889 Structure | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/more-price-cuts-implied-by-soviet-moscow-reports-also-suggest.html | MORE PRICE CUTS IMPLIED BY SOVIET; Moscow Reports Also Suggest Russians May Distribute Some Commodities Free | True | By Harry Schwartz | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/jefferson-the-governor-jefferson.html | Jefferson the Governor; Jefferson | True | By Dumas Malone | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/son-to-mrs-davenport-west-jr.html | Son to Mrs. Davenport West Jr. | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/mrs-vincent-perlo-has-son.html | Mrs. Vincent Perlo Has Son | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/around-the-garden-saps-running-out-of-hibernation-select-group.html | AROUND THE GARDEN; Sap's Running Out of Hibernation. Select Group Equipment for Spring Tree for the Backyard Color in the Shade | True | By Dorothy H. Jenkins | 1979-05-25 | RE0000023675 | B00000288484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/business-index-rises-in-week.html | BUSINESS INDEX RISES IN WEEK | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/womens-club-calendar-in-metropolitan-area.html | WOMEN'S CLUB CALENDAR IN METROPOLITAN AREA | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/to-prevent-any-war-including-preventive-war-our-policy-is.html | TO PREVENT ANY WAR, INCLUDING 'PREVENTIVE WAR'; Our Policy Is Emphasized as Effort Is Made to Reach Accord With Russia Security Without War Objective of Peace Communist "Concessions" War The Alternative | True | By James Reston Special To the New York Times. | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/textile-plan-drafted-4year-development-in-israel-expected-to-cost.html | TEXTILE PLAN DRAFTED; 4-Year Development in Israel Expected to Cost $9,000,000 | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/public-housing-opposed-suspension-of-federal-program-during.html | PUBLIC HOUSING OPPOSED; Suspension of Federal Program During Emergency Advised | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/india-pakistan-in-accord-trade-and-financial-agreement-is-reported.html | INDIA, PAKISTAN IN ACCORD; Trade and Financial Agreement Is Reported by Karachi | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/new-big-car-ferry-built-for-cuba-run.html | NEW BIG CAR FERRY BUILT FOR CUBA RUN | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/emergency-roles-for-women-cited-press-club-speakers-point-to.html | EMERGENCY ROLES FOR WOMEN CITED; Press Club Speakers Point to Greater Opportunities-- Writer Gets Award | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/worsham-leader-on-links-with-207-marty-furgol-trails-by-shot-after.html | WORSHAM LEADER ON LINKS WITH 207; Marty Furgol Trails by Shot After 54-Holes of Houston Open--Three Tied at 209 WORSHAM LEADER ON LINKS WITH 207 | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/criminals-at-large-nero-wolfe.html | Criminals at Large; Nero Wolfe | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/quadruplets-born-alls-well.html | Quadruplets Born, All's Well | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/hoppe-turns-back-procita-50-to-28-scores-fourth-victory-in-row-in.html | HOPPE TURNS BACK PROCITA, 50 TO 28; Scores Fourth Victory in Row in World 3-Cushion Tourney --Mosconi Beats Crane | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/site-for-defense-center-5000-offer-spurs-100000-plan-for-hillside.html | SITE FOR DEFENSE CENTER; $5,000 Offer Spurs $100,000 Plan for Hillside, N.J. | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/plug.html | PLUG | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/elizabeth-goulds-troth-michigan-girl-active-in-summer-stock-fiancee.html | ELIZABETH GOULD'S TROTH; Michigan Girl, Active in Summer Stock, Fiancee of C.M. White | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/sees-rise-in-houses-at-25000-or-more.html | SEES RISE IN HOUSES AT $25,000 OR MORE | True | | 1979-05-25 | RE0000023675 | B00000288484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/peiping-has-celebration-mao-still-absent-at-fete-honoring-soviet.html | PEIPING HAS CELEBRATION; Mao Still Absent at Fete Honoring Soviet Army | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/letters-russia-and-china-words-as-weapons-landowska-recital-7-to-2.html | Letters; RUSSIA AND CHINA WORDS AS WEAPONS LANDOWSKA RECITAL 7 TO 2 RED TAPE SLAVERY ISSUE REBUKE HOTEL ART 'FIRSTS' WOMEN IN WAR | True | LEA E. WILLIAMS.ROBERT KLEIN,P.J.R. JONES.ROGER L. DENORMIS.ERNEST HERZOG.JEROME ALEXANDER,IRMA WEINBERGF.A. AMETRANO,WHITMAN BENNETT.BEES GORDON. | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/un-transport-unit-to-meet.html | U.N. Transport Unit to Meet | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/bates-foregoes-kentucky-race.html | Bates Foregoes Kentucky Race | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/flower-show-takes-the-spotlight-big-show-is-scheduled-to-open-at.html | FLOWER SHOW TAKES THE SPOTLIGHT; Big Show Is Scheduled to Open at Grand Central Palace on March 5 "A Corner Garden" Williamsburg Symposium | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/at-the-edge-of-the-pit.html | At the Edge of the Pit | True | By Evelyn Eaton | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/miracle-in-a-korean-hospital-the-blood-of-a-new-york-girl-saves-a.html | Miracle in a Korean Hospital; The blood of a New York girl saves a soldier, symbolizing our tenet--'no man is expendable.' | True | By Gertrude Samuels | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/4-religious-posts-filled-national-council-of-churches-appoints-new.html | 4 RELIGIOUS POSTS FILLED; National Council of Churches Appoints New Executives | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/teaching-not-facts-but-how-to-think-that-is-the-job-of-colleges-but.html | Teaching, Not Facts, but How to Think; That is the job of colleges, but the times odd to the problem of catching youth's ear. | True | By Gilbert A. Highet | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/events-today.html | Events Today | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/czech-red-chief-accuses-clementis-of-conspiring.html | Czech Red Chief Accuses Clementis of 'Conspiring' | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/planning-spurred-for-spring-frolic-mrs-applebys-tea-tuesday-will.html | PLANNING SPURRED FOR SPRING FROLIC; Mrs. Appleby's Tea Tuesday Will Further Arrangements for Humane Society Event | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/outraged-over-video-at-hearing-carroll-bet-expert-defies-senators.html | 'Outraged' Over Video at Hearing, Carroll, Bet Expert, Defies Senators; BET EXPERT BALKS AT TV IN INQUIRY Kefauver Defends TV | True | By William M. Blair Special To The New York Times. | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/columbia-natators-lose-cornell-takes-seven-of-nine-events-in-5619.html | COLUMBIA NATATORS LOSE; Cornell Takes Seven of Nine Events in 56-19 Victory | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/the-turnedaround.html | The 'Turned-Around' | True | By Anne Fremantle | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/obituary-12-no-title.html | Obituary 12 -- No Title | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/the-garden-calendar.html | THE GARDEN CALENDAR | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/article-4-no-title.html | Article 4 -- No Title | True | NEW YORK TIMES Photographs by George Tames | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/france-to-push-trade-plans-to-open-center-in-world-mart-in-new.html | FRANCE TO PUSH TRADE; Plans to Open Center in World Mart in New Orleans | True | | 1979-05-25 | RE0000023675 | B00000288484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/british-distrust-of-us-on-increase-mounting-suspicion-creates.html | BRITISH DISTRUST OF U.S. ON INCREASE; Mounting Suspicion Creates Official Concern--Most of It Laid to Misinformation Lack of Information Fechteler Appointment Irks | True | By Raymond Daniell Special To the New York Times. | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/miss-altwegg-gains-world-title-in-skating-button-sets-record-the.html | Miss Altwegg Gains World Title In Skating; Button Sets Record; THE NEW WORLD FIGURE SKATING CHAMPION | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/indias-grain-put-on-religious-basis-from-the-firing-line-to-the.html | INDIA'S GRAIN PUT ON RELIGIOUS BASIS; FROM THE FIRING LINE TO THE CANDY LINE | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/recording-unit-formed-new-nonprofit-society-aims-to-further.html | RECORDING UNIT FORMED; New Non-Profit Society Aims to Further American Music | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/new-resistance-thermometer.html | New Resistance Thermometer | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/knick-five-beaten-by-warriors-7064-new-yorkers-fail-to-register.html | KNICK FIVE BEATEN BY WARRIORS, 70-64; New Yorkers Fail to Register Field Goal in Last Seven Minutes--Fulks Stars | True | By Louis Effrat | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/marriage-announcement-16-no-title.html | Marriage Announcement 16 -- No Title | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/evening-stars.html | Evening Stars | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/country-casuals.html | Country Casuals | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/11-communists-killed-in-burma.html | 11 Communists Killed in Burma | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/midnight-moderator-a-dramatic-moment-on-studio-one.html | MIDNIGHT MODERATOR; A DRAMATIC MOMENT ON "STUDIO ONE" | True | By Jack Gould | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/jorie-ford-butter-bride-of-officer-principals-in-wedding-ceremonies.html | JORIE FORD BUTTER BRIDE OF OFFICER; PRINCIPALS IN WEDDING CEREMONIES | True | Bradford Bachrach | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/priscilla-pruden-to-wed-saturday-marriage-to-richard-crile.html | PRISCILLA PRUDEN TO WED SATURDAY; Marriage to Richard Crile Garretson Will Take Place in Ridgewood (N.J.) Church | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/homesites-bought-in-florida-colony.html | HOMESITES BOUGHT IN FLORIDA COLONY | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/adelphi-retains-trophy-triumphs-in-small-colleges-polar-bear-track.html | ADELPHI RETAINS TROPHY; Triumphs in Small Colleges 'Polar Bear' Track Meet | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/delay-in-delivery-of-suits-for-fall-manufacturers-of-mens-wear-see.html | DELAY IN DELIVERY OF SUITS FOR FALL; Manufacturers of Men's Wear See Shortage of Piece Goods as Result of Woolen Strike Serious Effect Foreseen | True | By George Auerbach | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/text-of-deweys-statement-opposing-curb-on-troops-for-europe.html | Text of Dewey's Statement Opposing Curb on Troops for Europe; THE GOVERNOR WEIGHS AN ANSWER | True | The New York Times (Washington Bureau) | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/tv-college-course-domestictype-comedy.html | TV COLLEGE COURSE; DOMESTIC-TYPE COMEDY | True | By Elie Abel | 1979-05-25 | RE0000023675 | B00000288484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/lumber-production-reduced.html | Lumber Production Reduced | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/setting-the-stage-welldefined-designs-are-outlined-by-fruit-and.html | SETTING THE STAGE; WELL-DEFINED, DESIGNS ARE OUTLINED BY FRUIT AND FLOWERS | True | By Beatrice Hendrixthe New York Timesarrangements By Mrs. H. Walker Jernigan, Mrs. Charles Uebelacker, Mrs. Erwin Dicks | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/when-the-will-to-resist-is-gone-mr-koestlers-novel-probes-the-minds.html | WHEN THE WILL TO RESIST IS GONE; Mr. Koestler's Novel Probes the Minds Of Men Doomed by a Totalitarian Sweep | True | By Richard H. Rovere | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/ladybirds.html | LADYBIRDS | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/marriage-announcement-18-no-title.html | Marriage Announcement 18 -- No Title | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/mao-gives-theory-of-peipings-rule-holds-imperialists-must-be.html | MAO GIVES THEORY OF PEIPING'S RULE; Holds Imperialists Must Be Treated as They Would Like to Treat the Communists Worst Can Become Norm Mao's Theory of Revolution Ownership of State System | True | By Arthur Moore Copyright 1951 By the New York Times Company and North American Newspaper Alliance. Inc. | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/sultan-of-morocco-dissolves-cabinet-french-view-step-as-presaging-a.html | SULTAN OF MOROCCO DISSOLVES CABINET; French View Step as Presaging a Settlement of the Crisis in Continuing Parleys | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/us-court-admits-girl-polio-victim-lawyer-stricken-in-35-has-3.html | U.S. COURT ADMITS GIRL POLIO VICTIM; Lawyer, Stricken in '35, Has 3 Degrees--Father Sponsor Before Judge Kaufman | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/french-furnishings-sold-39882-is-realized-at-auction-of-215-lots.html | FRENCH FURNISHINGS SOLD; $39,882 Is Realized at Auction of 215 Lots Here | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/yonkers-asks-time-on-housing.html | Yonkers Asks Time on Housing | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/couchettes.html | COUCHETTES | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/the-merchants-point-of-view-safeguard-on-price-inflation.html | The Merchant's Point of View; Safeguard on Price Inflation | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/stillthrifty-vegetables.html | Still-Thrifty Vegetables | True | By Jane Nickerson | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/elephants-quit-indoor-parade.html | Elephants Quit Indoor Parade | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/750000-claims-filed-on-wind-storm-losses.html | 750,000 CLAIMS FILED ON WIND STORM LOSSES | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/trumann-for-any-approach-to-peace-that-is-honorable-calls-un-best.html | Trumann for Any Approach To Peace That Is Honorable; Calls U.N. Best Hope of Peace TRUMAN PLEDGES EFFORTS FOR PEACE Lauds Progress of U.N. | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/the-opening.html | THE OPENING | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/troopship-is-back-turk-whetstone-transported-troops.html | TROOPSHIP IS BACK, TURK 'WHETSTONE'; TRANSPORTED TROOPS | True | By Joseph J. Ryan | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/with-line-and-color.html | With Line And Color | True | By Stuart Preston | 1979-05-25 | RE0000023675 | B00000288484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/dewey-asks-defeat-of-curb-on-troops-as-isolationism-scorns-taft.html | DEWEY ASKS DEFEAT OF CURB ON TROOPS AS 'ISOLATIONISM'; Scorns Taft, Hoover Attitudes on Defense as 'Defeatist' at Senate Hearing DISPUTES WITH WHERRY U.S. Must Aid Western Europe's Defense Against Soviet Now, Governor Maintains | True | By William S. White Special To the New York Times. | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/gross-will-testify-in-kings-tomorrow-mcdonald-aide-refuses-to-say.html | GROSS WILL TESTIFY IN KINGS TOMORROW; McDonald Aide Refuses to Say Whether Bookmaker Will Tell of His Police Contacts | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/the-widow-thorne-and-her-son.html | The Widow Thorne and Her Son | True | By Leo Lerman | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/at-retail-its-rubble-is-on-sale-on-a-mailorder-basis.html | At Retail; Its rubble is on sale on a mail-order basis. | True | By Nona Brown | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/coast-archbishop-silent-on-miracle-mcintyre-of-los-angeles-feels.html | COAST ARCHBISHOP SILENT ON 'MIRACLE'; McIntyre of Los Angeles Feels Statement Would Publicize Opening There March 7 | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/dartmouth-leads-middlebury-skiing-dodge-wins-slalom-in-144-giving.html | DARTMOUTH LEADS MIDDLEBURY SKIING; Dodge Wins Slalom in 1:44, Giving Indians Edge as Gale Delays Jump Until Today | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/marriage-announcement-15-no-title.html | Marriage Announcement 15 -- No Title | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/appliance-stores-stop-buying-ahead-they-get-television-sets-and.html | APPLIANCE STORES STOP BUYING AHEAD; They Get Television Sets and Refrigerators as Fill-Ins as Inventories Mount Buying Linked to Sales Liquidation a Big Task | True | By Alfred R. Zipser Jr. | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/big-sisters-plan-fete-tomorrow-board-will-give-reception-for-mrs.html | BIG SISTERS PLAN FETE TOMORROW; Board Will Give Reception for Mrs. Charles Dana Gibson-- Fashion Show to Be Held | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/students-gallery-art-is-on-display-and-for-sale-at-richmond-rooms.html | Students' Gallery; Art Is on Display and For Sale At Richmond Rooms | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/musical-to-assist-foster-home-unit-childrens-aid-society-benefit.html | MUSICAL TO ASSIST FOSTER HOME UNIT; Children's Aid Society Benefit Will Be Held on April 17 at 'Tree Grows in Brooklyn' | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/army-fencers-on-top-1611.html | Army Fencers on Top, 16-11 | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/linen-leaders.html | Linen Leaders | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/troth-of-miss-bensaude-scarsdale-girl-will-be-the-bride-of-ja.html | TROTH OF MISS BENSAUDE; Scarsdale Girl Will Be the Bride of J.A. Azcarreta Perez | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/start-suites-in-jersey-city.html | Start Suites in Jersey City | True | | 1979-05-25 | RE0000023675 | B00000288484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/full-state-inquiry-by-senate-denied-kefauver-says-halley-reports.html | FULL STATE INQUIRY BY SENATE DENIED; Kefauver Says Halley Reports Relate Only to 'One or Two' on Legislative Staff | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/the-boutique-look.html | The Boutique Look | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/krupp-plans-canada-unit-negotiations-to-sponsor-forging-plant.html | KRUPP PLANS CANADA UNIT; Negotiations to Sponsor Forging Plant Reported in Montreal | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/american-admiral-becomes-an-issue-british-government-attacked-by.html | AMERICAN ADMIRAL BECOMES AN ISSUE; British Government Attacked by Right and Left for His Appointment to Command "Meek Acquiescence" | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/colonial-ball-set-for-friday-night-annual-event-given-by-dar-and.html | COLONIAL BALL SET FOR FRIDAY NIGHT; Annual Event Given by D.A.R. and S.A.R. Groups to Take Place at the Waldorf | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/department-store-sales-show-increase-during-the-lastest-week-new.html | Department Store Sales Show Increase During the Lastest Week; New York Philadelphia Boston Chicago St. Louis Cleveland Richmond Kansas City Atlanta Minneapolis San Francisco Dallas | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/milwaukee-highest-in-family-budgets.html | MILWAUKEE HIGHEST IN FAMILY BUDGETS | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/columbia-downs-navy-five-8762-lions-snare-ball-in-game-with.html | COLUMBIA DOWNS NAVY FIVE, 87-62; LIONS SNARE BALL IN GAME WITH MIDSHIPMEN | True | By Joseph C. Nicholsthe New York Times | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/new-york-in-the-lead-state-has-record-of-2325-men-training-as.html | NEW YORK IN THE LEAD; State Has Record of 2,325 Men Training as Bricklayers | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-25 | 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/riverdale-gets-unusual-housing-rental-homes-and-apartments-are.html | RIVERDALE GETS UNUSUAL HOUSING; Rental Homes and Apartments Are Combined in Groups of Two-Story Structures | True | | 1979-05-25 | RE0000023675 | B00000288484 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/panel-discussion-on-crisis.html | Panel Discussion on Crisis | True | | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/batt-flight-interrupted-londonbound-plane-returns-as-refueling-stop.html | BATT FLIGHT INTERRUPTED; London-Bound Plane Returns as Refueling Stop Fails | True | | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/macfadden-president-wise-to-assume-duties-as-head-of-company-on.html | MACFADDEN PRESIDENT; Wise to Assume Duties as Head of Company on April 25 | True | | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/india-and-pakistan-settle-trade-war-new-accord-ends-the-dispute.html | INDIA AND PAKISTAN SETTLE TRADE WAR; New Accord Ends the Dispute That Halted Jute New Delhi Needed to Earn Dollars | True | By Robert Trumbull Special To the New York Times. | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/meetings-for-dividends-scheduled-this-week.html | Meetings for Dividends; Scheduled This Week | True | | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/new-designs-appear-in-woolens-for-spring-with-attractive-weaving-of.html | New Designs Appear in Woolens for Spring With Attractive Weaving of Suit Textures | True | | 1979-05-25 | RE0000023676 | B00000288485 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/brains-built-in-europe-scientist-says-5-nations-have-calculators-4.html | 'BRAINS' BUILT IN EUROPE; Scientist Says 5 Nations Have Calculators, 4 Plan Them | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/americans-in-7th-place-as-newspaper-readers.html | Americans in 7th Place As Newspaper Readers | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/william-j-mgovern.html | WILLIAM J. MGOVERN | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/miss-koellhoffer-becomes-fiancee-pine-manor-graduate-will-be-bride.html | MISS KOELLHOFFER BECOMES FIANCEE; Pine Manor Graduate Will Be Bride of William D. Hardin, Columbia Law Student | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/mail-order-house-gets-loan.html | Mail Order House Gets Loan | True | | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/city-properties-in-new-ownership-latest-deals-include-sales-of.html | CITY PROPERTIES IN NEW OWNERSHIP; Latest Deals Include Sales of Houses and Garage Lease on Riverside Drive | True | | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/shirley-reeves-is-wed-pembroke-college-alumna-bride-of-maurice-jack.html | SHIRLEY REEVES IS WED; Pembroke College Alumna Bride of Maurice Jack Sloane | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/casualties-in-the-korean-fighting-dead.html | Casualties in the Korean Fighting DEAD | True | | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/macarthur-un-report-reflects-stalemate-in-korea-war-cities.html | MacArthur U.N. Report Reflects Stalemate In Korea War, Cities Propaganda Effort | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/junior-red-cross-drive-set.html | Junior Red Cross Drive Set | True | | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/love-vs-selfinterest-mccracken-contests-argument-christianity-is.html | LOVE VS. SELF-INTEREST; McCracken Contests Argument Christianity Is Impractical | True | | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/books-published-today.html | Books Published Today | True | | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/foreign-exchange-rates.html | FOREIGN EXCHANGE RATES | True | | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/dr-john-j-decker.html | DR. JOHN J. DECKER | True | | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/us-aid-assured-on-civil-aviation-caa-chief-outlines-steps-for-new.html | U.S. AID ASSURED ON CIVIL AVIATION; C.A.A. Chief Outlines Steps for New Plane Deliveries and Traffic Facilities | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/terramycin-drops-made-pfizer-co-offers-concentrate-in-package-form.html | TERRAMYCIN DROPS MADE; Pfizer & Co. Offers Concentrate in Package Form for Oral Use | True | | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/clementis-called-traitor-in-prague-communists-have-liquidated-5year.html | CLEMENTIS CALLED 'TRAITOR' IN PRAGUE; Communists Have 'Liquidated' 5-Year Plot of Ex-Aide, Now Missing, Gottwald Says | True | | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/talbert-nancy-chaffee-play-brilliantly-to-annex-us-indoor-tennis.html | Talbert, Nancy Chaffee Play Brilliantly to Annex U.S. Indoor Tennis Titles; NEW YORKER BEATS CLARK IN FIVE SETS Talbert Regains Net Honors in Stirring Battle With Rising California Star BEVERLY BAKER IS LOSER Bows to Miss Chaffee in a Hard-Hitting Match on Armory Court by 6-4, 6-4 | True | By Allison Danzig | 1979-05-25 | RE0000023676 | B00000288485 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/official-reports-describing-the-days-operations-in-korean-war.html | Official Reports Describing the Day's Operations in Korean War.; United Nations | True | | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/us-ship-saves-nine-crew-of-british-ship-rescued-in-bermuda-waters.html | U.S. SHIP SAVES NINE; Crew of British Ship Rescued in Bermuda Waters | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/marking-end-of-their-probationary-period.html | MARKING END OF THEIR PROBATIONARY PERIOD | True | The New York Times | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/trenton-civic-theatres-debut.html | Trenton Civic Theatre's Debut | True | | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/suzanne-strauss-a-bride-graduate-of-skidmore-married-here-to-steven.html | SUZANNE STRAUSS A BRIDE; Graduate of Skidmore Married Here to Steven C. Kraus | True | | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/marines-invade-virginia-today.html | Marines 'Invade' Virginia Today | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/comedy-to-arrive-at-golden-tonight-springtime-folly-concerns.html | COMEDY TO ARRIVE AT GOLDEN TONIGHT; 'Springtime Folly' Concerns Maternity Dress Industry --'Razzle Dazzle' Closes | True | By Sam Zolotow | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/nato-revamping-due-tasks-include-simplifying-of-complex-structure.html | N.A.T.O. Revamping Due; Tasks Include Simplifying of Complex Structure and Building New Commands | True | By Hanson W. Baldwin | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/parent-education-seeking-leaders-child-study-association-sets-up.html | PARENT EDUCATION SEEKING LEADERS; Child study Association Sets Up Training Course With Aid of Marshall Field Fund | True | By Dorothy Barclay | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/constables-slayer-held-without-bail.html | CONSTABLE'S SLAYER HELD WITHOUT BAIL | True | | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/harriman-certain-antireds-will-win-truman-adviser-says-efforts-of.html | HARRIMAN CERTAIN ANTI-REDS WILL WIN; Truman Adviser Says Efforts of Free World Assure Him of Ultimate Triumph | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/7-children-hurt-by-crashing-plane-pilot-trying-to-avoid-hitting.html | 7 CHILDREN HURT BY CRASHING PLANE; Pilot Trying to Avoid Hitting Houses Rips Play Platform Near Airport in Jersey | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/tokyo-team-flies-to-games.html | Tokyo Team Flies to Games | True | | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/cluett-peabody-co-1950-income-of-5685714-set-record-doubled-49.html | CLUETT, PEABODY & CO.; 1950 Income of $5,685,714 Set Record, Doubled '49 Figure | True | | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/14000mile-towing-trip-dutch-tug-willtake-dredger-from-philadelphia.html | 14,000-MILE TOWING TRIP; Dutch Tug Will-- Take Dredger From Philadelphia to Bangkok | True | | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/sunny-day-draws-throngs-outdoors-pedestrians-and-motorists-go-into.html | SUNNY DAY DRAWS THRONGS OUTDOORS; Pedestrians and Motorists Go Into 'Spring Training' and Thousands Visit Parks | True | | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/mrs-julius-g-lamson.html | MRS. JULIUS G. LAMSON | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023676 | B00000288485 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/soloists-10-is-stolen-durign-sermon-on-thie.html | Soloist's $10 Is Stolen Durign Sermon On Thie | True | | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/george-w-ellis.html | GEORGE W. ELLIS | | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/morley-warns-on-past-says-it-is-not-tomorrows-burden-that-deceives.html | MORLEY WARNS ON PAST; Says It Is Not Tomorrow's Burden That Deceives Us | True | | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/most-british-rail-men-to-return.html | Most British Rail Men to Return | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/metkovich-in-pirates-fold.html | Metkovich in Pirates' Fold | True | | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/joan-marble-fiancee-of-robert-h-cook-jr.html | JOAN MARBLE FIANCEE OF ROBERT H. COOK JR. | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/actress-to-celebrate-seventy-years-on-stage.html | Actress to Celebrate Seventy Years on Stage | True | | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/west-gives-uja-3-million.html | West Gives U.J.A. $3 Million | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/george-j-reiss.html | GEORGE J. REISS | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/peiping-expected-to-abandon-strife-british-journalist-thinks-red.html | PEIPING EXPECTED TO ABANDON STRIFE; British Journalist Thinks Red 'Volunteers' Will Fade Out of Conflict in Korea | True | By Arthur Moore | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/aiding-hearthandicapped-children.html | AIDING HEART-HANDICAPPED CHILDREN | True | | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/13-allies-in-korea-list-their-losses-total-for-nonamerican-units.html | 13 ALLIES IN KOREA LIST THEIR LOSSES; Total for Non-American Units Aiding Republic Is 2,785-- Turkish Casualties Lead | True | By A.m. Rosenthal Special To the New York Times. | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/union-carbide-carbon-sales-reported-at-758253539-for-1950-set-new.html | UNION CARBIDE & CARBON; Sales Reported at $758,253,539 for 1950 Set New Record | True | | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/dodgers-dressen-hit-by-influenza-manager-running-high-fever-may-be.html | DODGERS' DRESSEN HIT BY INFLUENZA; Manager Running High Fever, May Be Taken to Hospital --Branca in Camp Game | | By Roscoe McGowen Special To the New York Times. | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/shaw-society-meets-readings-on-program.html | SHAW SOCIETY MEETS; READINGS ON PROGRAM | True | | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/bakers-dozen-to-open-march-8.html | 'Baker's Dozen' to Open March 8 | True | | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/names-two-vice-presidents.html | Names Two Vice Presidents | True | | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/philippine-athletes-depart.html | Philippine Athletes Depart | True | | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/citys-rottenness-deplored-in-pulpit-langston-hopes-soldiers-in.html | CITYS 'ROTTENNESS' DEPLORED IN PULPIT; Langston Hopes Soldiers in Korea Have Been Spared Details of Scandals | True | | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/chrysler-elevates-conder.html | Chrysler Elevates Conder | True | | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/bobsled-crash-hurts-3-one-rider-injured-critically-in-lake-placid.html | BOBSLED CRASH HURTS 3; One Rider Injured Critically in Lake Placid Accident | True | | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/defense-agency-names-dechani.html | Defense Agency Names Dechani | True | | 1979-05-25 | RE0000023676 | B00000288485 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/new-pay-plan-due-within-48-hours-few-changes-reported-sought-in-10.html | NEW PAY PLAN DUE WITHIN 48 HOURS; Few Changes Reported Sought in 10% 'Catch-Up' Proposal-- More Price Rises on Way | True | | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/the-second-of-the-new-york-scores-last-night.html | THE SECOND OF THE NEW YORK SCORES LAST NIGHT | True | | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/raya-garbousova-is-heard-on-cello-russianborn-artist-presents.html | RAYA GARBOUSOVA IS HEARD ON 'CELLO; Russian-Born Artist Presents Premieres of Prokofieff and Rathaus Compositions | True | | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/trustee-inspects-devices.html | Trustee Inspects Devices | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/topics-of-the-times.html | Topics of The Times | True | | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/gifts-to-colleges-rise-new-high-level-for-country-is-reported-for.html | GIFTS TO COLLEGES RISE; New High Level for Country Is Reported for Last Year | True | | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/radiotv-notes.html | Radio-TV Notes | True | | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/trusty-robs-warden-of-2-pistols-escapes-sing-sing-is-seized-here.html | Trusty Robs Warden of 2 Pistols, Escapes Sing Sing, Is Seized Here; Armed Sing Sing Fugitive Is Seized Here | True | | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/rail-talks-shift-seek-15union-pact-trainmens-case-is-put-aside-for.html | RAIL TALKS SHIFT, SEEK 15-UNION PACT; Trainmen's Case Is Put Aside for Nonoperating Parleys, With Progress Indicated | True | By Louis Stark Special To the New York Times. | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/tax-errors-cost-us-1-billion-annually.html | Tax Errors Cost U.S. 1 Billion Annually | True | | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/fatal-crash-ties-traffic-car-of-man-68-out-of-contro-on-hutchinson.html | FATAL CRASH TIES TRAFFIC; Car of Man, 68, Out of Contro on Hutchinson River Parkway | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/gets-air-wing-subcontract.html | Gets Air Wing Subcontract | True | | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/nicholas-turletes.html | NICHOLAS TURLETES | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/klamfoth-takes-title-sets-motorcycle-mark.html | Klamfoth Takes Title, Sets Motorcycle Mark | True | | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/field-on-new-schools-board.html | Field on New School's Board | True | | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/two-youth-shows-make-video-bows-kid-gloves-featuring-juvenile.html | TWO YOUTH SHOWS MAKE VIDEO BOWS; 'Kid Gloves,' Featuring Juvenile Pugilists, on Channel 2-- 'Unfinished Business' Seen | True | By Jack Gould | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/held-in-stolen-plane-crash.html | Held in Stolen Plane Crash | True | | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/meat-strike-authorized-200000-packinghouse-men-get-approval-of.html | MEAT STRIKE AUTHORIZED; 200,000 Packinghouse Men Get Approval of Their Union Board | True | | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/dewey-and-the-debate.html | DEWEY AND THE DEBATE | True | | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/soviet-slovakia-step-reported.html | Soviet Slovakia Step Reported | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/mrs-mm-van-buren-led-pekingese-club.html | MRS. M.M. VAN BUREN, LED PEKINGESE CLUB | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/miss-webb-regatta-winner.html | Miss Webb Regatta Winner | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/gold-coast-legislators-study.html | Gold Coast Legislators Study | True | | 1979-05-25 | RE0000023676 | B00000288485 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/chamber-series-ends-with-bloch-quartet.html | CHAMBER SERIES ENDS WITH BLOCH QUARTET | True | | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/text-of-connallyrussell-troop-proposal-now-therefore-be-it-resolved.html | Text of Connally-Russell Troop Proposal; NOW THEREFORE BE IT RESOLVED THAT | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/sports-of-the-times-his-pore-lil-boys.html | Sports of The Times; His Pore Lil' Boys | True | By Arthur Daley | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/lard-prices-fall-uncertainty-regarding-ceilings-liquidation-build.html | LARD PRICES FALL; Uncertainty Regarding Ceilings, Liquidation, Build Pressure | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/music-notes.html | MUSIC NOTES | True | | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/steel-men-ask-aid-in-scrap-shortage-they-urge-government-and.html | STEEL MEN ASK AID IN SCRAP SHORTAGE; They Urge Government and Industry Help Increase Flow of Vital Material LARGE SUPPLIES OVERSEAS Obsolete Ships and Worn-Out Machinery Are Among the Domestic Sources | True | By Thomas E. Mullaney | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/group-asks-hearing-on-divorce-changes.html | GROUP ASKS HEARING ON DIVORCE CHANGES | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/ceilings-on-grains-seen-unnecessary-view-is-based-on-market-drop.html | CEILINGS ON GRAINS SEEN UNNECESSARY; View Is Based on Market Drop for Wheat, Corn and Oats --Export Controls Loom | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/mrs-thomas-patterson.html | MRS. THOMAS PATTERSON | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/radio-tv-output-down-in-january-association-reports-decline-of-9-in.html | RADIO, TV OUTPUT DOWN IN JANUARY; Association Reports Decline of 9% in First Instance and 21 % for Television | True | Special to The New York Times | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/heads-nam-committee.html | Heads N.A.M. Committee | True | | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/soviet-eagerness-seen-great-willingness.html | Soviet Eagerness Seen; Great Willingness | True | By Harrison E. Salisbury Special To the New York Times. | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/sheen-ties-impulses-to-godgiven-duties.html | SHEEN TIES IMPULSES TO GOD-GIVEN DUTIES | True | | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/moore-scores-in-regatta-wins-five-races-on-manhasset-bay-in-class-b.html | MOORE SCORES IN REGATTA; Wins Five Races on Manhasset Bay in Class B Division | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/events-today.html | Events Today | True | | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/text-of-soviet-reply-to-british-note-on-treaty-violations-and-talks.html | Text of Soviet Reply to British Note on Treaty Violations and Talks on World Tension | True | | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/trumans-attend-red-cross-rally-witness-broadcast-of-play-president.html | TRUMANS ATTEND RED CROSS RALLY; Witness Broadcast of Play-- President Speaks Tomorrow for $85 Million Drive | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/joseph-a-meehan.html | JOSEPH A. MEEHAN | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/dr-franklin-stead.html | DR. FRANKLIN STEAD | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023676 | B00000288485 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/850-berths-added-for-tourist-class-home-lines-to-place-the-brasil.html | 850 BERTHS ADDED FOR TOURIST CLASS; Home Lines to Place the Brasil in Service on June 1 on North Atlantic | True | | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/french-worried-by-german-deficit-payments-union-deliberations.html | FRENCH WORRIED BY GERMAN DEFICIT; Payments Union Deliberations Watched in Hope of Solution of Trade Crisis | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/gethincrolius.html | Gethin--Crolius | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/agent-for-welchs-wine.html | Agent for Welch's Wine | True | | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/mrs-gs-pillsbury-has-child.html | Mrs. G.S. Pillsbury Has Child | True | | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/film-studios-buy-three-new-tales-burnett-novel-of-apache-wars-a.html | FILM STUDIOS BUY THREE NEW TALES; Burnett Novel of Apache Wars a Paramount Acquisition--Metro Gets 'Big Job' | True | By Thomas F. Brady Special To the New York Times. | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/move-planned-here-for-defense-orders.html | MOVE PLANNED HERE FOR DEFENSE ORDERS | True | | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/new-ship-for-israel-line-acquiring-of-the-eilat-brings-cargo-fleet.html | NEW SHIP FOR ISRAEL LINE; Acquiring of the Eilat Brings Cargo Fleet to Five Vessels | True | | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/french-trap-vietminh-regiment.html | French Trap Vietminh Regiment | True | | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/john-kilshaw-dunn.html | JOHN KILSHAW DUNN | True | | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/home-club-backs-macy-ronkonkoma-republicans-adopt-resolution-in-his.html | HOME CLUB BACKS MACY; Ronkonkoma Republicans Adopt Resolution in His Favor | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/figures-in-delivery-of-soviet-note.html | FIGURES IN DELIVERY OF SOVIET NOTE | True | | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/citys-business-tax-held-double-levy.html | CITY'S BUSINESS TAX HELD DOUBLE LEVY | True | | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/buys-interstate-color-co.html | Buys Interstate Color Co. | True | | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/joseph-di-giorgio-fruit-king-76-dies-immigrant-at-14-became-the.html | JOSEPH DI GIORGIO, 'FRUIT KING,' 76, DIES; Immigrant at 14 Became the Head of Agricultural Empire in California and Florida | True | | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/protestant-welfare-luncheon.html | Protestant Welfare Luncheon | True | | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/how-area-members-voted-in-congress-during-week-the-senate.html | How Area Members Voted In Congress During Week; The Senate | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/frank-colby-author-expert-on-language.html | FRANK COLBY, AUTHOR, EXPERT ON LANGUAGE | True | | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/mrs-bernard-g-barton.html | MRS. BERNARD G. BARTON | True | | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/fellowship-set-up-goodyear-backs-fabrics-study-at-textile-research.html | FELLOWSHIP SET UP; Goodyear Backs Fabrics Study at Textile Research Institute | True | | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/dr-harry-m-weeter.html | DR. HARRY M. WEETER | True | | 1979-05-25 | RE0000023676 | B00000288485 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/world-production-of-tin-mines-gains-15700-long-tons-reported-in.html | WORLD PRODUCTION OF TIN MINES GAINS; 15,700 Long Tons Reported in December Against 13,100 for Previous Month | True | | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/buying-power-index-set-bureau-to-issue-data-on-dollar-for-u-s-5-for.html | BUYING POWER INDEX SET; Bureau to Issue Data on Dollar for U. S., 5 Foreign Nations | True | | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/business-notes.html | BUSINESS NOTES | True | | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/refugees-of-china-form-varied-mass-thousands-squat-in-hongkong.html | REFUGEES OF CHINA FORM VARIED MASS; Thousands Squat in HongKong Havens, Eking Out Living in New, Bizarre Ways | True | By Henry R. Lieberman Special To the New York Times. | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/dulles-on-return-predicts-early-treaty-with-japan-fights-new.html | Dulles, on Return, Predicts Early Treaty With Japan; Fights New Aggression | True | | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/amateur-symphony-heard-again.html | Amateur Symphony Heard Again | True | | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/red-organ-in-israel-on-trial-for-libel.html | RED ORGAN IN ISRAEL ON TRIAL FOR LIBEL | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/wheelers-dinghy-first-annexes-series-lead-in-indian-harbor.html | WHEELER'S DINGHY FIRST; Annexes Series Lead in Indian Harbor Event--Purcell Next | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/the-narcotics-problem.html | THE NARCOTICS PROBLEM | True | | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/first-nisei-naval-flying-officer.html | FIRST NISEI NAVAL FLYING OFFICER | True | | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/seeing-eye-for-bombers-makes-its-debut-in-korea.html | 'Seeing Eye' for Bombers Makes Its Debut in Korea | True | | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/de-gaulle-pleads-for-french-unity-opposes-influences-that-would.html | DE GAULLE PLEADS FOR FRENCH UNITY; Opposes Influences That Would Limit U.S. Aid to Air and Naval Forces | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/mcgrath-opinion-sought-plans-made-for-tv-coverage.html | McGrath Opinion Sought; Plans Made for TV Coverage | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/controls-held-up-by-dutch-crisis-delay-in-forming-of-cabinet-bars.html | CONTROLS HELD UP BY DUTCH CRISIS; Delay in Forming of Cabinet Bars Adoption of Necessary Economic, Financial Curbs | True | By Paul Catz Special To the New York Times. | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/perkins-heads-princeton-unit.html | Perkins Heads Princeton Unit | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/ada-asks-course-for-usand-world-500-delegates-endorse-home-and.html | A.D.A. ASKS COURSE FOR U.S.AND WORLD; 500 Delegates Endorse Home and Foreign Policies as 4-Day Convention Ends | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/orla-hutt-father-of-deweys-wife-form-railroad-man-dies-in-executive.html | ORLA HUTT, FATHER OF DEWEY'S WIFE; Form Railroad Man Dies in Executive Mansion at 75-- Governor Cancels Dates | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/after-finals-in-national-tennis-at-armory-here.html | AFTER FINALS IN NATIONAL TENNIS AT ARMORY HERE | True | The New York Times (by George Alexanderson) | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/another-cross-is-burned-third-one-in-week-flares-in-rural-virginia.html | ANOTHER CROSS IS BURNED; Third One in Week Flares in Rural Virginia | True | | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/newark-health-officer-named.html | Newark Health Officer Named | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023676 | B00000288485 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/berge-leads-ski-racers-gains-combined-title-by-taking-slalom-event.html | BERGE LEADS SKI RACERS; Gains Combined Title by Taking Slalom Event at Aspen | True | | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/moscow-speaks-from-prague.html | MOSCOW SPEAKS FROM PRAGUE | True | | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/college-salary-meeting-slated.html | College Salary Meeting Slated | True | | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/metals-board-to-aid-defense-department.html | METALS BOARD TO AID DEFENSE DEPARTMENT | True | | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/summary-of-the-week-in-financial-markets-stock-exchange.html | Summary of the Week In Financial Markets; Stock Exchange | True | | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/for-middle-east-bastion-javits-proposes-designating-it-essential-to.html | FOR MIDDLE EAST BASTION; Javits Proposes Designating It 'Essential' to Our Security | True | | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/teacher-pay-rise-of-500-proposed-moore-group-sets-a-tentative.html | TEACHER PAY RISE OF $500 PROPOSED; Moore Group Sets a Tentative Figure Affecting Minimum Wage Schedules Upstate | | By Leo Egan Special To the New York Times. | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/oneyear-maturities-of-us-52962842066.html | ONE-YEAR MATURITIES OF U.S. $52,962,842,066 | True | | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/business-leases.html | BUSINESS LEASES | True | | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/kartunbaruch.html | Kartun--Baruch | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/moores-body-in-japan-dead-9th-corps-commander-will-be-brought-to-us.html | MOORE'S BODY IN JAPAN; Dead 9th Corps Commander Will Be Brought to U.S. by Ship | True | | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/colombia-sets-film-ceiling-price.html | Colombia Sets Film Ceiling Price | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/advertising-news-and-notes-papers-play-up-fashions.html | Advertising News and Notes; Papers Play Up Fashions | True | | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/budapest-to-add-to-army.html | Budapest to Add to Army | True | | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/wilson-named-by-big-ten-to-enforce-sanity-code.html | Wilson Named by Big Ten To Enforce 'Sanity Code' | True | | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/connally-russell-move-to-bar-curb-on-sending-troops-but-resolution.html | CONNALLY, RUSSELL MOVE TO BAR CURB ON SENDING TROOPS; But Resolution Would Require Truman to Check on Effort of Allies for Defense MEASURE IS A SUBSTITUTE Would Replace Wherry's Plan --Taft Will Seek to Amend New Proposal in Senate | | By Robert F. Whitney Special To the New York Times. | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/dr-calvin-gates-page.html | DR. CALVIN GATES PAGE | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/called-granges-plays-henry-a-hall-former-illinois-quarterback-held.html | CALLED GRANGE'S PLAYS; Henry A. Hall, Former Illinois Quarterback, Held State Post | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/ten-killed-in-philippine-clash.html | Ten Killed in Philippine Clash | True | | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/reelected-by-ada.html | RE-ELECTED BY A.D.A. | True | The New York Times | 1979-05-25 | RE0000023676 | B00000288485 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/miss-ec-stephanidis-betrothed-to-consul.html | MISS E.C. STEPHANIDIS BETROTHED TO CONSUL | True | Dahlhelm | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/employers-endorse-idle-pay-law-revision.html | EMPLOYERS ENDORSE IDLE PAY LAW REVISION | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/grummans-50-net-best-in-peacetime-6242064-is-cleared-about-double.html | GRUMMAN'S '50 NET BEST IN PEACETIME; $6,242,064 Is Cleared, About Double the Earnings in '49 -- Renegotiation to Come | True | | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/rangers-triumph-over-red-wings-on-the-garden-rink-before-11685-fans.html | Rangers Triumph Over Red Wings on the Garden Rink Before 11,685 Fans; BLUE SHIRTS CHECK DETROIT SEXTET, 6-2 Rangers Register Five Goals Before League-Leading Red Wings Tally in Third 0'CONNOR PACES WINNERS New York Center Scores Twice --Bruins Rally to Set Back Black Hawks, 3 to 2 | True | By Joseph C. Nichols | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/struble-ends-talks-with-chiang.html | Struble Ends Talks With Chiang | True | | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/elected-to-board-of-hoyt-agency.html | ELECTED TO BOARD OF HOYT AGENCY | True | Harris & Ewing | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/toppingallen.html | Topping-Allen | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/drama-quartette-to-visit-capital.html | Drama Quartette to Visit Capital | True | | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/communion-breakfast-held.html | Communion Breakfast Held | True | | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/milk-concern-buys-parcel-in-maspeth.html | MILK CONCERN BUYS PARCEL IN MASPETH | True | | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/larsen-on-yeshiva-council.html | Larsen on Yeshiva Council | True | | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/latinamerican-trade-debt-up-in-january-with-collections-showing.html | Latin-American Trade Debt Up in January, With Collections Showing Improvement | True | | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/unity-influences-western-germans-allies-fear-effect-of-soviet.html | 'UNITY' INFLUENCES WESTERN GERMANS; Allies Fear Effect of Soviet Propaganda Campaign at Four-Power Parley | True | By Drew Middleton Special To The New York Times. | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/schackschwartz.html | Schack--Schwartz | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/trading-in-brooklyn-parcels-sold-on-ralph-avenue-quentin-road-and.html | TRADING IN BROOKLYN; Parcels Sold on Ralph Avenue, Quentin Road and Jewell St. | True | | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/medical-association-replies.html | Medical Association Replies | True | | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/duchess-gains-after-operation.html | Duchess Gains After Operation | True | | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/discontent-is-analyzed-dr-hintz-says-that-complete-accord-is.html | DISCONTENT IS ANALYZED; Dr. Hintz Says That Complete Accord Is Un-Christian | True | | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/one-college-head-for-city-endorsed-higher-education-board-unit.html | ONE COLLEGE HEAD FOR CITY ENDORSED; Higher Education Board Unit Recommends Chancellor Be Set Over 4 Institutions | True | | 1979-05-25 | RE0000023676 | B00000288485 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/miss-mary-charchat-has-four-attendants-at-weeding-here-to-dr.html | Miss Mary Charchat Has Four Attendants At Weeding Here to Dr. Sheldon Rudensky | True | Harcourt—Harris | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/spanish-stocks-up-in-apparent-boom-rise-is-laid-to-better-us.html | SPANISH STOCKS UP IN APPARENT BOOM; Rise Is Laid to Better U.S. Relations--Speculators Foster Movement | True | By Sam Pope Brewer Special To the New York Times. | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/new-inventory-aid-for-small-plants-amstuz-plan-covering-human.html | NEW INVENTORY AID FOR SMALL PLANTS; Amstuz Plan Covering Human Factor Solving Subcontract Problem Upstate USED RY ORDNANCE GROUP System Already Has Spurred Production of Defense Items Needed in Korea | True | | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/7-giant-pitchers-in-camp-contest-each-sees-double-action-at-florida.html | 7 GIANT PITCHERS IN CAMP CONTEST; Each Sees Double Action at Florida Camp--Gettel and Hartung Blast Homers | True | By John Drebinger Special To the New York Times. | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/news-of-food-maine-sardines-cited-as-economy-food-larger-ones.html | News of Food; Maine Sardines Cited as Economy Food; Larger Ones Suggested as the Best Buy | True | By June Owen | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/100000-cargo-theft-tractor-and-trailer-loaded-with-137-bolts-of.html | $100,000 CARGO THEFT; Tractor and Trailer Loaded With 137 Bolts of Rayon and Nylon | True | | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/houston-golf-won-by-marty-furgol-long-beach-pro-victor-with-277.html | HOUSTON GOLF WON BY MARTY FURGOL; Long Beach Pro Victor With 277, Beating Burke by a Stroke--Oliver Third | True | | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/air-crash-in-west-kills-5-soldiers-bound-home-on-pass-among.html | AIR CRASH IN WEST KILLS 5; Soldiers Bound Home on Pass Among Nebraska Victims. | True | | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/cantor-and-jessel-to-be-feted.html | Cantor and Jessel to Be Feted | True | | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/setter-ginnie-sue-wins-takes-laurels-in-the-national-shooting-dog.html | SETTER GINNIE SUE WINS; Takes Laurels in the National Shooting Dog Field Trials | True | | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/miss-nancy-mellen-engaged-to-marry-former-greenwood-student-to-be.html | MISS NANCY MELLEN ENGAGED TO MARRY; Former Greenwood Student to Be Wed to Seton Ijams, Who Attended Harvard | True | Jay Te Winburn | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/winer-vehicle-to-be-given.html | Winer Vehicle to Be Given | True | | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/kerr-is-badminton-victor.html | Kerr Is Badminton Victor | True | | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/legal-aide-in-new-post-with-the-texas-company.html | Legal Aide in New Post With the Texas Company | True | Fabian Bachrach | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/world-news-summarized.html | World News Summarized | True | | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/charles-g-cross.html | CHARLES G. CROSS | True | | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/accused-of-9000-theft-sturgeon-buyer-told-story-of-being-wounded-in.html | ACCUSED OF $9,000 THEFT; Sturgeon Buyer Told Story of Being Wounded in Hold-up | True | | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/sidewalks-of-new-york.html | Sidewalks of New York | True | | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/guard-shifts-convention.html | Guard Shifts Convention | True | | 1979-05-25 | RE0000023676 | B00000288485 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/5year-plan-fails-hungary-concedes.html | 5-Year Plan Fails, Hungary Concedes | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/belgian-pexfiles-subjecp-of-sf-udy-us-management-consultants.html | "BELGIAN PEX'ILES SUBJECP OF ST'UDY; U.S. Management Consultants Selected for First Survey of an Entire Industry | True | | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/france-sets-auto-output-mar.html | France Sets Auto Output Mar | True | | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/defense-austerity-urged-on-america-building-of-strength-requires-it.html | DEFENSE AUSTERITY URGED ON AMERICA; Building of Strength Requires It, Admiral Manning Says at Communion Breakfast | True | | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/us-extends-loan-to-liberia.html | U.S. Extends Loan to Liberia | True | | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/ruling-on-state-tax-levy-on-nonresidents-computed-at-90-of-normal.html | RULING ON STATE TAX; Levy on Nonresidents Computed at 90% of Normal Rate | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/youth-seized-in-chase-driver-races-police-4-miles-at-speeds-up-to.html | YOUTH SEIZED IN CHASE; Driver Races Police 4 Miles at Speeds Up to 80 M.P.H. | True | | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/sports-today.html | Sports Today | True | | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/rev-hayward-a-seaman.html | REV. HAYWARD A. SEAMAN | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/us-rubber-names-textile-aide.html | U.S. Rubber Names Textile Aide | True | | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/state-gets-only-2-of-taxes-it-pays-us-new-york-ranks-next-to-last.html | STATE GETS ONLY 2% OF TAXES IT PAYS U.S.; New York Ranks Next to Last With $7,215,466,535 Levies and $147,190,469 Grants | True | | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/mrs-otto-praeger.html | MRS. OTTO PRAEGER | True | | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/early-easter.html | EARLY EASTER | True | | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/un-troops-run-into-stiffer-resistance.html | U.N. TROOPS RUN INTO STIFFER RESISTANCE | True | | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/assurance-on-files-given-ferguson-pledges-proper-use-of-pacific.html | ASSURANCE ON FILES GIVEN; Ferguson Pledges Proper Use of Pacific Institute's Data | True | | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/rabbi-wise-hailed-for-world-service-christian-and-jewish-leaders.html | RABBI WISE HAILED FOR WORLD SERVICE; Christian and Jewish Leaders Pay Tributes at Dinner to Their Colleague at 70 | True | | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/steel-production-shows-point-gain-increases-to-995-for-week-with.html | STEEL PRODUCTION SHOWS POINT GAIN; Increases to 99.5% for Week With Pile-up at Mills on Rail Strike Barring Rise to 100% | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023676 | B00000288485 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/race-issue-denied-in-school-episode-citys-unity-group-asks-press-to.html | RACE ISSUE DENIED IN SCHOOL EPISODE; City's Unity Group Asks Press to Avoid 'Stereotypes' as in Reporting Brooklyn Clash OFFICIAL SOURCE CHIDED 'Garbled Versions' Are Laid to the 'No Comment' Answers by Board of Education | True | | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/booksauthors.html | Books--Authors | True | | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/jersey-slalom-to-watchunq.html | Jersey Slalom to Watchunq | True | | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/exfootball-star-hurt-will-walls-formerly-with-giants-injured-in.html | EX-FOOTBALL STAR HURT; Will Walls, Formerly With Giants, Injured in Auto Crash | True | | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/financial-times-indices.html | Financial Times' Indices | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/new-home-designs-shown-in-cleveland.html | NEW HOME DESIGNS SHOWN IN CLEVELAND | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/marshall-to-lead-defense-ceremony-will-induct-700-volunteers-here.html | MARSHALL TO LEAD DEFENSE CEREMONY; Will Induct 700 Volunteers Here Tomorrow--350 Will Be Sworn in Today | True | | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/50000-gift-to-hospital-butchers-union-will-present-it-tonight-to.html | $50,000 GIFT TO HOSPITAL; Butchers' Union Will Present It Tonight to Coast Sanatorium | True | | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/books-of-the-times-deterioration-under-a-system.html | Books of The Times; Deterioration Under a System | | By Orville Prescott | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/princeton-marksmen-beaten.html | Princeton Marksmen Beaten | True | | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/elected-to-bank-post.html | Elected to Bank Post | True | | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/plans-new-banana-plantation.html | Plans New Banana Plantation | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/max-tarshes.html | MAX TARSHES | True | | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/at-birthday-celebration-for-rabbi-here-last-night.html | AT BIRTHDAY CELEBRATION FOR RABBI HERE LAST NIGHT | True | The New York Times | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/equity-library-offering-2-plays.html | Equity Library Offering 2 Plays | True | | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/raw-material-talks-opening-today-in-us.html | RAW MATERIAL TALKS OPENING TODAY IN U.S. | True | | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/patricia-arno-affianced-daughter-of-cartoonist-to-be-wed-to-roy.html | PATRICIA ARNO AFFIANCED; Daughter of Cartoonist to Be Wed to Roy Moriarty Jr. | True | | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/siadimas-violinist-bows-young-greek-artist-includes-beethoven.html | SIADIMAS, VIOLINIST, BOWS; Young Greek Artist Includes Beethoven, Mozart in Recital | True | | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/some-prices-to-increase.html | Some Prices to Increase | True | | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/knick-five-beaten-9893-syracuse-triumphs-despite-21-points-scored.html | KNICK FIVE BEATEN, 98-93; Syracuse Triumphs Despite 21 Points Scored by Boryla | True | | 1979-05-25 | RE0000023676 | B00000288485 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/56-narcotics-arrests-detroit-prisoners-accused-of-sales-to-teen.html | 56 NARCOTICS ARRESTS; Detroit Prisoners Accused of Sales to Teen Agers | True | | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/fullest-use-of-water-resources-is-called-for-in-report-to-truman.html | Fullest Use of Water Resources Is Called for in Report to Truman; Special Commission, in the Last of Three Summaries, Covers 10 River Rasins, Their Potentialities and Needs | | By Paul P. Kennedy Special To the New York Times. | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/on-television.html | ON TELEVISION | True | | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/enemy-tryouts-seen-in-flying-saucers.html | ENEMY TRYOUTS SEEN IN 'FLYING SAUCERS' | True | | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/new-1950-high-set-for-construction-annual-report-for-associated.html | NEW 1950 HIGH SET FOR CONSTRUCTION; Annual Report for Associated General Contractors Calls Defense Work Minor Part 36 BILLION TOTAL LISTED Covers 28 Billion 'Put in Place' and 8 Billion Maintenance --Sessions Open Today | | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/for-homemakers.html | For Homemakers | True | | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/letters-to-the-times-conserving-our-water-supply-increase-in.html | Letters To The Times; Conserving Our Water Supply Increase in Present Reserve Capacity Proposed to Meet Future Needs | | C. LESTER HORN. | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/carl-abt.html | CARL ABT | True | | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/steel-bolt-shot-in-london-market-stocks-more-or-less-back-to-normal.html | STEEL BOLT SHOT IN LONDON MARKET; Stocks More or Less Back to Normal With Transfer of Industry to State | | By Lewis L. Nettleton Special To the New York Times. | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/patterns-of-the-times-handknitted-fashions-blouse-stole-jerkin-and.html | Patterns of The Times; Hand-Knitted Fashions; Blouse, Stole, Jerkin and Jacket Provide for All Occasions | True | By Virginia Pope | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/americas-games-opened-by-peron-first-contests-in-hemisphere-akin-to.html | AMERICA'S GAMES OPENED BY PERON; First Contests in Hemisphere Akin to Olympics Attract Athletes From 17 Lands | | By Milton Bracker Special To the New York Times. | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/pilot-killed-in-crash.html | Pilot Killed In Crash | | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/de-coppet-sailing-victor-scores-five-triumphs-in-first-spring.html | DE COPPET SAILING VICTOR; Scores Five Triumphs in First Spring Regatta at Larchmon | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/60-schools-in-3-counties-tune-in-on-studentrun-radio-broadcasts.html | 60 Schools in 3 Counties Tune In On Student-Run Radio Broadcasts; RADIO STATION OPERATED BY HIGH SCHOOL STUDENTS ON LONG ISLAND | | BY Byron Porterfield Special To the New York Times. | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/red-cross-sunday-observed-here.html | RED CROSS SUNDAY OBSERVED HERE | True | The New York Times | 1979-05-25 | RE0000023676 | B00000288485 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/rovers-overcome-jets-sextet-84-maglio-van-deelen-hyssop-get-2-goals.html | ROVERS OVERCOME JETS SEXTET, 8-4; Maglio, Van Deelen, Hyssop Get 2 Goals Apiece in Fast Amateur Game at Garden | True | By William J. Briordy | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/brazil-may-issue-more-paper-money.html | BRAZIL MAY ISSUE MORE PAPER MONEY | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/dr-richard-f-mcoart.html | DR. RICHARD F. M'COART | True | | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/song-groups-given-by-maria-kurenk0-soprano-presents-program-of.html | SONG GROUPS GIVEN BY MARIA KURENK0; Soprano Presents Program of Seldom Heard Numbers by Mussorgsky, Rachmaninoff | True | By Noel Straus | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/personal-products-corp-names-field-sales-chief.html | Personal Products Corp. Names Field Sales Chief | True | Tarza Studio | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/slaying-suspect-killed-coney-island-man-about-to-go-on-trial-is.html | SLAYING SUSPECT KILLED; Coney Island Man, About to Go on Trial, Is Shot Down | True | | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/dr-w-ellenbogen-veteran-socialist-senior-member-of-austrian-party.html | DR. W. ELLENBOGEN, VETERAN SOCIALIST; Senior Member of Austrian Party Dies Here--Served in Parliament 32 Years | True | | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/press-freedom-surveyed-interamerican-publishers-group-meeting-in.html | PRESS FREEDOM SURVEYED; Inter-American Publishers' Group Meeting in Mexico City | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/win-mexican-scholarships.html | Win Mexican Scholarships | True | | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/miss-brough-eliminated-but-miss-hart-gains-final-in-san-remo-tennis.html | MISS BROUGH ELIMINATED; But Miss Hart Gains Final in San Remo Tennis Tournament | True | | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/city-fights-tax-proposal-mayor-to-oppose-us-levy-on-bond-income.html | CITY FIGHTS TAX PROPOSAL; Mayor to Oppose U.S. Levy on Bond Income Today | True | | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/mrs-george-s-starbuck.html | MRS. GEORGE S. STARBUCK | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/fellowship-policy-continued.html | Fellowship Policy Continued | True | | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/lane-realty-office-damaged.html | Lane Realty Office Damaged | True | | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/12-saved-from-lifeboat-us-navy-tug-rescues-seamen-adrift-4-days.html | 12 SAVED FROM LIFEBOAT; U.S. Navy Tug Rescues Seamen Adrift 4 Days After Ship Sank | True | | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/1950-banner-year-for-swiss-banks-one-of-best-showings-ever-made-by.html | 1950 BANNER YEAR FOR SWISS BANKS; One of Best Showings Ever Made by 3 Institutions There Laid to Korean War Boom | True | By Geobge H. Morison Special To the New York Times. | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/called-case-for-high-court.html | Called Case for High Court | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/meat-packers-lease-garage.html | Meat Packers Lease Garage | True | | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/notre-dame-plays-nfu-five-tonight-teams-to-appear-in-feature-game.html | NOTRE DAME PLAYS N.F.U. FIVE TONIGHT; Teams to Appear in Feature Game at Garden--Violet Cubs in Opening Test | True | | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/kohlpearlman.html | Kohl--Pearlman | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/westchester-cooperation.html | WESTCHESTER COOPERATION | True | | 1979-05-25 | RE0000023676 | B00000288485 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/mrs-zaharias-triumphs-scores-with-bolesta-over-alice-bauercooper-in.html | MRS. ZAHARIAS TRIUMPHS; Scores With Bolesta Over Alice Bauer-Cooper in Golf Final | True | | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/winthrop-c-adams.html | WINTHROP C. ADAMS | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/indian-leaders-plan-antired-conference.html | INDIAN LEADERS PLAN ANTI-RED CONFERENCE | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/economics-and-finance-the-consumers-price-indexi.html | ECONOMICS AND FINANCE; The Consumer's Price Index--I | True | By Edward H. Collins | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/helicopter-unit-saved-200-in-korea-special-detachment-rescues-three.html | HELICOPTER UNIT SAVED 200 IN KOREA; Special Detachment Rescues Three Wounded Marines on One Hop to Hoengsong | True | By George Barrett Special To the New York Times. | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/the-indopakistan-pact.html | THE INDO-PAKISTAN PACT | True | | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/vice-commander-named-for-eastern-air-defense.html | Vice Commander Named For Eastern Air Defense | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/connacht-and-munster-win.html | Connacht and Munster Win | True | | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/dr-james-price-74-fought-tuberculosis.html | DR. JAMES PRICE, 74, FOUGHT TUBERCULOSIS | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/business-men-oppose-trade-pacts-change.html | BUSINESS MEN OPPOSE TRADE PACTS CHANGE | True | | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/court-ruling-seen-on-tv-in-hearings-lawyers-say-balk-by-witness-may.html | COURT RULING SEEN ON TV IN HEARINGS; Lawyers Say Balk by Witness May Spur New Interpretation of Right of Privacy | True | By Jay Walz Special To the New York Times. | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/new-financing-for-week.html | New Financing for Week | True | | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/port-plan-offered-in-san-francisco-to-spur-trade-and-war-shipping.html | Port Plan Offered in San Francisco To Spur Trade and War Shipping; Organizations in Bad Area Urged to Unite to Revitalize Servaces and Trim Costs in Bid for Fallen Coastal Business | True | By Lawrence E. Davies Special To the New York Times. | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/3-die-in-us-air-crash-in-japan.html | 3 Die in U.S. Air Crash in Japan | True | | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/on-the-radio.html | ON THE RADIO | True | | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/tendency-to-gag-liberals-opposed-jewish-congress-asks-inquiry-into.html | TENDENCY TO GAG LIBERALS OPPOSED; Jewish Congress Asks Inquiry Into Blacklist Trend and Curbs on Individuals | True | | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/r8sid8np-offices-report-on-trade-seasonal-reorders-and-fillins.html | R8SID8NP OFFICES REPORT ON TRADE; Seasonal Reorders and Fill=Ins Noted as Markets Await Pricing Clarification | True | | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/city-polio-chapter-elects.html | City Polio Chapter Elects | True | | 1979-05-25 | RE0000023676 | B00000288485 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/pitneybowes-officer-is-added-to-directorate.html | Pitney-Bowes Officer Is Added to Directorate | True | | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/tax-rise-seen-spur-to-illicit-liquor-new-jersey-officials-warning.html | TAX RISE SEEN SPUR TO ILLICIT LIQUOR; New Jersey Official's Warning issued to Hudson-Bergen County Retail Group | True | | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/marthur-insists-on-victory-in-asia-message-to-rally-here-asserts.html | M'ARTHUR INSISTS ON VICTORY IN ASIA; Message to Rally Here Asserts Red Victory in Far East Would Menace America | True | | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/cooperative-unit-begun.html | Cooperative Unit Begun | True | | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/british-trade-gap-for-january-is-held-biggest-since-august-47.html | British Trade Gap for January Is Held Biggest Since August, '47 | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/button-wins-fourth-title-in-row-in-world-figure-skating-at-milan.html | Button Wins Fourth Title in Row In World Figure Skating at Milan; Scores 183.7 Points as U.S. Men Take Four of Top Five Places--Karol, Peter Kennedy Second to West German Pair | True | | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/evans-victor-at-chess-tops-simonson-at-marshall-club-as-masters.html | EVANS VICTOR AT CHESS; Tops Simonson at Marshall Club as Masters' Tourney Opens | True | | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/free-film-forums-arranged.html | Free Film Forums Arranged | True | | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/meat-stocks-pile-up-in-storages-as-women-balk-at-high-prices-meat.html | Meat Stocks Pile Up in Storages As Women Balk at High Prices; MEAT STOCKS RISE IN PRICING 'FREEZE' | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/girl-2-dies-in-fire.html | Girl, 2, Dies in Fire | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/walter-returning-to-podium-at-met-he-will-conduct-fidelio-with.html | WALTER RETURNING TO PODIUM AT 'MET'; He Will Conduct 'Fidelio,' With Flagstad in Lead, March 6, 10 -- Sayao in First 'Boheme' | True | | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/decorator-called-robber-of-clients-rockland-county-man-indicted-for.html | DECORATOR CALLED ROBBER OF CLIENTS; Rockland County Man Indicted for Series of Thefts From Prominent Persons | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/7th-union-accepts-bethlehem-offer-big-repair-yards-at-baltimore.html | 7TH UNION ACCEPTS BETHLEHEM OFFER; Big Repair Yards at Baltimore Last to Act-- Approval by Wage Board Necessary | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/fulbright-charges-low-level-in-rfc-is-set-by-truman-senator.html | FULBRIGHT CHARGES LOW LEVEL IN R.F.C. IS SET BY TRUMAN; Senator Declares Presidential Statement Makes Goal of Conduct Mere Legality DAWSON TESTIMONY URGED Capehart Wants to Ask White House Aide Why He Got Lending Agency Files | True | By Clayton Knowles Special To the New York Times. | 1979-05-25 | RE0000023676 | B00000288485 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/att-net-in-1950-sixtyyear-record-358866624-1258-a-share-noted-for.html | A.T.&T. NET IN 1950 SIXTY-YEAR RECORD; $358,866,624, $12.58 a Share Noted for Year Compares With $9.70 in 1949 CAPITAL YIELD HITS 6.1% Increase in Rates Held Needed to Offset Rising Costs and Provide Reasonable Return | True | | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/tully-regains-pro-title-turns-back-ramsay-in-squash-racquets-at.html | TULLY REGAINS PRO TITLE; Turns Back Ramsay in Squash Racquets at Philadelphia | True | | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/buys-plant-in-jersey-city.html | Buys Plant in Jersey City | True | | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/daughter-to-mrs-jm-calderon.html | Daughter to Mrs. J.M. Calderon | True | | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/rheumatic-disease-round-table.html | Rheumatic Disease Round Table | True | | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/australia-buying-us-planes.html | Australia Buying U.S. Planes | True | | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/long-island-moves-to-buy-safety-aids-automatic-cab-signals-and.html | LONG ISLAND MOVES TO BUY SAFETY AIDS; Automatic Cab Signals and Speed Controls Are Ordered in $6,000,000 Program PUBLIC CONTROL OPPOSED Citizens Budget Commission Says Shift of Road to City Would Cut Tax Receipts | True | | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/industrial-sales-head-for-colgatepalmolive.html | Industrial Sales Head For Colgate-Palmolive | True | | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/mrs-sollazzo-ill-inquiry-is-delayed-hogan-office-expects-wife-of.html | MRS. SOLLAZZO ILL, INQUIRY IS DELAYED; Hogan Office Expects Wife of Gambler to Be Able to Reply to 'Fix' Questions Soon | True | By Alexander Feinberg | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/redemption-notice.html | REDEMPTION NOTICE | True | | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/hakoah-turns-back-brookhattan-3-to-2.html | HAKOAH TURNS BACK BROOKHATTAN, 3 TO 2 | True | | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/diana-adams-seen-in-revised-ballet-appears-with-city-troupe-in.html | DIANA ADAMS SEEN IN REVISED BALLET; Appears With City Troupe in 'Baiser de la Fee'--Melissa Hayden in 'Pas de Trois' | True | By John Martin | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/red-peace-treaty-planned-in-berlin-communistled-council-ends.html | RED 'PEACE' TREATY PLANNED IN BERLIN; Communist-Led Council Ends Sessions, Launching 5-Power 'Nonaggression' Project | True | By Kathleen McLaughlin Special To the New York Times. | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/bridges-aids-sunday-school-week.html | Bridges Aids Sunday School Week | True | | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/rhoda-siegelmans-nuptials.html | Rhoda Siegelman's Nuptials | True | | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/dartmouth-team-gains-ski-honors-jump-annexed-by-mcintyre-of-st.html | DARTMOUTH TEAM GAINS SKI HONORS; Jump Annexed by McIntyre of St. Lawrence--Trophy to Middlebury's Goodwin | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/abroad-the-tricky-game-of-turning-the-tables.html | Abroad; The Tricky Game of Turning the Tables | True | By Anne O'Hare McCormick | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/prensa-workers-to-see-minister.html | Prensa Workers to See Minister | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023676 | B00000288485 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/1000-dps-pledge-allegiance.html | 1,000 D.P's Pledge Allegiance | True | | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/art-of-northwest-listed-this-week-indian-paintings-from-alaska.html | ART OF NORTHWEST LISTED THIS WEEK; Indian Paintings From Alaska, Canada on View Wednesday at Brooklyn Museum | True | | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/heads-hospital-council.html | Heads Hospital Council | True | | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/london-is-stunned-by-soviet-charges-on-arms-and-pacts-notes.html | LONDON IS STUNNED BY SOVIET CHARGES ON ARMS AND PACTS; Note's Statement That Forces Are Half of West's Would Put Strength at 2,500,000 Men REPLY SEEN AIDING TALKS Moscow Is Believed Eager to Speed Foreign Ministers' Parley-- Adamant on Tito | | By Clifton Daniel Special To the New York Times. | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/labor-rows-in-grenada-subside.html | Labor Rows in Grenada Subside | True | | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/list-is-piano-soloist-performs-milhaud-and-franck-works-with.html | LIST IS PIANO SOLOIST; Performs Milhaud and Franck Works With Philharmonic | True | | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/boy-6-falls-into-manhole-swept-into-river-rescued-by-his-father-who.html | Boy, 6, Falls Into Manhole, Swept Into River; Rescued by His Father, Who 'Could Not Swim' | True | | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/bruins-hold-third-place.html | Bruins Hold Third Place | True | | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/commercial-paper-up-48.html | Commercial Paper Up 48% | True | | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/research-group-formed.html | Research Group Formed | True | | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/margie-claster-wed-to-gilbert-feldman.html | MARGIE CLASTER WED TO GILBERT FELDMAN | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/marshall-has-slight-cold.html | Marshall Has Slight Cold | True | | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/edsons-raiders-elect.html | Edson's Raiders Elect | True | | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/art-tokle-is-first-in-olympic-trials-makes-281foot-final-flight-to.html | ART TOKLE IS FIRST IN OLYMPIC TRIALS; Makes 281-Foot Final Flight to Top Iron Mountain Ski Tests-- Perrault Next | | By Frank Elkins Special To the New York Times. | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/guntoting-texans-duel-to-the-death.html | GUN-TOTING TEXANS DUEL TO THE DEATH | True | | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/the-screen-in-review-scott-of-the-antarctic-saga-of-illfated.html | THE SCREEN IN REVIEW; 'Scott of the Antarctic,' Saga of Ill-Fated Expedition, Opens at the Little Carnegie | | By Bosley Crowther | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/school-plan-rejected-2450000-proposal-fails-in-vote-at-clarkstown.html | SCHOOL PLAN REJECTED; $2,450,000 Proposal Fails in Vote at Clarkstown, N.Y. | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/us-aide-hits-soviet-for-tactics-in-chile.html | U.S. AIDE HITS SOVIET FOR TACTICS IN CHILE | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023676 | B00000288485 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/reds-strike-back-slowing-u-n-push-on-2-korea-fronts-but-allies.html | REDS STRIKE BACK, SLOWING U. N. PUSH ON 2 KOREA FRONTS; But Allies Maintain Initiative, Advancing One to Two Miles in the Central Sector ENEMY MASSES NEAR SEOUL Almond Reports Virtual Rout of Foe Attempting to Capture Supply Hub of Chechon | True | By Lindesay Parrott Special To the New York Times. | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/sanford-seeking-role-as-sparter-big-yankee-righthander-hopes-for.html | SANFORD SEEKING ROLE AS SPARTER; Big Yankee Righthander Hopes for Best Year With Team-- Indian Rookies Win, 8-6 | True | By James P. Dawson Special To the New York Times. | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/brotherhood-plea-held-often-empty-too-many-of-us-fail-to-put-our.html | BROTHERHOOD PLEA HELD OFTEN EMPTY; Too Many of Us Fail to Put Our Amity Principles to Work, Minister Says | True | | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/dartmouth-receives-funds.html | Dartmouth Receives Funds | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/new-post-far-capt-downing.html | New Post far Capt. Downing | True | | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/hoppe-keeps-title-in-billiard-event-scores-six-victories-in-row-for.html | HOPPE KEEPS TITLE IN BILLIARD EVENT; Scores Six Victories in Row for 10th World 3-Cushion Crown-- Mosconi Wins | True | | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/trivison-takes-snobird-golf.html | Trivison Takes Snobird Golf | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/margaret-mayo-playwright-dies-her-baby-mine-twin-beds-and-polly-of.html | MARGARET MAYO, PLAYWRIGHT, DIES; Her 'Baby Mine,' 'Twin Beds' and 'Polly of the Circus' Won Acclaim as Comedy Hits | True | | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/czech-army-seen-under-soviet-hand-big-russian-mission-reported.html | CZECH ARMY SEEN UNDER SOVIET HAND; Big Russian Mission Reported Training and 'Purifying' Forces of Satellite | True | By C.l. Sulzberger Special To the New York Times. | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/germans-double-sea-trade-in-year-more-cargo-carried-by-their-ships.html | GERMANS DOUBLE SEA TRADE IN YEAR; More Cargo Carried by Their Ships in '50, Although Traffic at Ports Is Up Only 10% | True | | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/sweeping-changes-in-v-a-demanded-citizens-hoover-group-cites-school.html | SWEEPING CHANGES IN V. A. DEMANDED; Citizens Hoover Group Cites School Program 'Red Tape'-- Congress 'Reforms' Weighed | True | | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/hong-kongpeiping-trade-listed.html | Hong-Kong-Peiping Trade Listed | True | | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/honored-for-developing-water-pressers-device.html | Honored for Developing Water Pressers Device | True | | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/sorensen-165footer-takes-skiing-trophy.html | SORENSEN 165-FOOTER TAKES SKIING TROPHY | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/wt-grant-chain-expanding.html | W.T. Grant Chain Expanding | True | | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/us-drop-reported-in-invisible-trade-exchange-with-other-gountries.html | U.S DROP REPORTED IN 'INVISIBLE' TRADE; Exchange With Other Gountries Exceeds 6 Billions a Year Despite Narrowing Gap | True | | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/coast-scientist-named-to-yale-chemistry-chair.html | Coast Scientist Named To Yale Chemistry Chair | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023676 | B00000288485 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/weeks-cotton-market.html | WEEK'S COTTON MARKET | True | | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/rare-competitive-courage-carried-manhattan-to-triumph-on-track.html | Rare Competitive Courage Carried Manhattan to Triumph on Track; Jaspers Survived Bad Breaks to Defeat Seton Hall and Georgetown Teams in I.C.4-A Meet at the Garden | True | By Joseph M. Sheehan | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/new-zealand-strikers-defiant.html | New Zealand Strikers Defiant | True | | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/big-boilers-ordered-for-new-power-plant.html | BIG BOILERS ORDERED FOR NEW POWER PLANT | True | | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/transport-strike-in-paris.html | Transport Strike in Paris | True | | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-26 | 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/aircraft-carrier-returns-to-norfolk-after-seryice-in-korean-waters.html | AIRCRAFT CARRIER RETURNS TO NORFOLK AFTER SERyICE IN KOREAN WATERS | True | | 1979-05-25 | RE0000023676 | B00000288485 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/krikor-arakelian-noted-vintner-76-founder-of-the-mission-bell.html | KRIKOR ARAKELIAN, NOTED VINTNER, 76; Founder of the Mission Bell Winery, Which He Sold for $4,000,000, Dies in West | True | | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/200ton-sewer-box-set-by-huge-crane-3story-high-effluent-chamber.html | 200-TON SEWER BOX SET BY HUGE CRANE; 3-Story-high Effluent Chamber Deftly Lowered Into Place for Nassau Treatment Plant | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/victor-tischler.html | VICTOR TISCHLER | True | | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/advanced-to-presidency-of-einsonfreeman-co.html | Advanced to Presidency Of Einson-Freeman Co. | True | | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/lewis-r-brown-72-exaide-of-ge-co.html | LEWIS R. BROWN, 72, EX-AIDE OF G.E. CO. | True | | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/furniture-orders-swamping-plants.html | FURNITURE ORDERS SWAMPING PLANTS | True | | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/texts-of-days-official-reports-of-the-war-operations-in-korea.html | Texts of Day's Official Reports of the War Operations in Korea; United Nations North Korean | True | | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/pan-america-meet-under-way-today-2000-athletes-are-ready-to-compete.html | PAN AMERICA MEET UNDER WAY TODAY; 2,000 Athletes Are Ready to Compete at Buenos Aires After a Day's Delay United States to Play Ecuador Japanese Team in India | True | | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/booth-flinn-co-sold.html | Booth & Flinn Co. Sold | True | | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/albany-revising-city-parking-law-changes-backed-by-the-board-of.html | ALBANY REVISING CITY PARKING LAW; Changes Backed by the Board of Estimate Affect Scope of Special Authority Would Restore Deletions | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/wave-motif-used-in-new-furniture-mccreery-collection-includes-card.html | WAVE MOTIF USED IN NEW FURNITURE; McCreery Collection Includes Card Table That Opens to Seat Eight for Dinner | True | | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/bail-cut-for-smuggling-suspect.html | Bail Cut for Smuggling Suspect | True | | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/classes-at-believue-resumed.html | Classes at Bellevue Resumed | True | | 1979-05-25 | RE0000023677 | B00000289199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/pakistan-to-speed-her-jute-to-india-entire-supply-on-hand-to-go-new.html | PAKISTAN TO SPEED HER JUTE TO INDIA; Entire Supply on Hand to Go --New Delhi Gives Way in Devaluation Dispute | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/sports-today.html | Sports Today | True | | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/60000000-notes-are-sold-by-city-taxanticipation-paper-dated-feb-26.html | $60,000,000 NOTES ARE SOLD BY CITY; Tax-Anticipation Paper Dated Feb. 26 Goes to 23 Banks and Trust Companies Boston, Mass. Fall River, Mass. Quincy, Mass. Lynn, Mass. Arlington, Mass. Shaler, Pa. Roxbury, N.J. Omaha, Neb. | True | | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/army-auditors-orthodox-follow-conventional-methods-cost-accountants.html | ARMY AUDITORS ORTHODOX; Follow Conventional Methods, Cost Accountants Are Told | True | | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/negro-death-protested-indiscriminate-violence-laid-to-police-in.html | NEGRO DEATH PROTESTED; 'Indiscriminate Violence' Laid to Police in Memphis | True | | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/yugoslav-house-has-real-debate-western-practice-makes-first.html | YUGOSLAV HOUSE HAS REAL DEBATE; Western Practice Makes First Appearance in Session of a Communist Assembly | True | By M.s. Handler Special To the New York Times. | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/jersey-to-see-rise-in-public-housing-units-to-cost-100000000-to.html | JERSEY TO SEE RISE IN PUBLIC HOUSING; Units to Cost $100,000,000 to Start This Year, in Addition to $40,000,000 Under Way | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/wageprice-action-held-unworkable-personnel-conference-is-told-farm.html | WAGE-PRICE ACTION HELD UNWORKABLE; Personnel Conference Is Told Farm Parity Price Program Undermines Freeze Effect | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/10-cut-heels-again-in-31-convicts-protest-louisiana-officials-deny.html | 10 Cut Heels Again in 31 Convicts' Protest; Louisiana Officials Deny Guards Beat Them | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/landings-hit-red-traffic-un-feints-keep-the-enemy-off-balance-in.html | LANDINGS HIT RED TRAFFIC; U.N. Feints Keep the Enemy Off Balance in East Korea | True | | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/avco-corporation-reports-earnings-tripled-and-sales-increased-87.html | Avco Corporation Reports Earnings Tripled And Sales Increased 87 Per Cent Last Year | True | | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/hoover-reforms-urged-representatives-would-revive-commission-during.html | HOOVER REFORMS URGED; Representatives Would Revive Commission During Defense | True | | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/senate-group-backs-stopgap-rent-curb.html | SENATE GROUP BACKS STOPGAP RENT CURB | True | | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/10-women-on-jury-for-collazo-trial-federal-employees-are-barred-from.html | 10 WOMEN ON JURY FOR COLLAZO TRIAL; Federal Employes Are Barred From Panel as Blair House Assassination Case Opens | True | By Paul P. Kennedy Special To the New York Times. | 1979-05-25 | RE0000023677 | B00000289199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/a-few-west-germans-back-mccloy-on-death-sentences-for-seven-nazis.html | A Few West Germans Back McCloy On Death Sentences for Seven Nazis; Clergymen, in Letters, Support Punishing of War Criminals --Criticism Still Heavy No Backing by Bonn Aides Writers Wonder at Pleas | True | By Drew Middleton Special To the New York Times. | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/democratic-leader-in-mississippi-ousted.html | DEMOCRATIC LEADER IN MISSISSIPPI OUSTED | True | | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/mrs-we-van-boskirk.html | MRS. W.E. VAN BOSKIRK | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/joseph-e-dillon.html | JOSEPH E. DILLON | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/staley-proposes-100-stock-split-directors-dividend-proposal-to-be.html | STALEY PROPOSES 100% STOCK SPLIT; Directors' Dividend Proposal to Be Voted Upon at Meeting of Shareholders May 8 | True | | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/wider-magnesium-rolls-new-dow-chemical-plant-will-be-first.html | WIDER MAGNESIUM ROLLS; New Dow Chemical Plant Will Be First Continuous Operation | True | | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/crisis-in-morocco-ended-paris-says-sultan-issues-a-declaration.html | CRISIS IN MOROCCO ENDED, PARIS SAYS; Sultan Issues a Declaration Condemning Nationalists-- Coercion Charge Made Coercion Charged in Move | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/mayor-fights-proposed-bond-tax-taxing-city-bonds-opposed-by-mayor.html | MAYOR FIGHTS PROPOSED BOND TAX; TAXING CITY BONDS OPPOSED BY MAYOR Officials Warn Congress Levy on State, Municipal Issues Would Imperil Projects Little Revenue Seen | True | The New York Times (Washington Bureau)By Clayton Knowles Special To the New York Times. | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/business-world.html | BUSINESS WORLD | True | | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/commerce-group-opposes-seaway-west-side-association-takes-issue.html | COMMERCE GROUP OPPOSES SEAWAY; West Side Association Takes Issue With Cochrane on the Suitability for U.S. Ships Differences in Draft | True | | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/richardson-bronson-to-wed.html | Richardson Bronson to Wed | True | | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/us-marines-enter-korean-offensive-thaw-helps-enemy-armys-third.html | U.S. MARINES ENTER KOREAN OFFENSIVE; THAW HELPS ENEMY; Army's Third Infantry Joins Assault Also--Allies Plod Ahead as Much as 4 Miles REDS RESISTING STRONGLY Artillery-Backed Rear Guards Make Stand as Main Body of Foe Retires to Regroup Reports Limited Gains Reds Occupy Ridges U.S. MARINES JOIN ATTACK IN KOREA | True | By Lindesay Parrott Special To the New York Times. | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/bests-appeal-fails-supreme-court-refuses-review-of-conviction-for.html | BEST'S APPEAL FAILS; Supreme Court Refuses Review of Conviction for Treason | True | | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/jay-m-whitham.html | JAY M. WHITHAM | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023677 | B00000289199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/10-rise-rejected-by-musicians-union-in-negotiations-with-networks.html | 10% RISE REJECTED BY MUSICIANS UNION; In Negotiations With Networks, They Ask 20% Increase-- Minor Issues Settled | True | | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/crime-group-asks-data-on-quinn-aide-tammany-views-committee-tip-as.html | CRIME GROUP ASKS DATA ON QUINN AIDE; Tammany Views Committee Tip as Result of Impellitteri Fight Against DeSapio | True | By Warren Moscow | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/bar-group-cautions-kefauver-on-tv-use.html | BAR GROUP CAUTIONS KEFAUVER ON TV USE | True | | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/mayor-calls-city-clean-and-intends-to-keep-it-so.html | Mayor Calls City 'Clean' And Intends to Keep It So | True | | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/policeman-denies-attack-patrolman-tierney-continued-in-bail-on.html | POLICEMAN DENIES ATTACK; Patrolman Tierney Continued in Bail on Beating Charge | True | | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/helgoland-is-cleared-british-oust-squatters-and-say-bombing-will-be.html | HELGOLAND IS CLEARED; British Oust Squatters and Say Bombing Will Be Stopped | True | | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/greenhouse-gives-program-on-cello-town-hall-recital-includes-a-new.html | GREENHOUSE GIVES PROGRAM ON 'CELLO; Town Hall Recital Includes a New Suite by Swanson, Bach and Schumann Works | True | By Olin Downes | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/assets-hit-record-for-hartford-fire-300000000-level-topped-last.html | ASSETS HIT RECORD FOR HARTFORD FIRE; $300,000,000 Level Topped Last Year for First Time in 140-Year History | True | | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/print-frock-of-paper-taffeta.html | PRINT FROCK OF PAPER TAFFETA | True | | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/3-die-as-b25-crashes-in-canyon.html | 3 Die as B-25 Crashes in Canyon | True | | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/bill-for-audubon-year-voted.html | Bill for 'Audubon Year' Voted | True | | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/canefield-fires-alert-cuba.html | Canefield Fires Alert Cuba | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/text-of-white-house-statement-on-government-securities-and-credit.html | Text of White House Statement on Government Securities and Credit Policies; Text of Memorandum Two Objectives Noted Attack on Economic Problems Confidence in Public Credit Reviews Steps Taken Present Efforts Cited Recommendation to Congress | True | | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/louisianas-appeal-on-coastal-oil-fails.html | LOUISIANA'S APPEAL ON COASTAL OIL FAILS | True | | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/us-officials-call-soviet-note-tricky-informal-comment-sees-catch-in.html | U.S. OFFICIALS CALL SOVIET NOTE TRICKY; Informal Comment Sees 'Catch' in Communication to Britain in the Use of Army Data Technical Advantage | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/mitropoulos-to-conduct-starts-series-of-concerts-with-philharmonic.html | MITROPOULOS TO CONDUCT; Starts Series of Concerts With Philharmonic on Thursday | True | | 1979-05-25 | RE0000023677 | B00000289199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/jack-r-golden.html | JACK R. GOLDEN | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/3d-avenue-sale-by-art-gallery-building-at-50th-street-is-taken-by.html | 3D AVENUE SALE BY ART GALLERY; Building at 50th Street Is Taken by Epstein Syndicate --School Deal in Bronx | True | | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/news-of-ships-america-expected-to-sail-tonight-or-tomorrow-after.html | News of Ships; America Expected to Sail Tonight or Tomorrow After Repairs Meat Flown to the America To Plan Legislative Program Safety Group to Meet Lightship in East River | True | | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/dulles-seeks-to-sway-allies-to-terms-accepted-by-japan-dulles-now.html | Dulles Seeks to Sway Allies To Terms Accepted by Japan; DULLES NOW SEEKS BACKING FOR PACT Preliminary Report Expected MacArthur to Hold Talks | True | By James Reston Special To the New York Times. | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/supreme-court-upholds-fbi-on-refusal-to-produce-confidential-data.html | Supreme Court Upholds F.B.I. on Refusal To Produce Confidential Data in Open Court | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/400000-paid-over-for-hospital-site-centers-special-surgery-unit.html | $400,000 PAID OVER FOR HOSPITAL SITE; Center's Special Surgery Unit Acquires Lot for Expansion Block North of New Home Dependence Emphasized | True | | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/for-the-home-benches-appear-in-new-versions-several-are-suitable.html | For the Home; Benches Appear in New Versions; Several Are Suitable for Double-Duty Use as Coffee Tables Another Double-Use Bench | True | | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/steel-index-rises-in-week.html | Steel Index Rises in Week | True | | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/assembly-proposal-of-bao-dai-is-scored.html | ASSEMBLY PROPOSAL OF BAO DAI IS SCORED | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/ambrose-bertsche.html | AMBROSE BERTSCHE | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/2-republic-mines-reopen-2-others-upstate-remain-closed-because-of.html | 2 REPUBLIC MINES REOPEN; 2 Others Upstate Remain Closed Because of Rock Slides | True | | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/william-p-anderson.html | WILLIAM P. ANDERSON | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/methfessel-aide-resigns-quits-district-attorneys-office-over.html | METHFESSEL AIDE RESIGNS; Quits District Attorney's Office Over 'Personal' Differences | True | | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/rev-dr-cp-kichline.html | REV. DR. C.P. KICHLINE | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/chandler-to-leave-chair-when-owners-vote-on-job.html | Chandler to Leave Chair When Owners Vote on Job | True | | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/okla-aggies-beaten-by-bradley-51-to-50.html | OKLA. AGGIES BEATEN BY BRADLEY, 51 TO 50 | True | | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/lumber-workers-quit-in-west.html | Lumber Workers Quit in West | True | | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023677 | B00000289199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/history-of-change-in-constitution-bill-of-rights-was-submitted-by.html | HISTORY OF CHANGE IN CONSTITUTION; Bill of Rights Was Submitted by First Congress Sitting in New York Procedure for Trial Ratified in Short Period Some Projected Amendments | True | | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/later-assembly-is-seen-un-fall-session-may-be-put-off-if-paris-is.html | LATER ASSEMBLY IS SEEN; U.N. Fall Session May Be Put Off if Paris Is the Site | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/red-control-unit-studied-senators-ask-fbi-for-files-on-trumans.html | RED CONTROL UNIT STUDIED; Senators Ask F.B.I. for Files on Truman's Nominees | True | | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/mothers-little-helpers-busy-at-child-care-center-day-centers-care.html | MOTHER'S LITTLE HELPERS BUSY AT CHILD CARE CENTER; DAY CENTERS CARE FOR 4,800 CHILDREN 103 in City, With Two More to Open Soon, Are Filled Up Even Beyond 1947 Peak Half From Broken Homes Meet Dentist Painlessly | True | The New York Times (by George Alexanderson) | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/keller-is-signed-to-tiger-contract-pinchhitter-will-report-to-camp.html | KELLER IS SIGNED TO TIGER CONTRACT; Pinch-Hitter Will Report to Camp Saturday-- Stirnweiss Accepts Browns' Terms | True | | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/dead-reds-close-trap-on-un-unit-chinese-rise-from-ashes-to-hurl.html | 'DEAD' REDS CLOSE TRAP ON U.N. UNIT; Chinese Rise From Ashes to Hurl Barrage of Grenades at Surprised Koreans | True | By George Barrett Special To the New York Times. | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/robinson-to-risk-laurels-in-paris-champion-lined-up-for-fight-with.html | ROBINSON TO RISK LAURELS IN PARIS; Champion, Lined Up for Fight With Mezain on Coast, Will Meet Kid Marcel in May | True | | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/mrs-peter-van-s-rice-has-son.html | Mrs. Peter van S. Rice Has Son | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/sugar-exchange-seat-sold.html | Sugar Exchange Seat Sold | True | | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/5-debenture-issue-will-be-marketed.html | 5% DEBENTURE ISSUE WILL BE MARKETED | True | | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/3112-registered-at-gift-show-here-copper-and-aluminum-items-in.html | 3,112 REGISTERED AT GIFT SHOW HERE; Copper and Aluminum Items in Heavy Demand With N.P.A. Curbs Effective Soon 3,112 REGISTERED AT GIFT SHOW HERE | True | | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/new-soviet-note.html | NEW SOVIET NOTE | True | | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/a-sound-compromise.html | A SOUND COMPROMISE | True | | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/driver-burns-in-truck-wouldbe-rescuers-kept-from-vehicle-by-fierce.html | DRIVER BURNS IN TRUCK; Would-Be Rescuers Kept From Vehicle by Fierce Flames | True | | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/price-index-halts-its-long-advance-us-bureau-reports-no-change.html | PRICE INDEX HALTS ITS LONG ADVANCE; U.S. Bureau Reports No Change After 18 Weeks of Advances --Spot Markets Off | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023677 | B00000289199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/jacob-orgel.html | JACOB ORGEL | True | | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/oldest-english-farmer-104-dies.html | Oldest English Farmer, 104, Dies | True | | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/l-i-u-star-of-2-years-ago-seized-after-night-questioning-about-fix.html | L. I. U. Star of 2 Years Ago Seized After Night Questioning About 'Fix'; NEW L. I. U. FIGURE SEIZED IN 'FIX' CASE | True | By Alexander Feinberg | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/97-of-161-garfield-teachers-ill-strike-says-official-schools-close.html | 97 of 161 Garfield Teachers 'Ill'; 'Strike,' Says Official; Schools Close | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/nevada-utah-vote-proposal-becomes-law-automatically-as-two.html | NEVADA, UTAH VOTE; Proposal Becomes Law Automatically as Two Legislatures Approve POLITICAL EFFECTS WIDE President After 2d Election Would Have Less Control-- 'Changing Horses' Possible Inspired by Roosevelt Truman Is Exempt 36TH STATE ADOPTS 2-TERM AMENDMENT Fast Nevada Action | True | By Robert F. Whitney Special To the New York Times. | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/the-screen-in-review-the-magnet-british-film-about-boy-with.html | THE SCREEN IN REVIEW; 'The Magnet,' British Film About Boy With Mischievous Streak, New Feature at the Paris | True | By Bosley Crowther | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/turkeys-defense-aid-decided-ankara-says.html | TURKEY'S DEFENSE AID DECIDED, ANKARA SAYS | True | | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/international-shoe-sales-up.html | International Shoe Sales Up | True | | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/corner-gas-station-sold-in-farmingdale.html | CORNER 'GAS STATION SOLD IN FARMINGDALE | True | | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/murder-sedan-found-car-is-believed-to-have-been-used-in-brooklyn.html | MURDER SEDAN FOUND; Car Is Believed to Have Been Used in Brooklyn Slaying | True | | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/letters-to-the-times-support-for-chiang-favored-aid-to-nationalists.html | Letters to The Times; Support for Chiang Favored Aid to Nationalists Believed to Be for Our Best Interests Mental Tests for Services Queried Mitchell-Brook Bill Urged Passage of Legislation on Bureau of Attendance Is Deemed Imperative State Ownership of Railroads | True | GERALDINE FITCH,AUGUSTUS HENRY,AUSTIN MACCORMICK,PAUL HAHN. | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/us-and-soviet-clash-in-un-body-in-chile.html | U.S. AND SOVIET CLASH IN U.N. BODY IN CHILE | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/art-fete-opens-march-9-exhibition-in-levittown-to-aid-north-shore.html | ART FETE OPENS MARCH 9; Exhibition in Levittown to Aid North Shore Hospital Fund | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/supply-officers-meet-only-part-mobilization-needed-mcneil-defense.html | SUPPLY OFFICERS MEET; Only Part Mobilization Needed, McNeil, Defense Aide, Says | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/ln-officials-promoted-james-g-metcalfe-to-become-general-manager-of.html | L.&N. OFFICIALS PROMOTED; James G. Metcalfe to Become General Manager of Road | True | | 1979-05-25 | RE0000023677 | B00000289199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/3-columbia-crews-in-outdoor-drill-40-varsity-candidates-row-on.html | 3 COLUMBIA CREWS IN OUTDOOR DRILL; 40 Varsity Candidates Row on Harlem Half-Hour as Coach Looks Over New Material | True | | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/cotton-binding-needed-2500000-yards-listed-in-new-invitations-for.html | COTTON BINDING NEEDED; 2,500,000 Yards Listed in New Invitations for Bids | True | | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/tv-film-ruling-stands-supreme-court-refuses-review-of-philadelphia.html | TV FILM RULING STANDS; Supreme Court Refuses Review of Philadelphia Decision | True | | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/conductor-in-louisville-wins-1000-music-prize.html | Conductor in Louisville Wins $1,000 Music Prize | | Holmes-Mettee Studio | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/eginhard-dietze-phone-engineer-retired-bell-laboratories-aide-is.html | EGINHARD DIETZE, PHONE ENGINEER; Retired Bell Laboratories Aide Is Dead--Chief of Sonar Research Unit in War | True | | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/shell-blast-injures-22-soldiers.html | Shell Blast Injures 22 Soldiers | True | | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/miss-lydia-balderston.html | MISS LYDIA BALDERSTON | True | | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/topics-of-the-times.html | Topics of The Times | True | | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/traffic-accidents-rise-total-for-week-in-city-is-572-against-349-a.html | TRAFFIC ACCIDENTS RISE; Total for Week in City Is 572, Against 349 a Year Ago | True | | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/son-to-mrs-mortimer-m-block.html | Son to Mrs. Mortimer M. Block | True | | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/consulates-may-close-300-costa-rica-offices-abroad-affected-by-lack.html | CONSULATES MAY CLOSE; 300 Costa Rica Offices Abroad Affected by Lack of Funds | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/dewey-asks-action-on-niagara-power.html | DEWEY ASKS ACTION ON NIAGARA POWER | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/high-court-upholds-phone-rate-increase.html | HIGH COURT UPHOLDS PHONE RATE INCREASE | True | | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/program-for-elderly-begun.html | Program for Elderly Begun | True | | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/dairy-products.html | DAIRY PRODUCTS | True | | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/schurmacher-is-victor-beats-fulton-in-first-round-of-squash.html | SCHURMACHER IS VICTOR; Beats Fulton in First Round of Squash Racquets Tourney | True | | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/bickford-braves-added-to-sick-list-pitcher-12th-player-stricken-by.html | BICKFORD, BRAVES, ADDED TO SICK LIST; Pitcher 12th Player Stricken by Flu--Antonelli to Enter Armed Service March 16 | True | | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/new-york-u-turns-back-notre-dame-in-garden-basketball-a-violet.html | New York U. Turns Back Notre Dame in Garden Basketball; A VIOLET TALLIES IN LAST NIGHT'S GAME | | By Louis Effrat the New York Times | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/charles-e-gray.html | CHARLES E. GRAY | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/us-decorates-bolivian-general.html | U.S. Decorates Bolivian General | True | | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/new-saucer-theory-scientist-says-flying-missiles-might-photograph.html | NEW SAUCER THEORY; Scientist Says Flying Missiles Might Photograph Atom Sites | True | | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/russell-coolidge.html | RUSSELL COOLIDGE | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023677 | B00000289199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/mrs-dupire-member-of-trapp-singers-28.html | MRS. DUPIRE, MEMBER OF TRAPP SINGERS, 28 | True | | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/span-at-matawan-will-be-replaced-plans-for-new-trestle-under-way.html | SPAN AT MATAWAN WILL BE REPLACED; Plans for New Trestle Under Way, Jersey Commuters Told at Board Hearing Notes Commuters' Fears Wreck Laid to High Speed | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/us-diplomats-meet-in-ceylon.html | U.S. Diplomats Meet in Ceylon | True | | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/barksdale-knocks-out-titone.html | Barksdale Knocks Out Titone | True | | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/dollar-reserve-rise-is-seen-in-venezuela.html | DOLLAR RESERVE RISE IS SEEN IN VENEZUELA | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/money.html | MONEY | True | | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/eastern-to-build-tire-yarn-plant.html | Eastern to Build Tire Yarn Plant | True | | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/james-r-king-jr.html | JAMES R. KING JR. | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/sugar-futures-up-in-active-trading-world-contract-rises-16-to-22.html | SUGAR FUTURES UP IN ACTIVE TRADING; World Contract Rises 16 to 22 Points--Coffee, Oil, Rubber Lower, Metals Advance SUGAR FUTURES UP IN ACTIVE TRADING | True | | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/legislators-debate-the-snowy-owls-diet-and-liberty-or-death-for-it.html | Legislators Debate the Snowy Owl's Diet And Liberty or Death for It as a Predator | | By Douglas Dales Special To the New York Times. | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/killer-submarine-ready-for-launching.html | 'KILLER' SUBMARINE READY FOR LAUNCHING | True | | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/order-in-which-states-ratified-twoterm-curb.html | Order in Which States Ratified Two-Term Curb | True | | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/presents-credentials.html | Presents Credentials | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/bulldozer-breaks-gas-pipeline.html | Bulldozer Breaks Gas Pipeline | True | | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/aldens-gets-insurance-loan.html | Aldens Gets Insurance Loan | True | | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/merger-proposal-held-outrageous-fpc-attorney-calls-colorado.html | MERGER PROPOSAL HELD 'OUTRAGEOUS'; F.P.C. Attorney Calls Colorado Interstate, Canadian River Plan 'Most Extravagant' Suggests Exchange of Stock Companies Dispute Allegations | True | | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/19-of-korea-orders-placed-in-this-state.html | 19% OF KOREA ORDERS PLACED IN THIS STATE | True | | 1979-05-25 | RE0000023677 | B00000289199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/continental-can-clears-14873172-earns-453-a-share-against-373-in.html | CONTINENTAL CAN CLEARS $14,873,172; Earns $4.53 a Share Against $3.73 in 1949-- Volume Hits Record $397,863,767 RETURN ON SALES OF 3.7% Net Working Capital Reduced to $70,241,791- -Other Corporate Reports MINNEAPOLIS-HONEYWELL Record Employment, Sales and Earnings Reported in 1950 PACIFIC MILLS SALES UP 30% Rise to New High Reported, With Net $6,127,055 EARNINGS REPORTS OF CORPORATIONS EATON MANUFACTURING Auto and Aircraft Parts Maker Netted $7.10 a Share in 1950 UNDERWOOD CORP. Net $4,926,841, or $6.71 a Share, Against $3,378,528, or $4.60 CROWN ZELLERBACH CORP. $17,700,922 Made in 9 Months, Compared With $13,924,396 70% RISE IN SALES FOR 1950 Robertshaw-Fulton Controls Also Reports Record Income FOOD FAIR STORES, INC. Record $4,064,589 Is Reported, Compared With $2,732,639 OTHER CORPORATE REPORTS | True | | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/wagenaar-concerto-conducted-by-barzin.html | WAGENAAR CONCERTO CONDUCTED BY BARZIN | True | | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/reuben-w-sterling.html | REUBEN W. STERLING | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/magazine-editor-choice-for-news-advisory-post.html | Magazine Editor Choice For News Advisory Post | True | | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/douglas-reports-10-rise-in-sales-aircraft-makers-earnings-up-to.html | DOUGLAS REPORTS 10% RISE IN SALES; Aircraft Maker's Earnings Up to $12.02 a Share; Backlog of Orders 132% Higher | True | | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/sherwood-is-doing-new-play-for-fall-working-on-twoact-drama-with.html | SHERWOOD IS DOING NEW PLAY FOR FALL; Working on Two-Act Drama With Chicago Locale, He Says --Physician Key Figure | True | By Louis Calta | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/actor-will-direct-appeal-for-clothing-for-koreans.html | Actor Will Direct Appeal For Clothing for Koreans | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/cimminowyatt-fight-a-draw.html | Cimmino-Wyatt Fight a Draw | True | | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/loyola-benefit-today-annual-fete-at-waldorfastoria-will-assist.html | LOYOLA BENEFIT TODAY; Annual Fete at Waldorf-Astoria Will Assist Jesuit Missions | True | | 1979-05-25 | RE0000023677 | B00000289199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/unusual-sky-body-recorded-by-navy-photographed-by-chance-it-is.html | 'UNUSUAL' SKY BODY RECORDED BY NAVY; Photographed by Chance, It Is Believed to Be Minor Planet or a New Asteroid CHARTING OF ORBIT IS DUE Great Speed and Brightness of 'Spot' on Astronomer's Plate Interests Experts Charting of Orbit Expected Unusual Brightness Cited | True | By Austin Stevens Special To the New York Times. | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/sec-withdraws-from-utility-case-announces-it-will-not-assume.html | S.E.C. WITHDRAWS FROM UTILITY CASE; Announces It Will Not Assume Jurisdiction in American Co. Sale of Washington Power ACTS BECAUSE OF TIE VOTE As Result Commissioners Say It Is Not Legally Possible to Require Filing of Deal Decision Is Announced Violates State Laws S.E.C. WITHDRAWS FROM UTILITY CASE | True | | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/kullman-sings-new-role-plays-alfred-in-13th-offering-of-fledermaus.html | KULLMAN SINGS NEW ROLE; Plays Alfred in 13th Offering of 'Fledermaus' at 'Met' | True | | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/carl-frauenberger.html | CARL FRAUENBERGER | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS, ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/gold-coast-seats-allotted.html | Gold Coast Seats Allotted | True | | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/25-gain-is-cited-for-new-housing.html | 25% GAIN IS CITED FOR NEW HOUSING | True | | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/events-today.html | Events Today | True | | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/benjamin-e-straight.html | BENJAMIN E. STRAIGHT | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/other-insurance-report.html | OTHER INSURANCE REPORT | True | | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/cio-leader-to-assist-women-in-japans-unions.html | C.I.O. Leader to Assist Women in Japan's Unions | True | Bradford Bachrach | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/music-clubs-offer-1000-prizee.html | Music Clubs Offer $1,000 Prizee | True | | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/bank-notes.html | BANK NOTES | True | | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/us-government-and-agency-bonds.html | U.S. GOVERNMENT AND AGENCY BONDS | True | | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/paul-h-kuhn.html | PAUL H. KUHN | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/wa-clohisy-in-new-post.html | W.A. Clohisy in New Post | True | | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/a-valuable-case-study.html | A VALUABLE CASE STUDY | True | | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/aleman-declines-panama-post.html | Aleman Declines Panama Post | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/french-reassure-tito-on-satellites-envoy-tells-yugoslav-paris-is.html | FRENCH REASSURE TITO ON SATELLITES; Envoy Tells Yugoslav Paris Is Studying Situation Created by Balkan Cominform Group | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023677 | B00000289199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/funds-voted-for-carrier-for-atom-bomb-planes.html | Funds Voted for Carrier For Atom Bomb Planes | True | | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/senate-votes-approval-of-free-gi-insurance.html | Senate Votes Approval Of Free G.I. Insurance | True | | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/us-israel-in-pact-for-point-four-aid-washington-will-help-to-train.html | U.S., ISRAEL IN PACT FOR POINT FOUR AID; Washington Will Help to Train Technicians, and Specific Projects Will Be Set Up | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/europe-and-america.html | EUROPE AND AMERICA | True | | 1979-05-25 | RE0000023677 | B00000289199 |