Exhibit C77

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/transfers-in-the-bron.html | TRANSFERS IN THE BRON | True | | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/rca-net-in-1950-highest-on-record-earnings-of-46249865-are-84-above.html | R.C.A. NET IN 1950 HIGHEST ON RECORD; Earnings of $46,249,865 Are 84% Above 1949 Level-- Gross Is $586,393,450 $50,743,000 for Taxes R.C.A. NET IN 1950 HIGHEST ON RECORD | True | | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/richard-f-barry-sr.html | RICHARD F. BARRY SR. | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/capt-archie-w-king.html | CAPT. ARCHIE W. KING | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/francis-c-peters.html | FRANCIS C. PETERS | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/george-v-wilmott-sr.html | GEORGE V. WILMOTT SR. | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/topics-and-sidelights-of-the-day-in-wall-street-money-market-lead.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; Money Market Lead Market Steel Merger Treasury Call Cotton Carryover Steel and the Telegraph | True | | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/puerto-rico-nine-wins-title.html | Puerto Rico Nine Wins Title | True | | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/america-so-near-he-dies-tailor-waiting-5-years-collapses-as-ship.html | AMERICA SO NEAR, HE DIES; Tailor, Waiting 5 Years, Collapses as Ship Nears New York | True | | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/hearings-on-crime-to-open-march-12-senate-committee-to-sit-here-for.html | HEARINGS ON CRIME TO OPEN MARCH 12; Senate Committee to Sit Here for Six Days--O'Dwyer One of 50 Witnesses Some of Witnesses Listed | True | | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/business-notes.html | BUSINESS NOTES | True | | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/woman-81-and-dog-killed.html | Woman, 81, and Dog Killed | True | | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/canton-bars-pedicab-man-as-a-reactionary-label.html | Canton Bars 'Pedicab Man' As a 'Reactionary Label' | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/lewis-h-brown-57-industrialist-dies-chairman-of-johnsmanville-corp.html | LEWIS H. BROWN, 57, INDUSTRIALIST, DIES; Chairman of Johns-Manville Corp. Was an Advisory Unit to Stabilization Administrator Began as Paper Salesman Served Employment Group | True | Harris & Ewing | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/joan-sappington-engaged-to-wed-student-at-yale-nursing-school-to-be.html | JOAN SAPPINGTON ENGAGED TO WED; Student at Yale Nursing School to Be Bride of William Miles Goodrich, Navy Veteran Fischer--Rosen Windorf--O'Connor Announcement has been made by Dr. Robert L. Windorf of Brooklyn of the engagement of his daughter, Leona Ann, to Francis X. O'Connor, son of Richard B. O'Connor, also of Brooklyn, and the late Mrs. O'Connor. The wedding will take place on June 30.Miss Windorf, daughter also ofthe late Mrs. Margaret DavisWindorf, studied at Emanuel College in Boston, Mass., and Notre Dame College of Staten Island. She is attending Brooklyn College. Mr. O'Connor is a senior at St. Peter's College. | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/airlines-to-interchange-planes.html | Airlines to Interchange Planes | True | | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/carl-f-seibel.html | CARL F. SEIBEL | True | | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/friedman-election-bill-opposed.html | Friedman Election Bill Opposed | True | | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/promoted-at-continental-oil.html | Promoted at Continental Oil | True | | 1979-05-25 | RE0000023677 | B00000289199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/trenton-six-defense-is-seeking-witness.html | TRENTON SIX DEFENSE IS SEEKING WITNESS | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/ama-head-stresses-health-of-workers.html | A.M.A. HEAD STRESSES HEALTH OF WORKERS | True | Special to THE NEW YORK TIMES | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/ops-eases-its-rule-on-cattle-feed-price.html | O.P.S. EASES ITS RULE ON CATTLE FEED PRICE | True | | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/parents-will-get-data-on-narcotics-youth-united-in-brooklyn-to-seek.html | PARENTS WILL GET DATA ON NARCOTICS; Youth United in Brooklyn to Seek 500 Women for Talks on Teen-Ager Problem 'SOCIAL LEPROSY' DECRIED Indifference to the Plight of Others Held Risky Because 'Addiction Is Contagious' Curb and Education Urged Destructiveness Stressed | True | | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/distributors-reduce-commission-of-35000000-bonds-to-150-of-1.html | Distributors Reduce Commission Of $35,000,000 Bonds to 1-50 of 1%; Underwriters Overshoot Mark in Bidding for Tennessee Gas Transmission Issue at Mark-Up of 21c Per $1,000 | True | | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/new-steps-urged-to-curb-inflation-drastic-economy-is-essential.html | NEW STEPS URGED TO CURB INFLATION; Drastic Economy Is Essential, Executive of C.E.D. Asserts at Contractor Convention | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/stick-held-over-union.html | Stick Held Over Union | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/parke-davis-official-advanced.html | Parke, Davis Official Advanced | True | | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/togliatti-returns-from-moscow-trip-italian-red-leader-again-takes.html | TOGLIATTI RETURNS FROM MOSCOW TRIP; Italian Red Leader Again Takes Up Party Reins After an Absence of 10 Weeks | True | By Arnaldo Cortesi Special To the New York Times. | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/world-news-summarized.html | World News Summarized | True | | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/army-engineer-chief-urges-seaway-at-once.html | ARMY ENGINEER CHIEF URGES SEAWAY AT ONCE | True | | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/john-miller.html | JOHN MILLER | True | | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/railroad-earnings.html | RAILROAD EARNINGS | True | | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/press-group-backs-prensa.html | Press Group Backs Prensa | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/melish-loses-supreme-court-plea-to-bar-his-removal-from-church.html | Melish Loses Supreme Court Plea To Bar His Removal From Church; Melish Loses Supreme Court Plea To Bar His Removal From Church State Statute Is Cited 'Legalism' Victory, Says Melish | True | | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/leaving-federal-post-as-civil-service-chief.html | Leaving Federal Post As Civil Service Chief | True | The New York Times | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/books-of-the-times-a-study-of-fear-in-our-time-its-heroine-lacks.html | Books of The Times; A Study of Fear in Our Time Its Heroine Lacks Reality | True | By Orville Prescott | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/decide-on-europe-spaak-urges-us-belgian-statesman-at-dinner-last.html | DECIDE ON EUROPE, SPAAK URGES U.S.; BELGIAN STATESMAN AT DINNER LAST NIGHT | True | By Richard H. Parke the New York Times | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/protest-in-israel.html | Protest in Israel | True | | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/word-field-and-stream-nags-head-fishing-prophets-assert-first.html | Word, Field and Stream; Nags Head Fishing Prophets Assert First Channel Bass Will Be Taken March 23 | True | By Raymond R. Camp | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/oust-communists-bar-groups-urged-house-of-delegates-also-asks-they.html | OUST COMMUNISTS, BAR GROUPS URGED; House of Delegates Also Asks They and Marxism-Leninism Backers Be Disbarred | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/elmer-zink.html | ELMER ZINK | True | | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1979-05-25 | RE0000023677 | B00000289199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/no-defense-in-killing-father-to-be-sentenced-for-manslaughter-in.html | NO DEFENSE IN KILLING; Father to Be Sentenced for Manslaughter in Baby's Death | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/nyu-professor-to-get-norwegian-honor-today.html | N.Y.U. Professor to Get Norwegian Honor Today | True | Price | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/summary-of-the-day.html | Summary of the Day | True | | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/jobs-rose-in-west-berlin-100000000-erp-funds-in-past-year-cut.html | JOBS ROSE IN WEST BERLIN; $100,000,000 E.R.P. Funds in Past Year Cut Unemployment | True | | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/j-harold-murch.html | J. HAROLD MURCH | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/giants-pin-hopes-on-pitching-stars-retaining-1950-form-maglie-and.html | Giants Pin Hopes on Pitching Stars' Retaining 1950 Form; MAGLIE AND HEARN LOOM AS KEY MEN Hurlers Confident They Will Be Big Winners for Giants Again This Season Sal Is Not Worrying Serving the Right Pitch | True | By John Drebinger Special To the New York Times. | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/aid-for-service-personnel.html | Aid for Service Personnel | True | | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/korea-accord-reported-britain-says-us-will-consult-before-crossing.html | KOREA ACCORD REPORTED; Britain Says U.S. Will Consult Before Crossing of Parallel | True | | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/britons-to-reopen-meat-talks.html | Britons to Reopen Meat Talks | True | | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/realty-financing.html | REALTY FINANCING | True | | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/hutt-rites-in-albany-service-at-executive-mansion-for-deweys.html | HUTT RITES IN ALBANY; Service at Executive Mansion for Dewey's Father-in-Law | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/on-the-radio.html | ON THE RADIO | True | | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/wardens-in-midtown-begin-lecture-work.html | WARDENS IN MIDTOWN BEGIN LECTURE WORK | True | | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/grenada-strike-violence-rises.html | Grenada Strike Violence Rises | True | | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/miss-ellen-mdonald.html | MISS ELLEN M'DONALD | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/west-germany-grants-rise.html | West Germany Grants Rise | True | | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/weeks-steel-production-continues-steady-rise.html | Week's Steel Production Continues Steady Rise | True | | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/spring-styles-put-accent-on-youth-nettie-rosenstein-collection-at.html | SPRING STYLES PUT ACCENT ON YOUTH; Nettie Rosenstein Collection at Saks 5th Avenue Features Full-Skirted Dresses Suits Are Youthful Coat Lining, Dress the Same | True | By Virginia Pope | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/finletter-says-us-has-air-advantage.html | FINLETTER SAYS U.S. HAS AIR ADVANTAGE | True | | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/britain-to-await-soviet-step.html | Britain to Await Soviet Step | True | | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/our-allies-in-korea.html | OUR ALLIES IN KOREA | True | | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/10-quintets-interested-in-bradley-campus-meet.html | 10 Quintets 'Interested' In Bradley Campus Meet | True | | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/grain-liquidation-sends-prices-off-new-lows-registered-for-the.html | GRAIN LIQUIDATION SENDS PRICES OFF; New Lows Registered for the Current Movement--Strong Rally Occurs Late | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/high-court-trust-ruling-gm-case-sent-back-to-lower-court-for.html | HIGH COURT TRUST RULING; G.M. Case Sent Back to Lower Court for Further Action | True | | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/preventorium-benefit-tomorrow.html | Preventorium Benefit Tomorrow | True | | 1979-05-25 | RE0000023677 | B00000289199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/jailing-of-witness-in-red-case-upheld-selfincrimination-claim-made.html | JAILING OF WITNESS IN RED CASE UPHELD; Self-Incrimination Claim Made at Inquiry 'Pure Afterthought,' Supreme Court Decides | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/joins-board-of-trustees-of-lincoln-savings-bank.html | Joins Board of Trustees Of Lincoln Savings Bank | True | | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/hugh-w-reid.html | HUGH W. REID | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/un-unit-still-waits-reply-from-peiping.html | U.N. UNIT STILL WAITS REPLY FROM PEIPING | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/hungarian-denies-pact-charge.html | Hungarian Denies Pact Charge | True | | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/franco-becomes-a-grandfather.html | Franco Becomes a Grandfather | True | | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/sports-of-the-times-at-home-and-abroad-the-lost-ideals-the-no-1.html | Sports of The Times; At Home and Abroad The Lost Ideals The No. 1 Spectacle | True | By Arthur Daley | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/high-court-to-rule-on-application-of-state-fair-trade-acts-to.html | High Court to Rule on Application Of State 'Fair Trade' Acts to Liquor; Decision to Cover Retailers Who Did Not Sign Minimum Price Contracts--Appeal Brought by New Orleans Super Market 'FAIR TRADE' RULING PENDING ON LIQUOR | True | | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/floors-are-leased-in-madison-avenue-advertising-agency-and-union-of.html | FLOORS ARE LEASED IN MADISON AVENUE; Advertising Agency and Union of South Africa Take Space in Two New Buildings | True | | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/british-railways-normal-again.html | British Railways Normal Again | True | | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/pittsburgh-steel-pays-off-arrears-action-on-a-and-b-preferred-and.html | PITTSBURGH STEEL PAYS OFF ARREARS; Action on A and B Preferred and Issues Redemption Notice on 5,794 Shares of Latter OTHER DIVIDEND NEWS General Electric Denver and Rio Grande Western | True | | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/food-scarcity-hits-soviet-satellites-halfhunger-is-felt-in-every.html | FOOD SCARCITY HITS SOVIET SATELLITES; Half-Hunger Is Felt in Every Country as Shortages and Rationing Are the Rule | True | By John MacCormac Special To the New York Times. | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/grand-jury-hears-gross-for-3-hours-gambler-indicates-he-is-aiding.html | GRAND JURY HEARS GROSS FOR 3 HOURS; Gambler Indicates He Is Aiding Inquiry Into Police Share in His Bookmaking Ring | True | | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/vice-president-for-sales-of-sun-rubber-company.html | Vice President for Sales Of Sun Rubber Company | True | | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/guardian-life-co-net-up.html | Guardian Life Co. Net Up | True | | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/bernard-f-edson.html | BERNARD F. EDSON | True | | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/donation-of-blood-makes-record-here.html | DONATION OF BLOOD MAKES RECORD HERE | True | | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/250000-men-now-in-korea-bradley-tells-draft-hearing-he-denies-call.html | 250,000 Men Now in Korea, Bradley Tells Draft Hearing; He Denies Call for Further Guard Units--Accepts Draft of Men 18 U.S. Has 250,000 Men in Korea, Bradley Reveals at Draft Hearing Rotation of Troops Matter of Replacement Little Hope of Peace | True | By Harold B. Hinton Special To the New York Times. | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/music-notes.html | MUSIC NOTES | True | | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/aid-to-stateless-asked-world-jewish-congress-urges-un-to-back.html | AID TO STATELESS ASKED; World Jewish Congress Urges U.N. to Back Citizenship | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/west-german-reds-oust-party-chiefs-chairmen-in-3-states-replaced-in.html | WEST GERMAN REDS OUST PARTY CHIEFS; Chairmen in 3 States Replaced in Conjunction With Drive Against Rearmament | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023677 | B00000289199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/court-permits-suits-on-us-as-3d-party.html | COURT PERMITS SUITS ON U.S. AS '3D PARTY' | True | | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/2-unarmed-robbers-seized-after-holdup.html | 2 UNARMED ROBBERS SEIZED AFTER HOLD-UP | True | | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/morgan-official-added-to-childrens-aid-board.html | Morgan Official Added To Children's Aid Board | True | The New York Times Studio | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/high-court-upsets-a-state-strike-ban-rules-wisconsin-utilities-law.html | HIGH COURT UPSETS A STATE STRIKE BAN; Rules Wisconsin Utilities Law Invalid- -Extends Courts' Sway Over Labor Board Effect in Other States Seen Unions Force Utility Ruling | True | By Lewis Wood Special To the New York Times. | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/norse-ship-foils-interception.html | Norse Ship Foils Interception | True | | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/adrian-e-mguire.html | ADRIAN E. M'GUIRE | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/356pound-helicopter-in-test-flight-small-helicopter-powered-by-2.html | 356-POUND HELICOPTER IN TEST FLIGHT; SMALL HELICOPTER POWERED BY 2 JETS Hiller to Produce 356-Pound Craft for Armed Services-- Engines Easily Replaced | True | By Lawrence E. Davies Special To the New York Times. | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/white-house-move-in-rail-case-fails-15union-dispute-remains.html | WHITE HOUSE MOVE IN RAIL CASE FAILS; 15-Union Dispute Remains Deadlocked-- Senate Witness Criticizes Steelman Role Cling to Original Date | True | By Louis Stark Special To the New York Times. | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/advertising-news-and-notes-westinghouse-ad-budget-up-accounts.html | Advertising News and Notes; Westinghouse Ad Budget Up Accounts Personnel Notes | True | | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/casualties-list-dead-wounded-injured-missing.html | Casualties List; DEAD WOUNDED INJURED MISSING | True | | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/status-of-jersey-law-in-doubt.html | Status of Jersey Law in Doubt | True | | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/3-sales-tax-held-bad-move-for-city-hoving-warns-albany-chief-mayors.html | 3% SALES TAX HELD BAD MOVE FOR CITY; Hoving Warns Albany Chief Mayor's Proposal Would Put Retail Trade to Flight Economies First Are Urged Decision Due This Week | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/dr-gm-smith-dies-cancer-specialist-professor-emeritus-at-yale-71.html | DR. G.M. SMITH DIES; CANCER SPECIALIST; Professor Emeritus at Yale, 71, Also Had Been Consultant to Several Research Groups | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/guilty-of-contempt-2-ue-aides-guilty-in-contempt-cases-emspak-and.html | GUILTY OF CONTEMPT; 2 U.E. AIDES GUILTY IN CONTEMPT CASES Emspak and Quinn Convicted --Latter Gets 4 Months to Year and Is Fined $1,000 | True | | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/mrs-eh-miles-engaged-former-elizabeth-homer-to-be-bride-of-denis.html | MRS. E.H. MILES ENGAGED; Former Elizabeth Homer to Be Bride of Denis N.R. James | True | | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/hungarys-reds-lose-members.html | Hungary's Reds Lose Members | True | | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/son-born-to-the-daniel-manns.html | Son Born to the Daniel Manns | True | | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/judith-levine-becomes-bride.html | Judith Levine Becomes Bride | True | | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/myron-r-moyer.html | MYRON R. MOYER | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/books-and-authors.html | Books and Authors | True | | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/bremer-estate-put-at-million.html | Bremer Estate Put at Million | True | | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/hearsts-eldest-son-divorced.html | Hearst's Eldest Son Divorced | True | | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/potash-output-at-record-1950-domestic-production-sets-new-high.html | POTASH OUTPUT AT RECORD; 1950 Domestic Production Sets New High Despite Strike | True | | 1979-05-25 | RE0000023677 | B00000289199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/england-increases-lead-scores-303-runs-for-9-wickets-in-australian.html | ENGLAND INCREASES LEAD; Scores 303 Runs for 9 Wickets in Australian Cricket Test | True | | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/oleo-inquiry-by-ftc-fought.html | Oleo Inquiry by F.T.C. Fought | True | | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/pakistan-would-ask-role-in-pacific-pact.html | PAKISTAN WOULD ASK ROLE IN PACIFIC PACT | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/court-denies-lewis-plea-refuses-to-review-rule-barring-union-shop.html | COURT DENIES LEWIS PLEA; Refuses to Review Rule Barring Union Shop for 18 Mines | True | | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/undefeated-columbia-holds-third-behind-kentucky-oklahoma-aggies.html | Undefeated Columbia Holds Third Behind Kentucky, Oklahoma Aggies; Draws 11 First-Place Votes in Basketball Poll--Kansas State 4th, Bradley 5th --St. John's in Ninth Position | True | | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/dies-in-plunge-after-shot.html | Dies in Plunge After Shot | True | | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/peiping-to-start-inquiry-in-malaya-reds-charge-that-british-there.html | PEIPING TO START INQUIRY IN MALAYA; Reds Charge That British There Are Committing Atrocities Against the Chinese | True | By Henry R. Lieberman Special To the New York Times. | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/force-in-europe-to-deter-russia-opposed-by-taft-talks-on-troops.html | FORCE IN EUROPE TO 'DETER' RUSSIA OPPOSED BY TAFT; TALKS ON TROOPS ISSUE | True | By William S. White Special To the New York Times.the New York Times | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/thourot-hearing-is-set-hudson-county-board-expected-to-divide-on.html | THOUROT HEARING IS SET; Hudson County Board Expected to Divide on Factional Lines | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/prensa-employes-vote-to-open-paper-send-wire-to-peron-notifying-him.html | PRENSA EMPLOYES VOTE TO OPEN PAPER; Send Wire to Peron Notifying Him of Decision--Printers Deny Backing Boycott "Physical Guarantees" No One Allowed to Enter | True | By Virginia Lee Warren Special To the New York Times. | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/soviet-acts-to-halt-cheating-in-regime.html | SOVIET ACTS TO HALT CHEATING IN REGIME | True | | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/rift-behind-curtain-seen-harriman-predicts-trouble-within-communist.html | RIFT BEHIND 'CURTAIN' SEEN; Harriman Predicts Trouble Within Communist World | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/juliana-asks-action-on-cabinet.html | Juliana Asks Action on Cabinet | True | | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/a-200ton-link-in-nassau-sewage-treatment-plant.html | A 200-TON LINK IN NASSAU SEWAGE TREATMENT PLANT | True | The New York Times | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/books-published-today.html | Books Published Today | True | | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/ralph-jordan-receives-5year-contract-as-head-football-coach-at.html | Ralph Jordan Receives 5-Year Contract as Head Football Coach at Auburn; GEORGIA ASSISTANT TO SUCCEED BROWN Jordan, First Former Auburn Player to Be Named Coach, Will Return Next Month Salary Exceeds $12,000 | True | | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/savitt-miss-hart-win-take-singles-titles-in-san-remo-tennispatty-is.html | SAVITT, MISS HART WIN; Take Singles Titles in San Remo Tennis--Patty Is Beaten | True | | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/eugene-somers.html | EUGENE SOMERS | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/standard-factors-corp-names-vice-president.html | Standard Factors Corp. Names Vice President | True | Chidnoff Studio | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/dr-aaron-p-sussman.html | DR. AARON P. SUSSMAN | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/a-gi-father-greeted-by-his-happy-family.html | A G.I. 'FATHER' GREETED BY HIS HAPPY 'FAMILY' | True | | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/british-see-two-main-needs.html | British See Two Main Needs | True | By Clifton Daniel Special To the New York Times. | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/reuter-sees-rearming-berlin-mayor-says-germans-will-not-be-neutral.html | REUTER SEES REARMING; Berlin Mayor Says Germans Will Not Be Neutral | True | | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/rabbis-to-install-officers.html | Rabbis to Install Officers | True | | 1979-05-25 | RE0000023677 | B00000289199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/irish-forestry-plan-set-fao-supports-project-to-plant-million-acres.html | IRISH FORESTRY PLAN SET; F.A.O. Supports Project to Plant Million Acres in Timber | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/price-education-urged-grocers-are-advised-to-keep-their-customers.html | PRICE EDUCATION URGED; Grocers Are Advised to Keep Their Customers Informed | True | | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/isak-w-weinman.html | ISAK W. WEINMAN | True | | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/personal-notes.html | Personal Notes | True | | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/store-sales-by-cities.html | STORE SALES BY CITIES | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/starts-progressive-traffic-lights-travel-on-125th-st-30-faster-with.html | STARTS PROGRESSIVE TRAFFIC LIGHTS; Travel on 125th St. 30% Faster With Progressive Signal Lights | True | The New York Times | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/rescued-crew-tells-of-bailing-42-hours.html | RESCUED CREW TELLS OF BAILING 42 HOURS | True | | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/99649-for-91day-bills-1390-discount-rate-for-the-1105413000.html | 99,649 FOR 91-DAY BILLS; 1.390% Discount Rate for the $1,105,413,000 Accepted | True | Special to THE NEW YORK TIMES | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/news-of-food-shrimp-scarcely-heavier-than-a-whisper-a-treat-for.html | News of Food; Shrimp Scarcely Heavier Than a Whisper A Treat for Food Writers on Danish Tour Blue and Samsoe Cheeses Tasted Some Popcorn Appears | True | By Jane Nickerson Special To the New York Times. | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/clayton-outboxes-phillips.html | Clayton Outboxes Phillips | True | | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/six-city-bills-opposed-citizens-groups-views-are-sent-to-albany.html | SIX CITY BILLS OPPOSED; Citizens Group's Views Are Sent to Albany Legislative Chiefs | True | | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/deals-in-hoboken-closed.html | Deals in Hoboken Closed | True | | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/materials-group-opens-talk-in-us-12-western-lands-discuss-how-to.html | MATERIALS GROUP OPENS TALK IN U.S.; 12 Western Lands Discuss How to Speed the Flow of Critical Metals for Arms, Civilians | True | By Jay Walz Special To the New York Times. | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/helen-hayes-unveils-plaque.html | HELEN HAYES UNVEILS PLAQUE | True | | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/loughlin-swim-victor-beats-fordham-prep-3629-for-city-chsaa-title.html | LOUGHLIN SWIM VICTOR; Beats Fordham Prep, 36-29, for City C.H.S.A.A. Title | True | | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/bank-buys-bronx-taxpayer.html | Bank Buys Bronx Taxpayer | True | | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/george-white.html | GEORGE WHITE | True | | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/put-and-call-group-nominates.html | Put and Call Group Nominates | True | | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/australian-wheat-cut-harvest-estimated-at-36700000-bushels-below.html | AUSTRALIAN WHEAT CUT; Harvest Estimated at 36,700,000 Bushels Below '47-'48 Record | True | | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/3-killed-in-antarctica-norwegian-polar-institute-says-weasel-slid.html | 3 KILLED IN ANTARCTICA; Norwegian Polar Institute Says 'Weasel' Slid Into Bay | True | | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/100000-truck-cargo-sought.html | $100,000 Truck Cargo Sought | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/seton-hall-wins-6244-routs-rutgers-five-for-20th-triumph-of-the.html | SETON HALL WINS, 62-44; Routs Rutgers' Five for 20th Triumph of the Season | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/stage-exhibit-held-200th-anniversary-here-marked-by-museum-at.html | STAGE EXHIBIT HELD; 200th Anniversary Here Marked by Museum at Columbia | True | | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/chile-likely-to-shun-metals-curb.html | Chile Likely to Shun Metals Curb | True | | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/miss-mary-brock-to-marry-april-7-chooses-eight-attendants-for.html | MISS MARY BROCK TO MARRY APRIL 7; Chooses Eight Attendants for Wedding in Bryn Mawr, Pa., to W. Beaumont Whitney 3d | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023677 | B00000289199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/boycott-on-meat-brings-price-cuts-storekeepers-here-concerned-over.html | BOYCOTT ON MEAT BRINGS PRICE CUTS; Storekeepers Here Concerned Over Sales Decline--Many Slaughterers Laid Off Steak and Roast Prices Cut Decline in Sales Shown Union Discusses Unemployment | True | By Emanuel Perlmutter | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/banker-elected-president-of-100-year-association.html | Banker Elected President Of 100 Year Association | True | | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/director-of-rfc-calls-board-bad-at-senate-inquiry-a-witness-at-rfc.html | DIRECTOR OF R.F.C. CALLS BOARD 'BAD' AT SENATE INQUIRY; A WITNESS AT R.F.C. HEARING | True | By C.p. Trussell Special To the New York Times.the New York Times (WASHINGTON BUREAU) | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/west-navy-choice-upheld-by-attlee-british-chief-asserts-defense.html | WEST NAVY CHOICE UPHELD BY ATTLEE; British Chief Asserts Defense Needs Called for Selection of American Admiral Backing for British Claim Advantages in Having American | True | By Raymond Daniell Special To the New York Times. | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/international-shoe-rolls-back-prices.html | INTERNATIONAL SHOE ROLLS BACK PRICES | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/1950-biggest-year-for-westinghouse-president-reports-earnings-urges.html | 1950 'BIGGEST' YEAR FOR WESTINGHOUSE; President Reports Earnings, Urges Tax Rises, Deplores 'Government-as-Usual' For Broader Tax Base | True | | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/son-to-morton-ollendorffs-jr.html | Son to Morton Ollendorffs Jr. | True | | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/bonds-and-shares-on-london-market-settlement-of-railway-dispute.html | BONDS AND SHARES ON LONDON MARKET; Settlement of Railway Dispute Brings Slight Gain in Most Sections in Light Trading | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/morse-threatens-bolt-senator-to-take-long-walk-if-party-offers.html | MORSE THREATENS BOLT; Senator to 'Take Long Walk' if Party Offers Isolationist | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/george-proctor.html | GEORGE PROCTOR | True | | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/stocks-bolstered-by-few-key-issues-wavering-market-kept-in-line-by.html | STOCKS BOLSTERED BY FEW KEY ISSUES; Wavering Market Kept in Line by the Buying in Chrysler and American Telephone INDEX MOVES UP 0.55 POINT 447 Items Off at the Close, Against 426 Higher--Slight Increase in Turnover Federal Interest Rates Diversity in Automotives | True | | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/dr-leo-rosenzweig.html | DR. LEO ROSENZWEIG | True | | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/named-sales-manager-of-norge-heat-division.html | Named Sales Manager Of Norge Heat Division | True | | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/morale-of-enemy-declines-in-korea-greek-battalion-chief-honored-in.html | MORALE OF ENEMY DECLINES IN KOREA; GREEK BATTALION CHIEF HONORED IN KOREA | True | By Murray Schumach Special To the New York Times. | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/us-plane-squadron-in-malta.html | U.S. Plane Squadron in Malta | True | | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/ferrer-is-leaving-play-for-film-role-posts-25000-bond-to-cover-20th.html | FERRER IS LEAVING PLAY FOR FILM ROLE; Posts $25,000 Bond to Cover '20th Century' Against Loss Before Doing Androcles | True | By Thomas F. Brady Special To the New York Times. | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/walter-d-larzelere.html | WALTER D. LARZELERE | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/chart-of-racing-at-hialeah-park.html | CHART OF RACING AT HIALEAH PARK | True | | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/two-gulf-oil-men-advanced.html | Two Gulf Oil Men Advanced | True | | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/12-billion-volume-for-exports-seen-20-rise-over-1950-level-held.html | 12 BILLION VOLUME FOR EXPORTS SEEN; 20% Rise Over 1950 Level Held Possible by J.C. Stark in Address at Luncheon 12 BILLION VOLUME FOR EXPORTS SEEN | True | | 1979-05-25 | RE0000023677 | B00000289199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/dewey-favors-rise-for-states-aides-albany-gets-bill-to-increase-pay.html | DEWEY FAVORS RISE FOR STATE'S AIDES; Albany Gets Bill to Increase Pay $300 to $1,000--Cost Is $19,500,000 Annually DEWEY ASKS RISE FOR STATE'S AIDES Points in Defense-Cost Sharing | True | By Leo Egan Special To the New York Times. | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/fina-montjoie.html | FINA MONTJOIE | True | | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/boy-8-saves-brother-4-pulls-youngster-from-harlem-river-while-lying.html | BOY, 8, SAVES BROTHER, 4; Pulls Youngster From Harlem River While Lying on Dock | True | | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/civil-defense-film-to-be-shown.html | Civil Defense Film to Be Shown | True | | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/of-local-origin.html | Of Local Origin | True | | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/ymca-gets-titanic-bequest.html | Y.M.C.A. Gets Titanic Bequest | True | | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/trade-fair-plan-used-in-hardware-1740-dealers-from-12-states-in.html | TRADE FAIR PLAN USED IN HARDWARE; 1,740 Dealers From 12 States in East Attend Event Staged by Whitlock Corp. | True | | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/tibetan-is-reported-off-for-peiping-talks.html | TIBETAN IS REPORTED OFF FOR PEIPING TALKS | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/miss-janine-kramer-a-prospective-bride-perskiodholland.html | MISS JANINE KRAMER A PROSPECTIVE BRIDE; Perskie--Holland | True | | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/phyllis-cole-wed-to-air-officer.html | Phyllis Cole Wed to Air Officer | True | | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/weeks-failures-decline.html | Week's Failures Decline | True | | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/getting-to-work-in-the-french-capital.html | GETTING TO WORK IN THE FRENCH CAPITAL | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/lester-m-nightingale.html | LESTER M. NIGHTINGALE | True | | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/truman-to-ask-rise-on-2dclass-mail.html | TRUMAN TO ASK RISE ON 2D-CLASS MAIL | True | | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/ann-vt-flannagan-becomes-affianced.html | ANN V.T. FLANNAGAN BECOMES AFFIANCED | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/new-zealand-troops-unload.html | New Zealand Troops Unload | True | | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/mdougald-yankee-rookie-slated-for-thorough-trial-at-third-base.html | M'Dougald, Yankee Rookie, Slated For Thorough Trial at Third Base; Stengel Has High Hopes for the 21-Year-Old Player Up From Texas League--Berra, Johnson and Byrne Remain Holdouts Against Moving Coleman Courtney Like Cochrane | True | By James P. Dawson Special To the New York Times. | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/crude-oil-stocks-increase.html | Crude Oil Stocks Increase | True | | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/home-building-course.html | Home Building Course | True | | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/new-appeal-stay-given-to-7-nazis-due-to-hang.html | New Appeal Stay Given To 7 Nazis Due to Hang | True | | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/john-c-karasek.html | JOHN C. KARASEK | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/harold-c-meegan.html | HAROLD C. MEEGAN | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/flu-strikes-legislators-moore-and-several-senators-at-albany-iii.html | FLU STRIKES LEGISLATORS; Moore and Several Senators at Albany III With Colds | True | | 1979-05-25 | RE0000023677 | B00000289199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/ops-seeks-to-spur-basicgoods-output-agency-official-explains-aims.html | O.P.S. SEEKS TO SPUR BASIC-GOODS OUTPUT; Agency Official Explains Aims at Meeting of Garment and Pants Manufacturers COTTON PRICING DECIDED Dollars-and-Cents Ceilings at All Levels Recommended-- Wool Is More Complex Decision on Cotton Pricing Pricing of Textiles | True | | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/walter-ruf.html | WALTER RUF | True | | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/french-still-divided-on-election-reform.html | FRENCH STILL DIVIDED ON ELECTION REFORM | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/finnish-labor-aide-in-us.html | Finnish Labor Aide in U.S. | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/generals-daughter-sworn-into-air-force.html | GENERAL'S DAUGHTER SWORN INTO AIR FORCE | True | | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/clementis-seized-as-spy-by-czechs-exforeign-chief-ousted-from-party.html | CLEMENTIS SEIZED AS SPY BY CZECHS; Ex-Foreign Chief Ousted From Party With 4 Other Leaders --Confession Reported CLEMENTIS SEIZED AS SPY BY CZECHS Asked to Leave Meeting Visits to British Reported | True | | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/cut-in-rubber-use-to-hit-40000-items-5000-tons-more-of-natural.html | CUT IN RUBBER USE TO HIT 40,000 ITEMS; 5,000 Tons More of Natural Product to Be Stockpiled-- Pay Formula Ruling Due 'Minimum' Usages Outlined Suppliers Held Reluctant Survey for Used Auto Market | True | By Charles E. Egan Special to The New York Times. | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/38646951-net-shown-western-electric-profit-in-50-less-than-that-for.html | $38,646,951 NET SHOWN; Western Electric Profit in '50 Less Than That for '49 | True | | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/port-of-la-guaira-closed-venezuela-takes-action-after-hard-rains.html | PORT OF LA GUAIRA CLOSED; Venezuela Takes Action After Hard Rains Damage Highways | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/4-colleges-refused-us-aid-peiping-says.html | 4 COLLEGES REFUSED U.S. AID, PEIPING SAYS | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/truman-asks-plan-to-cut-bank-loans-but-wants-treasurys-easy-money.html | TRUMAN ASKS PLAN TO CUT BANK LOANS; But Wants Treasury's 'Easy Money' Policy Kept--Calls for 'Freeze' on U.S. Bonds TRUMAN ASKS PLAN TO CUT BANK LOANS Correlation of Activity Bonds Lose Ground | True | By Felix Belair Jr. Special to The New York Times. | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/institute-honors-5-engineers.html | Institute Honors 5 Engineers | True | | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/us-releases-7-ships-for-eca-grain-run.html | U.S. RELEASES 7 SHIPS FOR E.C.A. GRAIN RUN | True | | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/court-backs-law-aiding-tax-on-mailed-cigarettes.html | Court Backs Law Aiding Tax on Mailed Cigarettes | True | | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/communism-held-waning-but-former-polish-envoy-also-says-europe.html | COMMUNISM HELD WANING; But Former Polish Envoy Also Says Europe Distrusts U.S. | True | | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/dr-john-j-riker.html | DR. JOHN J. RIKER | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/sing-sing-escape-ends-pass-system.html | SING SING ESCAPE ENDS 'PASS' SYSTEM | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/export-violator-sentenced.html | Export Violator Sentenced | True | | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/press-bureau-defended-jansen-says-school-information-aides-gave-out.html | PRESS BUREAU DEFENDED; Jansen Says School Information Aides Gave Out Data | True | | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/in-the-nation-some-exercises-in-political-semantics.html | In The Nation; Some Exercises in Political Semantics | True | By Arthur Krock | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/on-television.html | ON TELEVISION | True | | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/chamber-to-hear-rail-talk.html | Chamber to Hear Rail Talk | True | | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/new-floods-hit-venezuela.html | New Floods Hit Venezuela | True | | 1979-05-25 | RE0000023677 | B00000289199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/the-disabled-veterans.html | THE DISABLED VETERANS | True | | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/savoyards-repeating-twin-bill.html | Savoyards Repeating Twin Bill | True | | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/architects-of-ideas.html | ARCHITECTS OF IDEAS | True | | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/mrs-lyman-d-gilbert.html | MRS. LYMAN D. GILBERT | True | | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/fbi-seizes-dealer-in-stolen-car-sales.html | F.B.I SEIZES DEALER IN STOLEN CAR SALES | True | | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/miss-flint-fiancee-of-yale-graduate-three-girls-who-are-bridestobe.html | MISS FLINT FIANCEE OF YALE GRADUATE; THREE GIRLS WHO ARE BRIDES-TO-BE | True | Special to THE NEW YORK TIMES.Edwin KelloggTuri-Larkin | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/armco-to-sell-stock-steel-company-to-offer-825000-additional-shares.html | ARMCO TO SELL STOCK; Steel Company to Offer 825,000 Additional Shares at $41 | True | | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/joins-john-nuveen-co.html | Joins John Nuveen & Co. | True | | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/oldtimers-enjoy-last-ritz-dinner-80-veteran-employes-are-gay.html | OLD-TIMERS ENJOY LAST RITZ DINNER; 80 Veteran Employes Are Gay Although Famed Hotel Is Being Torn Down | True | | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/robert-henry-in-debut-pianist-is-heard-at-times-hall-in-a-varied.html | ROBERT HENRY IN DEBUT; Pianist Is Heard at Times Hall in a Varied Program | True | | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/forum-to-read-play-by-walters.html | Forum to Read Play by Walters | True | | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/ma-hanna-marks-sixth-years-gain-coal-and-iron-company-earns.html | M.A. HANNA MARKS SIXTH YEAR'S GAIN; Coal and Iron Company Earns $13,073,515, or $12.32 Net, Against $9.45 in 1949 | True | | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/eisenhower-return-seen-dewey-and-others-expect-him-to-finish-job.html | EISENHOWER RETURN SEEN; Dewey and Others Expect Him to Finish Job This Year | True | | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/dodger-relief-job-may-go-to-labine-hurler-now-in-venezuela-is.html | DODGER RELIEF JOB MAY GO TO LABINE; Hurler Now in Venezuela Is Recommended by Thompson --Dressen to Hospital Has Better Control Banta Has Sore Arm | True | By Roscoe McGowen Special To the New York Times. | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/griffis-to-see-madrid-minister.html | Griffis to See Madrid Minister | True | | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/housing-unit-voted-despite-criticism-la-guardia-houses-approved-for.html | HOUSING UNIT VOTED DESPITE CRITICISM; La Guardia Houses Approved for Congested Downtown Site as Part of a 'Package' PROJECT IS A COMPROMISE With It, Stichman Is Said to Be Dropping Chinatown Plan That Moses Opposed | True | | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/the-korean-war-later-reports-of-united-nations-on-the-fighting-in.html | The Korean War; [Later reports of United Nations on the fighting in Korea, Page 2.] United Nations | True | | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/the-theatre-garment-district-blues.html | THE THEATRE; Garment District Blues | True | By Brooks Atkinson | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/beechnut-change-in-jersey.html | Beech-Nut Change in Jersey | True | | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/jersey-tavern-owner-indicted.html | Jersey Tavern Owner Indicted | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/text-of-the-22d-amendment.html | Text of the 22d Amendment | True | | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-27 | 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/red-leaders-seized-in-iran.html | Red Leaders Seized in Iran | True | | 1979-05-25 | RE0000023677 | B00000289199 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/buyer-will-alter-east-side-house-industrial-designer-plans-changs.html | BUYER WILL ALTER EAST SIDE HOUSE; Industrial Designer Plans Changes in Dwelling on 70th St. Other City Sales | True | | 1979-05-25 | RE0000023678 | B00000289200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/dead-man-saved-by-speedy-doctor-ambulance-surgeon-crawls-under.html | DEAD MAN SAVED BY SPEEDY DOCTOR; Ambulance Surgeon Crawls Under Subway Train to Work on Victim | True | | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/father-gannon-debate-tourney.html | Father Gannon Debate Tourney | True | | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/to-head-bond-sales-in-kings.html | To Head Bond Sales in Kings | True | | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/church-collapse-kills-11.html | Church Collapse Kills 11 | True | | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/leather-concern-borrows-million.html | Leather Concern Borrows Million | True | | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/red-cross-chief-off-to-peiping.html | Red Cross Chief Off to Peiping | True | | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/hoskins-named-near-east-aide.html | Hoskins Named Near East Aide | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/new-yorkers-cited-in-siegel-slaying-erickson-and-costello-involved.html | NEW YORKERS CITED IN SIEGEL SLAYING; Erickson and Costello Involved in Dispute That Led to 47 Killing. Kefauver Is Told Puerto Rico Liquor Link Lottery Pay Off Dropped Interlocking of Personnel | True | By Gladwin Hill Special To the New York Times. | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/car-price-freeze-slated-for-extension-to-april-1.html | Car Price Freeze Slated For Extension to April 1 | True | | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/unexcelled-chemical-meeting.html | Unexcelled Chemical Meeting | True | | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/plane-with-baby-chicks-crashes.html | Plane With Baby Chicks Crashes | True | | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/military-leaders-again-ask-18-draft-marshall-and-bradley-letters.html | MILITARY LEADERS AGAIN ASK 18 DRAFT; Marshall and Bradley Letters Read as Senate Opens Debate on Measure Bradley Goes Into Detail Hope of Quick Action Fades | True | By Harold B. Hinton Special To the New York Times. | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/coop-apartment-sold.html | 'Co-op' Apartment Sold | True | | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/city-gets-taste-of-spring-596-with-strong-winds.html | City Gets Taste of Spring; 59.6 With Strong Winds | True | | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/harold-s-manley.html | HAROLD S. MANLEY | True | | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/spaak-takes-plane-for-home.html | Spaak Takes Plane for Home | True | | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/official-reports-describing-the-days-operations-in-korean-war.html | Official Reports Describing the Day's Operations in Korean War; ALLIED TROOPS ADVANCE IN EAST, HELD UP ELSEWHERE | True | | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/1950-ship-launchings-total-3492876-tons.html | 1950 SHIP LAUNCHINGS, TOTAL 3,492,876 TONS | True | | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/jersey-city-apartments-sold.html | Jersey City Apartments Sold | True | | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/95000000-bonds-on-market-today-3-consolidated-edison-issue-goes-to.html | $95,000,000 BONDS ON MARKET TODAY; 3% Consolidated Edison Issue Goes to Halsey Stuart Group at Price of 101.459991 UTILITY WILL REPAY BANKS Tennessee Gas Transmission Flotation of $35,000,000 Is Priced to Yield 3.04% Consolidated Edison Tennessee Gas Transmission $95,000,000 BONDS ON MARKET TODAY | True | | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/gets-reserve-pennant-freighter-green-mountain-state-is-scene-of.html | GETS RESERVE PENNANT; Freighter Green Mountain State Is Scene of Ceremony | True | | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/the-uso-torch.html | The U.S.O. Torch | True | | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/israel-votes-bond-issue-500000000-involved-only-reds-oppose-passage.html | ISRAEL VOTES BOND ISSUE; $500,000,000 Involved Only Reds Oppose Passage | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023678 | B00000289200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/letters-to-the-times-combating-moral-breakdown-speaking-up-at.html | Letters to The Times; Combating Moral Breakdown Speaking Up at Moment of Temptation Is Advocated as Protection Simplicity of Truth Need for Athletics Slovaks Stand on Self-Determination Traffic Underpass Favored Study Should Be Made of Problem It Is Felt Vacillating Conscription Policy Protecting City's Wastebaskets | True | JOSEPH H. RENSON.V.S. KRAJOCVIC,SAMUEL LEVY,MURIEL GRAFENBERG,JOHN KHANLIAN. | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/crosby-adams.html | CROSBY ADAMS | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/layne-stops-peterson-in-3d.html | Layne Stops Peterson in 3d | True | | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/miss-m-blankam-lists-attendants-completes-plans-for-wedding-to.html | MISS M. BLANKARN LISTS ATTENDANTS; Completes Plans for Wedding to Alexander Van R. Halsey on March 10 in St. James' | True | | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/rise-in-foodprocess-fee-gets-assembly-approval.html | Rise in Food-Process Fee Gets Assembly Approval | True | | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/houses-furniture-planned-together.html | HOUSES, FURNITURE PLANNED TOGETHER | True | | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/johnston-affirms-10-rise-for-wages-but-fight-looms-labors-return.html | Johnston Affirms 10% Rise For Wages, but Fight Looms; Labor's Return "Hoped" For JOHNSTON AFFIRMS 10% PAY-RISE ORDER Labor Leaders Restive | True | By Joseph A. Loftus Special To the New York Times. | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/deals-in-westchester-homes-sold-in-white-plains-scarsdale-and-dobbs.html | DEALS IN WESTCHESTER; Homes Sold in White Plains Scarsdale and Dobbs Ferry | True | | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/joan-w-eaton-betrothed-prospective-bride-of-robert-m-mauk.html | JOAN W. EATON BETROTHED; Prospective Bride of Robert M. Mauk, Engineering Student | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/jersey-wreck-laid-to-58mile-speed-figure-set-by-railroad-official.html | JERSEY WRECK LAID TO 58-MILE SPEED; Figure Set by Railroad Official at Utility Board Hearing Disputes Engineer | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/80year-high-set-by-bf-goodrich-50-net-2419-on-common-compared-with.html | 80-YEAR HIGH SET BY B.F. GOODRICH; '50 Net $24.19 on Common Compared With $14.36 in '49 Sales Jump 40.1% Cost Increases Cited 80-YEAR HIGH SET BY B.F. GOODRICH | | | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/world-council-of-peace.html | WORLD COUNCIL OF PEACE" | True | | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/adolph-ihrig.html | ADOLPH IHRIG | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/barge-industry-body-renames-thompson.html | BARGE INDUSTRY BODY RENAMES THOMPSON | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/80-cars-in-one-precinct-have-old-1950-licenses.html | 80 Cars in One Precinct Have Old 1950 Licenses | True | | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/checks-ever-popular-for-spring-costumes-junior-plenty-shop-to-aid.html | CHECKS EVER POPULAR FOR SPRING COSTUMES; 'JUNIOR PLENTY' SHOP TO AID FULLER FIGURE | True | | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/john-alden-carpenter-75-today.html | John Alden Carpenter 75 Today | True | | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/jet-engines-ordered-air-force-lets-large-contract-to-general-motors.html | JET ENGINES ORDERED; Air Force Lets Large Contract to General Motors | True | | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/fiber-v-named-amilar-du-pont-plant-in-north-carolina-to-make-new.html | FIBER V NAMED 'AMILAR'; Du Pont Plant in North Carolina to Make New Textile Material | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/they-overcome-obstacles-of-general-mud.html | THEY OVERCOME OBSTACLES OF 'GENERAL MUD' | True | | 1979-05-25 | RE0000023678 | B00000289200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/bank-backs-jones-on-burying-rfc-guaranty-trust-says-inquiry-should.html | BANK BACKS JONES ON 'BURYING' R.F.C.; Guaranty Trust Says Inquiry Should Go Beyond Revamping to Scrapping of Agency | True | | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/abroad-eternal-vigilance-is-the-price-of-maintaining-slavery.html | Abroad; Eternal Vigilance Is the Price of Maintaining Slavery Reaction in Russia Paradox of Communism | True | By Anne O'Hare McCormick | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/police-seize-couple-on-extortion-charge.html | POLICE SEIZE COUPLE ON EXTORTION CHARGE | True | | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/mayor-calls-55-groups-to-session-to-draft-traffic-safety-program.html | Mayor Calls 55 Groups to Session To Draft Traffic Safety Program | True | | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/kardelj-backs-big-four-talks.html | Kardelj Backs Big Four Talks | True | By M.s. Handler Special To the New York Times. | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/tudor-ballet-bows-tonight.html | Tudor Ballet Bows Tonight | True | | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/berra-and-yanks-remain-adamant-in-dispute-over-terms-johnson-signs.html | Berra and Yanks Remain Adamant in Dispute Over Terms; Johnson Signs; CATCHER REPORTED DEMANDING $35,000 Yanks, Said to Have Offered Berra $25,000, See No Way Open for Negotiations ABSENCE CAUSES CONCERN Receiver Type of Player Who Needs Workouts Johnson Due to Report Today Club Has Made Two Offers Byrne Still Hold-out | True | By James P. Dawson Special To the New York Times. | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/red-sox-players-ready-for-spring-training.html | RED SOX PLAYERS READY FOR SPRING TRAINING | True | | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/cites-livestock-losses-90000-daily-total-attributed-partly-to.html | CITES LIVESTOCK LOSSES; $90,000 Daily Total Attributed Partly to Carelessness | True | | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/partner-in-kuhn-loeb-joins-tide-water-board.html | Partner in Kuhn, Loeb Joins Tide Water Board | True | Wilding | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/samuel-c-fulton.html | SAMUEL C. FULTON | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/books-published-today.html | Books Published Today | True | | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/driscoll-attacks-utility-act-ruling-wont-concede-decision-voids.html | DRISCOLL ATTACKS UTILITY ACT RULING; Won't Concede Decision Voids Jersey Anti-Strike Law and Orders Inquiry | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/college-teachers-press-for-pay-rise-1000-from-4-city-institutions.html | COLLEGE TEACHERS PRESS FOR PAY RISE; 1,000 From 4 City Institutions Rally to Urge Support of Bill to Give Them 30% | True | | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/college-dancers-to-be-seen.html | College Dancers to Be Seen | True | | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/world-news-summarized.html | World News Summarized | True | | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/method-study-kit-an-aid-to-output-management-group-previews-eight.html | METHOD STUDY KIT AN AID TO OUTPUT; Management Group Previews Eight Reels of Film, Result of 150,000 Observations ELEVEN YEARS' RESEARCH Comparison of Work Practice Aimed at Correcting Losses Among Manufacturers Eleven Years to Complete Started Before World War II | True | | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/plan-dumond-memorial-show.html | Plan DuMond Memorial Show | True | | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/higher-mail-rates-asked-by-truman-wide-increases-in-all-classes.html | HIGHER MAIL RATES ASKED BY TRUMAN; Wide increases in All Classes Urged to Cut Deficit Controversy Looming POSTAL RATE RISE ASKED BY TRUMAN | True | By Anthony Leviero Special To the New York Times. | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/paris-says-soviet-maintains-5000000-men-under-arms-5000000-russians.html | Paris Says Soviet Maintains 5,000,000 Men Under Arms; 5,000,000 RUSSIANS ARMED, PARIS SAYS | True | By Harold Callender Special To the New York Times. | 1979-05-25 | RE0000023678 | B00000289200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/800-pounds-of-beef-well-smoked.html | 800 Pounds of Beef Well Smoked | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/edward-j-walt.html | EDWARD J. WALT | True | | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/hodges-takes-command-general-here-from-germany-to-head-first-air.html | HODGES TAKES COMMAND; General Here From Germany to Head First Air Force | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/railway-earnings.html | RAILWAY EARNINGS | True | | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/henry-w-trescott.html | HENRY W. TRESCOTT | True | | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/patterson-confident-on-mcloys-decision.html | PATTERSON CONFIDENT ON M'CLOY'S DECISION | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/mayor-leads-antiseaway-drive-calls-plan-visionary-madcap-business.html | Mayor Leads Anti-Seaway Drive; Calls Plan 'Visionary,' 'Madcap'; Business and Labor Leaders Join Him in Assailing It as Threat to Port Strong Resolution Sent to Washington Project Urged in Washington | True | By George Horne | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/the-troop-debate.html | THE TROOP DEBATE | True | | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/wood-field-and-stream-spring-weather-brings-out-humorists-to-plague.html | Wood, Field and Stream; Spring Weather Brings Out 'Humorists' to Plague Rod and Gun Editors | True | By Raymond R. Camp | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/packaged-outfits-shown-for-spring-hearns-offers-wardrobes-for.html | PACKAGED OUTFITS SHOWN FOR SPRING; Hearn's Offers Wardrobes for Career Girl at Modest Cost, Seven Items for $54 | True | | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/acute-need-found-for-public-nurses.html | ACUTE NEED FOUND FOR PUBLIC NURSES | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/juliana-acts-in-crisis-calls-on-dr-carl-pm-romme-to-explore-cabinet.html | JULIANA ACTS IN CRISIS; Calls on Dr. Carl P.M. Romme to Explore Cabinet Prospects | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/stocks-encounter-a-sharp-reversal-price-average-falls-129-points-in.html | STOCKS ENCOUNTER A SHARP REVERSAL; Price Average Falls 1.29 Points in Worst Set-back in More Than a Week's Trading INDUSTRIALS HARDEST HIT Pressure is Evident in First and Last Hours, and Little Resistance Is Shown Opening Changes Mixed Steels Are Lower | True | | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/city-mapping-fight-on-five-percenters.html | CITY MAPPING FIGHT ON 'FIVE PERCENTERS' | True | | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/neighborhood-houses-honored.html | Neighborhood Houses Honored | True | | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/truman-unexicted-by-22d-amendment-curb-on-presidential-tenure-does.html | TRUMAN UNEXCITED BY 22D AMENDMENT; Curb on Presidential Tenure 'Does Not Affect Me,' He Says Republicans Are Jubilant Republicans Are Jubilant 164-Year Fight Ended | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/advertising-news-and-notes-cites-value-of-newspaper-ads-drive-to.html | Advertising News and Notes; Cites Value of Newspaper Ads Drive to Use 1,007 Papers Accounts Personnel Notes | True | | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/on-the-radio-evening.html | ON THE RADIO; EVENING | True | | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/texas-gets-red-control-law.html | Texas Gets Red Control Law | True | | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/commandant-of-fort-jay-ends-army-career-today.html | Commandant of Fort Jay Ends Army Career Today | True | | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/third-ave-transit-cuts-loss-sharply-3450598-operating-deficit-in.html | THIRD AVE. TRANSIT CUTS LOSS SHARPLY; $3,450,598 Operating Deficit in 1950 Is $1,108,716 Less Than in '49--Other Utilities | True | | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/hole-paces-australians-registers-61-runs-not-out-in-cricket-test.html | HOLE PACES AUSTRALIANS; Registers 61 Runs, Not Out in Cricket Test With England | True | | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/heads-refugee-group-dr-straus-elected-chairman-of-antifascist.html | HEADS REFUGEE GROUP; Dr. Straus Elected Chairman of Anti-Fascist Committee | True | | 1979-05-25 | RE0000023678 | B00000289200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/bolivian-pilot-is-barred-cab-revokes-license-of-flier-who-crashed.html | BOLIVIAN PILOT IS BARRED; C.A.B. Revokes License of Flier Who Crashed Into Airliner | True | | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/communists-offer-to-support-socialist-in-special-election-in-west.html | Communists Offer to Support Socialist In Special Election in West Germany | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/inquiry-in-mississippi-asked.html | Inquiry in Mississippi Asked | True | | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/furniture-of-1700-on-display-today-brooklyn-museum-will-show-work.html | FURNITURE OF 1700 ON DISPLAY TODAY; Brooklyn Museum Will Show Work of Master Craftsmen of the Colonial Days Outstanding Group Silvermine Show Opens Rich Display of Ceramics | True | By Sanka Knox | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/speed-skyscraper-annex.html | Speed Skyscraper Annex | True | | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/dividends-announced-dividend-meetings-today.html | DIVIDENDS ANNOUNCED; DIVIDEND MEETINGS TODAY | True | | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/bonds-and-shares-on-london-market-prices-generally-firm-on-last-day.html | BONDS AND SHARES ON LONDON MARKET; Prices Generally Firm on Last Day of Account and British Funds Edge Higher | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/czech-communists-facing-new-purges-169544-including-clementis.html | CZECH COMMUNISTS FACING NEW PURGES; 169,544, Including Clementis Expelled in 6 Months Rest to Be Continually Tested Continuous Testing New Industrial Target U.N. Careers Ended Abruptly Returned Despite Accusation | True | | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/knick-five-beaten-10090-rochester-leads-all-the-way-in-evening.html | KNICK FIVE BEATEN, 100-90; Rochester Leads all the Way in Evening Series Count | True | | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/pete-reilly.html | PETE REILLY | True | | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/on-television.html | ON TELEVISION | True | | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/heads-new-corporations-for-export-and-import.html | Heads New Corporations For Export and Import | True | | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/new-chevrolet-setup-all-defense-work-separated-from-civilian.html | NEW CHEVROLET SET-UP; All Defense Work Separated From Civilian Operations | True | | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/recruits-go-to-camp-navy-sends-120-marines-28-and-the-army-338.html | RECRUITS GO TO CAMP; Navy Sends 120, Marines 28 and the Army 338 | True | | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/blood-donations-rise-red-cross-reports-840-pints-were-collected-on.html | BLOOD DONATIONS RISE; Red Cross Reports 840 Pints Were Collected on Monday | True | | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/offering-of-new-50000000-issue-of-international-bank-open-today.html | Offering of New $50,000,000 Issue Of International Bank Open Today; 25-Year Security First to Be Marketed Here Since January, 1950, by World Institution for Reconstruction and Development | True | | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/children-to-see-robin-hood.html | Children to See 'Robin Hood' | True | | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/dalai-lamas-mother-in-india.html | Dalai Lama's Mother in India | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/tax-changes-urged-on-foreign-income.html | TAX CHANGES URGED ON FOREIGN INCOME | True | | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/tydings-foe-tied-to-printed-slurs-compositor-identifies-checks-in.html | TYDINGS FOE TIED TO PRINTED SLURS; Compositor Identifies Checks in Inquiry-- Lays 'Ride' to Aide of McCarthy Other Contributions Filed McCarthy'' Inquiry Threatened Witness Under Heavy Fine | True | By Clayton Knowles Special To the New York Times. | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/c-guy-whitehill.html | C. GUY WHITEHILL | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/hospital-strike-voted-200-nonprofessional-workers-in-camden.html | HOSPITAL STRIKE VOTED; 200 Non-Professional Workers in Camden Involved | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/truman-names-georgian-to-civil-service-body.html | Truman Names Georgian To Civil Service Body | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023678 | B00000289200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/jouvet-and-troupe-coming-here.html | Jouvet and Troupe Coming Here | True | | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/news-of-food-visiting-american-food-writers-glimpse-everyday-life.html | News of Food; Visiting American Food Writers Glimpse Everyday Life in Typical Danish Homes | True | By Jane Nickerson Special To the New York Times. | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/ships-that-arrived-yesterday.html | Ships That Arrived Yesterday | True | | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/youth-killed-as-car-overturns.html | Youth Killed as Car Overturns | True | | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/shawcross-bars-himself-as-nobel-prize-aspirant.html | Shawcross Bars Himself As Nobel Prize Aspirant | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/miss-helen-m-wright.html | MISS HELEN M. WRIGHT | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/spring-time-folly-quits-on-2d-night-comedy-about-maternity-dress.html | SPRING TIME FOLLY' QUITS ON 2D NIGHT; Comedy About Maternity Dress Field Equals Shortest Run of Current Season Anent Jose Ferrer Theatrical Postscripts | True | By Sam Zolotow | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/de-gasperi-iii-of-influenza.html | De Gasperi III of Influenza | True | | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/rites-for-gen-moore-tomorrow.html | Rites for Gen. Moore Tomorrow | True | | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/ships-that-departed-yesterday.html | Ships That Departed Yesterday | True | | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/yiddish-operetta-opens-friday.html | Yiddish Operetta Opens Friday | True | | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/ccny-swim-team-wins-browdy-stars-in-victory-over-manhattan-with-3.html | C.C.N.Y. SWIM TEAM WINS; Browdy Stars in Victory Over Manhattan With 3 Triumphs | True | | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/paris-regime-wins-by-narrow-margin-paris-regime-wins-by-narrow.html | Paris Regime Wins by Narrow Margin; PARIS REGIME WINS BY NARROW MARGIN Resignation Plan Rejected Socialists Delay Ballot | True | By Lansing Warren Special To the New York Times. | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/events-today.html | Events Today | True | | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/melvin-s-gaylord.html | MELVIN S. GAYLORD | True | | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/talk-by-miss-avery-tomorrow.html | Talk by Miss Avery Tomorrow | True | | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/canada-removes-old-ban-on-trading-in-securities.html | Canada Removes Old Ban On Trading in Securities | True | | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/george-s-bennett.html | GEORGE S. BENNETT | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/japan-raises-porcelain-exports.html | Japan Raises Porcelain Exports | True | | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/press-barred-at-guard-talk.html | Press Barred at Guard Talk | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/former-rfc-aide-queried-on-mink-bought-for-wife-coat-costing-9540.html | FORMER R.F.C. AIDE QUERIED ON MINK BOUGHT FOR WIFE; Coat Costing $9,540 Charged to Merl Young, Later Put on Lawyer's Bill TRANSACTION IS DEFENDED Men Call It Private Matter Stock Dealings of Alleged 'Influence' Figure Told FUR SALE DETAILED AT R.F.C. INQUIRY Transactions Described "Donations" in "Guise of Loans" Testimony on Sales Slip | True | By C.p. Trussell Special To the New York Times. | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/uso-campaign-gets-aid-of-insurance-president.html | U.S.O. Campaign Gets Aid Of Insurance President | True | Fabian Bachrach | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/compositor-at-93-dies-mf-herring-stricken-at-work-on-the-boston.html | COMPOSITOR AT 93 DIES; M.F. Herring Stricken at Work on The Boston Traveler | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/us-group-calls-un-best-hope-for-peace.html | U.S. GROUP CALLS U.N. BEST HOPE FOR PEACE | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/6-poets-to-read-works-will-appear-on-march-10-to-help-kenneth.html | 6 POETS TO READ WORKS; Will Appear on March 10 to Help Kenneth Patchen | True | | 1979-05-25 | RE0000023678 | B00000289200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/red-cross-plea-granted-field-workers-in-korea-now-permitted-to-wear.html | RED CROSS PLEA GRANTED; Field Workers in Korea Now Permitted to Wear Insignia | True | | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/francis-scott-keysmith.html | FRANCIS SCOTT KEY-SMITH | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/judges-split-on-gehrmann-victory-in-special-mile-at-college-games.html | Judges Split on Gehrmann Victory In Special Mile at College Games; One of Two Officials Assigned to Select Winner Picked Wilt, but He Was Named Runner-Up on 2 Second-Place Votes | True | By Joseph M. Sheehan | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/dubose-named-for-vice-admiral.html | DuBose Named for Vice Admiral | True | | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/18-saratoga-officials-other-leaders-yield-financial-data-to-senate.html | 18 Saratoga Officials, Other Leaders Yield Financial Data to Senate Crime Inquiry | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/16-rise-foreseen-for-steel-by-1954-national-production-authority-of.html | 16% RISE FORESEEN FOR STEEL BY 1954; National Production Authority Official Offers Estimates at Contractor Convention 13,700,000-TON INCREASE Expansion in Aluminum Output Is Also Predicted Allocation of Scarce Materials Urged Aluminum Gains Seen 16% RISE FOR ESEEN FOR STEEL BY 1954 | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/strategic-items-barred-to-soviet-oit-has-revived-positive-list-to.html | STRATEGIC ITEMS BARRED TO SOVIET; O.I.T. Has Revived 'Positive List' to Retain Control of War Goods Exports STRATEGIC ITEMS BARRED TO SOVIET | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/catharine-enters-savings-bank-row-passage-of-hughesstephens-bill.html | CATHARINE ENTERS SAVINGS BANK ROW; Passage of Hughes-Stephens Bill for Branches Beyond City Limits Urged in Statement Wide Need for Savings Banks Facilities for New Areas | True | | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/vote-for-women-proposed-in-egyptian-parliament.html | Vote for Women Proposed In Egyptian Parliament | True | | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/frank-j-hesse.html | FRANK J. HESSE | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/advanced-to-presidency-of-group-securities-inc.html | Advanced to Presidency Of Group Securities, Inc. | True | Jean Raeburn | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/british-minister-off-on-meat-hunt-cabinet-aide-flying-to-buenos.html | BRITISH MINISTER OFF ON MEAT HUNT; Cabinet Aide Flying to Buenos Aires to Reopen Bargaining as Labor Heeds Clamor | True | By Clifton Daniel Special To the New York Times. | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/antilabor-charges-fly-at-un-unit-talks.html | ANTI-LABOR CHARGES FLY AT U.N. UNIT TALKS | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/the-22d-amendment.html | THE 22D AMENDMENT | True | | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/building-awards-down-27.html | Building Awards Down 27% | True | | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/truman-directs-dulles-to-push-japanese-treaty.html | Truman Directs Dulles To Push Japanese Treaty | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/shipping-mails-all-hours-given-in-eastern-standard-time.html | SHIPPING MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/f-spencer-foster.html | F. SPENCER FOSTER | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/us-leases-floor-in-1790-broadway-state-department-to-expand-office.html | U.S. LEASES FLOOR IN 1790 BROADWAY; State Department to Expand Office Here Other Buildings Get New Tenants | True | | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/the-proceedings-in-the-un-scheduled-for-today.html | The Proceedings In the U.N.; SCHEDULED FOR TODAY | True | | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/further-reductions-in-meat-prices-are-seen-as-consumers-continue.html | Further Reductions in Meat Prices Are Seen As Consumers Continue War on Costly Cuts | True | | 1979-05-25 | RE0000023678 | B00000289200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/high-price-of-wool-hits-navy-contracts.html | HIGH PRICE OF WOOL HITS NAVY CONTRACTS | True | | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/state-to-aid-taxpayers-will-set-up-offices-here-and-in-westchester.html | STATE TO AID TAXPAYERS; Will Set Up Offices Here and in Westchester Next Month | True | | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/fpc-ruling-ends-15month-earings-algonquin-group-to-supply-gas-in.html | F.P.C. RULING ENDS 15-MONTH EARINGS; Algonquin Group to Supply Gas in Four Northeastern States Rival Applicant Rebuffed Northeastern May Sue To Increase Capacity Northeastern Wants All | True | | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/frozen-dividend-declared-by-b-m-2083234-payment-on-new-common-and.html | FROZEN DIVIDEND DECLARED BY B.& M.; $2,083,234 Payment on New Common and Preferred Is Held Up by Lawsuit OTHER DIVIDEND NEWS Lane Bryant Boeing Airplane Carborundum Company | True | | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/refugees-describe-cardinals-ordeal-2-hungarian-exlaw-officers-say.html | REFUGEES DESCRIBE CARDINAL'S ORDEAL; 2 Hungarian Ex-Law Officers Say Ice-Cold Injections Were Used on Mindszenty Remembered Nothing Denied All Guilt | True | By John MacCormac Special To the New York Times. | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/big-rise-in-budget-expected-in-italy-forecasts-for-195152-fiscal.html | BIG RISE IN BUDGET EXPECTED IN ITALY; Forecasts for 1951-52 Fiscal Year Indicate Large Jump in Government Outlay Pre-War Level Reached Increase in Revenue | True | By Arnaldo Cortesi Special To the New York Times. | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/musial-will-play-center-this-year-shift-would-place-slaughter-in.html | MUSIAL WILL PLAY CENTER THIS YEAR; Shift Would Place Slaughter in Left Field, Hal Rice in Right for Cards | True | | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/passengers-and-crew-escape-death-in-oklahoma-plane-crash.html | PASSENGERS AND CREW ESCAPE DEATH IN OKLAHOMA PLANE CRASH | True | | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/fare-rise-plea-cut-by-the-long-island-road-now-asks-psc-for-20.html | FARE RISE PLEA CUT BY THE LONG ISLAND; Road Now Asks P.S.C. for 20% Increase for Commutation--Sought 32 % in June Long Island Cuts Fare Rise Plea; Asks 20% Commutation Increase Leaves Way for New Requests Questioned by Commuters Public Authority Opposed | True | | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/canham-heads-information-body.html | Canham Heads Information Body | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/orly-airport-work-to-double-capacity.html | ORLY AIRPORT WORK TO DOUBLE CAPACITY | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/truman-and-marshall-open-red-cross-drive-notables-at-red-cross.html | Truman and Marshall Open Red Cross Drive; NOTABLES AT RED CROSS RALLY IN THE GARDEN | True | The New York Times | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/brokerage-rates-reduced.html | Brokerage Rates Reduced | True | | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/sports-today.html | Sports Today | True | | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/macy-plea-issued-by-suffolk-group-several-top-republicans-in-the.html | MACY PLEA ISSUED BY SUFFOLK GROUP; Several Top Republicans in the County Urge That He Be Retained as Chairman | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/overseas-plane-arrivals-and-departures.html | Overseas Plane Arrivals and Departures | True | | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/indicted-as-tax-evader-brooklyn-manufacturer-accused-in-fraud-of.html | INDICTED AS TAX EVADER; Brooklyn Manufacturer Accused in Fraud of $175,811 | True | | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/to-save-human-lives.html | TO SAVE HUMAN LIVES | True | | 1979-05-25 | RE0000023678 | B00000289200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/dr-bronner-gets-norse-honor.html | Dr. Bronner Gets Norse Honor | True | | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/fbi-head-alerts-nation-on-security-but-hoover-warns-of-witch-hunts.html | F.B.I. HEAD ALERTS NATION ON SECURITY; But Hoover Warns of 'Witch Hunts' in Guarding Against Spies and Saboteurs Asks Reports to F.B.I. | True | | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/mary-c-bigelow-to-be-april-bride-esstudent-at-smith-affianced-to.html | MARY C. BIGELOW TO BE APRIL BRIDE; Ex-Student at Smith Affianced to Peter Anthony Bator, a Senior at Harvard Riford Turner Vancura Kappler Hausler Coleman | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/state-university-plans-new-plant-trustees-say-operations-and.html | STATE UNIVERSITY PLANS NEW PLANT; Trustees Say Operations and Capital Needs for Next Year Will Total $41,100,000 | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/dodgers-sign-pact-for-airtv-rights-5-year-3000000-deal-with-schaefer.html | DODGERS SIGN PACT FOR AIR-TV RIGHTS; 5-Year $3,000,000 Deal With Schaefer Brewery Can Be Extended Beyond 7 Years | True | | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/22-police-ordered-before-grand-jury.html | 22 POLICE ORDERED BEFORE GRAND JURY | True | | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/linder-in-legal-aid-post.html | Linder in Legal Aid Post | True | | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/boyle-names-aide.html | Boyle Names Aide | True | | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/sir-percy-m-stewart.html | SIR PERCY M. STEWART | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/television-third-degree.html | TELEVISION THIRD DEGREE? | True | | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/youth-matinees-to-continue.html | Youth Matinees to Continue | True | | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/frederick-clauge.html | FREDERICK CLAUGE | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/senator-vandenberg-suffers-a-setback.html | SENATOR VANDENBERG SUFFERS A SETBACK | True | | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/un-lists-new-chairmen-indian-to-head-the-security-council-in-march.html | U.N. LISTS NEW CHAIRMEN; Indian to Head the Security Council in March | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/clyde-r-joy.html | CLYDE R. JOY | True | | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/to-offer-8-new-dances-ballet-theatre-adds-to-its-repertoire-for.html | TO OFFER 8 NEW DANCES; Ballet Theatre Adds to Its Repertoire for Local Run | True | | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/realty-financing.html | REALTY FINANCING | True | | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/panama-in-world-health-body.html | Panama in World Health Body | True | Special to THE NEW YORK TIMES | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/casadesus-heard-at-carnegie-hall-plays-schubert-dance-pieces.html | CASADESUS HEARD AT CARNEGIE HALL; Plays Schubert Dance Pieces, Beethoven 'Appassionata' and Schumann 'Kreisleriana' | True | By Olin Downes | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/plane-propellers-made-in-new-way-curtisswright-announces-its.html | PLANE PROPELLERS MADE IN NEW WAY; Curtiss-Wright Announces Its Process Reduces Both Cost and the Time Required Emerges in Seconds Cuts Man-Hours by 40% | True | | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/his-play-to-end-run.html | HIS PLAY TO END RUN | True | | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/97-ill-teachers-back-but-report-says-jersey-group-may-again-become.html | 97 'ILL' TEACHERS BACK; But Report Says Jersey Group May Again Become 'Sick' | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/af-whitman-dies-childcare-leader-social-welfare-worker-for-40-years.html | A.F. WHITMAN DIES; CHILD-CARE LEADER; Social Welfare Worker for 40 Years Had Served on Many Groups Aiding Youngsters | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/improvement-in-food-shopping.html | Improvement in Food Shopping | True | | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/receives-highest-award-of-the-camp-fire-girls.html | Receives Highest Award Of the Camp Fire Girls | True | Kesslere | 1979-05-25 | RE0000023678 | B00000289200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/topics-of-the-times.html | Topics of The Times | True | | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/governor-warren-opposing-curb-on-troops-lines-up-with-gop.html | Governor Warren, Opposing Curb on Troops, Lines Up With G.O.P. International Wing | True | | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/outgoing-passenger-and-mail-ships.html | Outgoing Passenger and Mail Ships | True | | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/viscount-valentia.html | VISCOUNT VALENTIA | True | | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/casualties-list-dead.html | Casualties List; DEAD | True | | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/loyola-luncheon-at-waldorf-tomorrow-will-further-work-of-jesuit.html | Loyola Luncheon at Waldorf Tomorrow Will Further Work of Jesuit Missions | True | | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/aids-in-capture-of-thug-young-negro-athlete-on-bicycle-follows.html | AIDS IN CAPTURE OF THUG; Young Negro Athlete on Bicycle Follows Fugitive From Hold-up | True | | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/wetback-hearing-held-odwyers-brother-accused-of-hiring-mexicans.html | 'WETBACK' HEARING HELD; O'Dwyer's Brother Accused of Hiring Mexicans Illegally | True | | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/jean-madeira-heard-as-azucena-at-met.html | JEAN MADEIRA HEARD AS AZUCENA AT 'MET | True | | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/big-truth-called-chief-un-weapon-agency-offers-best-hope-tha-reason.html | 'BIG TRUTH' CALLED CHIEF U.N. WEAPON; Agency Offers Best Hope Tha Reason Will Defeat Force, Mrs. McCormick Says Forum for the Big Truth Might War Against Russia | True | | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/golf-medal-taken-by-miss-anderson-montana-player-equals-mens-par-71.html | GOLF MEDAL TAKEN BY MISS ANDERSON; Montana Player Equals Men's Par 71 in South Atlantic Test Miss Riley at 72 | True | | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/the-proceedings-in-albany.html | The Proceedings in Albany | True | | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/rabbi-azriel-n-flax.html | RABBI AZRIEL N. FLAX | True | | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/mary-gamble-rogers.html | MARY GAMBLE ROGERS | True | | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/venezuelan-club-in-dodger-chain-caracas-will-get-9-brooklyn-players.html | VENEZUELAN CLUB IN DODGER CHAIN; Caracas Will Get 9 Brooklyn Players a Year Hazleton Lost to Farm System Heavy Advance Sale Reese Arrives in Camp | True | By Roscoe McGowen Special To the New York Times. | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/18-doomed-by-disease-will-be-guinea-pigs.html | 18 DOOMED BY DISEASE WILL BE 'GUINEA PIGS' | True | | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/commodity-index-drops-bls-reports-decrease-from-392-feb-16-to-3908.html | COMMODITY INDEX DROPS; B.L.S. Reports Decrease From 392 Feb. 16 to 390.8 Feb. 23 | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/prudential-to-shift-piers.html | Prudential to Shift Piers | True | | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/state-will-omit-appropriations-for-shelters-in-defense-measure-will.html | State Will Omit Appropriations For Shelters in Defense Measure; Will Include Them Only if U.S. Changes Its Laws on Grants Move for Authority to Run Long Island Faces Delay | True | By Leo Egan Special To the New York Times. | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/mrs-peter-strauss-has-son.html | Mrs. Peter Strauss Has Son | True | | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/personal-notes.html | Personal Notes | True | | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/dr-riposanu-to-lecture.html | Dr. Riposanu to Lecture | True | | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/dog-license-drive-on-10000-in-hempstead-on-list-of-suspected.html | DOG LICENSE DRIVE ON; 10,000 in Hempstead on List of Suspected Delinquents | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/books-authors.html | Books Authors | True | | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/six-more-convicts-slit-heel-tendons.html | SIX MORE CONVICTS SLIT HEEL TENDONS | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023678 | B00000289200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/gen-akin-at-governors-island.html | Gen. Akin at Governors Island | True | | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/freighters-and-tankers-due-today.html | Freighters and Tankers Due Today | True | | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/the-screen-in-review-program-of-motion-pictures-dealing-with-the.html | THE SCREEN IN REVIEW; Program of Motion Pictures Dealing With the Dance Presented at the 55th Street Playhouse | True | By Bosley Crowther | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/truman-declared-changing-rail-act-testifies-in-capital.html | TRUMAN DECLARED CHANGING RAIL ACT; TESTIFIES IN CAPITAL | True | By Louis Stark Special To the New York Times.the New York Times | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/critic-sells-truman-note-connecticut-collector-acquires-letter-on.html | CRITIC SELLS TRUMAN NOTE; Connecticut Collector Acquires Letter on Concert Review | True | | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/dairy-products.html | DAIRY PRODUCTS | True | | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/claude-w-butler.html | CLAUDE W. BUTLER | True | | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/william-watt.html | WILLIAM WATT | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/turpin-knocks-out-van-dam.html | Turpin Knocks Out Van Dam | True | | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/artist-kent-a-red-budenz-testifies-charge-made-at-hearing-of-suit.html | ARTIST KENT A RED, BUDENZ TESTIFIES; Charge Made at Hearing of Suit to Dissolve Workers Order -- Accused Man Calls It 'Lie' | True | | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/city-college-bans-games-as-4th-star-confesses-3-fixes-2890-of-floyd.html | CITY COLLEGE BANS GAMES AS 4TH STAR CONFESSES 3 'FIXES'; $2,890 of Floyd Layne's Take Recovered School Cancels Rest of Its Schedule 65 POLICE HELP IN INQUIRY Federal Agents Look Into Gold Purchases by Sollazzo Tax Evidence Heard $2,500 for 2 Games CITY COLLEGE STAR CONFESSES 3 'FIXES' Layne Tenth Player in Case Garden to Be Dark 2 Nights Manhattan Ends Its Season | True | By Alexander Feinberg | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/enforceable-price-rule-studied-by-officials-here.html | 'Enforceable' Price Rule Studied by Officials Here | True | | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/bar-refuses-ban-on-loyalty-oaths-house-of-delegates-shouts-its-vote.html | BAR REFUSES BAN ON LOYALTY OATHS; House of Delegates Shouts Its Vote as Texas Bloc Wins Over Eastern Lawyers | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/big-gain-for-oil-company.html | Big Gain for Oil Company | True | | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/louis-bantivoglio.html | LOUIS BANTIVOGLIO | True | | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/bates-six-loses-in-davos.html | Bates Six Loses in Davos | True | | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/smith-joins-us-steel-board.html | Smith Joins U.S. Steel Board | True | | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/craftsmen-in-pirandello-play.html | Craftsmen in Pirandello Play | True | | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/mrs-de-witt-macomber.html | MRS. DE WITT MACOMBER | True | | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/text-of-johnstons-order-on-catchup-wage-law-sacrifices-asked-of-all.html | Text of Johnston's Order on 'Catch-Up' Wage Law; Sacrifices Asked of All | True | | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/arwood-buys-canterbury-mills.html | Arwood Buys Canterbury Mills | True | | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/bonn-trade-curb-is-injuring-dutch-their-commerce-and-internal.html | BONN TRADE CURB IS INJURING DUTCH; Their Commerce and Internal Economy Held to Be Facing Serious Disruption | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/bethlehem-rise-backed-by-union-18000-men-approve-by-9-to-1-in-vote.html | BETHLEHEM RISE BACKED BY UNION; 18,000 Men Approve by 9 to 1 in Vote Staten Island Local Opposes Plan Camden Workers Seek Rise | True | | 1979-05-25 | RE0000023678 | B00000289200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/price-ruling-fair-trade-leaders-say-but-some-concern-is-expressed.html | PRICE RULING FAIR, TRADE LEADERS SAY; But Some Concern Is Expressed That Absorbing Added Costs May Result in 'Squeeze' Sincere and Earnest'' Move Some Rises Expected Soon | True | By Brendan M. Jones | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/jersey-utilitys-net-off-public-service-electric-and-gas-earns.html | JERSEY UTILITY'S NET OFF; Public Service Electric and Gas Earns $20,858,014 in Year | True | | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/naval-stores.html | NAVAL STORES | True | | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/marshall-sees-time-a-defense-factor.html | MARSHALL SEES TIME A DEFENSE FACTOR | True | | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/clark-easy-victor-in-bermuda-tennis-routs-cooper-by-60-61-beverly.html | CLARK EASY VICTOR IN BERMUDA TENNIS; Routs Cooper by 6-0, 6-1 Beverly Baker, Mrs. Buck and Lois Felix Gain | True | | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/subway-gum-sales-a-bonanza-for-city-yield-from-varied-concessions.html | SUBWAY GUM SALES A BONANZA FOR CITY; Yield From Varied Concessions Was $4,764,176 in 1950, 10.5% Rise Over 1949 | True | | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/textile-exhibit-extended.html | Textile Exhibit Extended | True | | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/college-club-to-hear-dr-bokhari.html | College Club to Hear Dr. Bokhari | True | | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/modern-dance-canceled-city-center-calls-off-twoweek-season-because.html | MODERN DANCE CANCELED; City Center Calls Off Two-Week Season Because of 'Finances' | True | | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/1950-payroll-at-gm-marks-alltime-high.html | 1950 PAYROLL AT G.M. MARKS ALL-TIME HIGH | True | | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/murphy-advocates-oneside-parking-would-limit-cars-to-single-curb-to.html | MURPHY ADVOCATES ONE-SIDE PARKING; Would Limit Cars to Single Curb To Seek Tests in Bronx and Brooklyn Areas TRAFFIC STUDIES SPEEDED Special Drive on Physicians Planned Summonses Up 40% in January More Summonses Issued New Motorcycles Ordered MURPHY ADVOCATES ONE-SIDE PARKING Garage Space "Tight" | True | By Joseph C. Ingraham | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/trading-in-brooklyn-one-and-twofamily-dwellings-in-borough-change.html | TRADING IN BROOKLYN; One and Two-Family Dwellings in Borough Change Hands | True | | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/83199637-japanese-counted.html | 83,199,637 Japanese Counted | True | | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/materials-eased-to-repair-plants-permits-obtaining-of-supplies-to.html | MATERIALS EASED TO REPAIR PLANTS; Permits Obtaining of Supplies to Keep Up Operations at 'Peak Efficiency' | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/baltimore-woman-dies-at-103.html | Baltimore Woman Dies at 103 | True | | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/sugar-declines-in-heavy-trading-profittaking-hedgeselling-depress.html | SUGAR DECLINES IN HEAVY TRADING; Profit-Taking, Hedge-Selling Depress Prices in Record Day Other Commodities Mixed | True | | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/aged-losing-pacts-for-lifetime-care-homes-shift-to-monthly-fee.html | AGED LOSING PACTS FOR LIFETIME CARE; Homes Shift to Monthly Fee Because of the Longer Life Span and Higher Costs YOUTH PROBLEMS DEBATED Mental Health in Families Is Discussed by Federation of Protestant Welfare Units Reduction of Deficit Mental Health Discussed | True | | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/apartment-house-is-resold-in-bronx.html | APARTMENT HOUSE IS RESOLD IN BRONX | True | | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/steel-mill-ruined-by-east-germans-plant-vital-to-5year-plan-put-out.html | STEEL MILL RUINED BY EAST GERMANS; Plant Vital to 5-Year Plan Put Out of Commission by Inefficient Operation Furnaces Break Down Quickly | True | By Kathleen McLaughlin Special To the New York Times. | 1979-05-25 | RE0000023678 | B00000289200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/will-walls-condition-better.html | Will Walls' Condition Better | True | | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/talmadge-scorns-poison-blames-negroes-up-east-for-letter-containing.html | TALMADGE SCORNS POISON; Blames 'Negroes Up East' for Letter Containing Arsenic | True | | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/for-homemakers.html | For Homemakers | True | | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/girl-21-gets-year-in-narcotic-sales-newark-dealer-also-is-held-on.html | GIRL, 21, GETS YEAR IN NARCOTIC SALES; Newark Dealer Also Is Held on Charges of Impairing the Morals of Minors 10 to 20 Years for Peddler | True | | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/amer-to-open-laboratory.html | Amer to Open Laboratory | True | | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/business-notes.html | BUSINESS NOTES | True | | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/formosa-reports-gains.html | Formosa Reports Gains | True | | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/hh-straus-maker-of-cigarette-paper.html | H.H. STRAUS, MAKER OF CIGARETTE PAPER | True | | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/minnesota-votes-2-terms-is-37th-state-to-back-validated-change-in.html | MINNESOTA VOTES 2 TERMS; Is 37th State to Back Validated Change in Constitution | True | | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/hotel-sold-in-st-louis.html | Hotel Sold in St. Louis | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/alton-anderson-sr.html | ALTON ANDERSON SR. | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/callot-soeurs-show-usdesigned-items.html | CALLOT SOEURS SHOW U.S.-DESIGNED ITEMS | True | | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/coyle-turns-back-cabot-triumphs-in-opening-round-of-benjamin-squash.html | COYLE TURNS BACK CABOT; Triumphs in Opening Round of Benjamin Squash Racquets | True | | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/sports-of-the-times-paging-diogenes-deceptive-appearances-by.html | Sports of The Times.; Paging Diogenes Deceptive Appearances By Accident and Design Rising Indignation | True | By Arthur Daley | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/georgian-court-alumnae-party.html | Georgian Court Alumnae Party | True | | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/dr-edison-j-emerick.html | DR. EDISON J. EMERICK | True | | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/oleo-bill-gains-in-connecticut.html | Oleo Bill Gains in Connecticut | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/us-accuses-macfadden-mail-fraud-in-sales-of-books-on-diseases-is.html | U.S. ACCUSES MACFADDEN; Mail Fraud in Sales of Books on Diseases Is Charged | True | | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/dress-group-asks-pricerule-change-calculation-of-cost-of-labor.html | DRESS GROUP ASKS PRICE-RULE CHANGE; Calculation of Cost of Labor Stressed by Association Goods Diversion Seen Increase in Percentage Alternative Proposal | True | | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/coal-executive-retiring-consolidated-and-christopher-concerns-get.html | COAL EXECUTIVE RETIRING; Consolidated and Christopher Concerns Get New Presidents | True | | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/giants-conference-with-hearn-fails-to-end-hurlers-holdout.html | Giants' Conference With Hearn Fails to End Hurler's Holdout; Right-Hander Said to Have Rejected Offer of $15,000, but Will Accompany Squad to St. Petersburg Camp Today No Progress Seen Will Travel With Club Kramer Still Unsigned | True | By John Drebinger Special To The New York Times. | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/carboloy-to-expand-will-build-2000000-defense-plant-near-detroit.html | CARBOLOY TO EXPAND; Will Build $2,000,000 Defense Plant Near Detroit | True | | 1979-05-25 | RE0000023678 | B00000289200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/marylou-brysh-fiancee-marymount-exstudent-will-be-wed-to-b-william.html | MARYLOU BRYSH FIANCEE; Marymount Ex-Student Will Be Wed to B. William Kumnick | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/5fold-inflation-feared-in-tax-lag-report-to-congress-unit-asks.html | 5-FOLD INFLATION FEARED IN TAX LAG; Report to Congress Unit Asks Action on Levies to Avoid Price Rise Despite Curbs. | True | By John D. Morris Special To The New York Times. | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/janet-garfield-engaged-cazenovia-alumna-to-be-wed-to-rowe.html | JANET GARFIELD ENGAGED; Cazenovia Alumna to Be Wed to Rowe Summerville Steel Jr. | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/450000000-held-needed-to-aid-tito-outlay-over-next-three-years-is.html | $450,000,000 HELD NEEDED TO AID TITO; Outlay Over Next Three Years Is Required by Yugoslavia's Economy, U.S. Aides Say | True | By Walter H. Waggoner Special To the New York Times. | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/jersey-woman-100-dies.html | Jersey Woman, 100, Dies | True | | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/united-fruit-net-top-for-51-years-company-earns-753-a-share-against.html | UNITED FRUIT NET TOP FOR 51 YEARS; Company Earns $7.53 a Share Against $6.25 in '49 Sales Up 7% in Tonnage. EARNINGS REPORTS OF CORPORATIONS ARMSTRONG CORK RECORD BRIDGEPORT BRASS CO. OTHER CORPORATE REPORTS | True | | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/housing-bias-charged-albany-hears-plea-for-action-on-new-york.html | HOUSING BIAS CHARGED; Albany Hears Plea for Action on New York Developments | True | | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/trash-piles-up-for-10000-70-long-island-collectors-idle-in-dispute.html | TRASH PILES UP FOR 10,000; 70 Long Island Collectors Idle in Dispute Over Transfers | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/easy-money-forever.html | EASY MONEY FOREVER? | True | | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/allege-strike-violence-miami-herald-composing-room-employes-back.html | ALLEGE STRIKE VIOLENCE; Miami Herald Composing Room Employes Back Writ Suit | True | | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/hugo-brand.html | HUGO BRAND | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/art-lecture-at-fordham-slated.html | Art Lecture at Fordham Slated | True | | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/outgoing-freighters-not-assigned-mail.html | Outgoing Freighters Not Assigned Mail | True | | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/death-demanded-in-assassin-trial-guards-who-returned-fire-in-affray.html | DEATH DEMANDED IN ASSASSIN TRIAL; Guards Who Returned Fire in Affray Outside Blair House Are Witnesses | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/catherine-maytag-becomes-engaged-colorado-springs-girl-will-be.html | CATHERINE MAYTAG BECOMES ENGAGED; Colorado Springs Girl Will Be Bride of G.H. Robinson, Who Is Returning to U.S.A.F. Stuber--Heap | True | | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/new-fast-paris-rail-line-197-miles-to-dijon-covered-in-2-hours.html | NEW FAST PARIS RAIL LINE; 197 Miles to Dijon Covered in 2 Hours Record Claimed | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/foes-of-truck-tax-step-up-pressure-legislators-feel-oil-and-milk.html | FOES OF TRUCK TAX STEP UP PRESSURE; Legislators Feel Oil and Milk Industries' Drive Against Weight-Distance Levy | True | By Douglas Dales Special To the New York Times. | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/avery-sons-is-sold-minneapolismoline-takes-over-old-farm-machinery.html | AVERY & SONS IS SOLD; Minneapolis-Moline Takes Over Old Farm Machinery Works | True | | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/aluminium-stock-is-quickly-taken-30000000-of-mellon-davis-and-hunt.html | ALUMINIUM STOCK IS QUICKLY TAKEN; $30,000,000 of Mellon, Davis and Hunt Holdings Sold by Big Syndicate | True | | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/sir-james-s-pringle.html | SIR JAMES S. PRINGLE | True | | 1979-05-25 | RE0000023678 | B00000289200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/television-in-review-margaret-arlen-presents-civilian-defense-guide.html | TELEVISION IN REVIEW; Margaret Arlen Presents Civilian Defense Guide for Housewives in 'Course in Self-Preservation' | True | By Jack Gould | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/dr-eugene-l-bishop.html | DR. EUGENE L. BISHOP | True | | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/combustibility-of-london-times-draws-britons-into-heated-debate.html | Combustibility of London Times Draws Britons Into Heated Debate; Reader's Complaint That Paper Fails fo Burn on Morrow Prompts Chilly Retorts No Light, No Patronage Paper Burns Well in Tests | True | By Tania Long Special To the New York Times. | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/chinese-reds-use-policy-of-revenge-new-drive-against-foes-utilized.html | CHINESE REDS USE POLICY OF REVENGE; New Drive Against Foes Utilized for Settling Old Scores-- Crackdown Is Widespread | True | By Henry R. Lieberman Special To the New York Times. | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/gets-treasurers-post-at-federal-advertising.html | Gets Treasurer's Post At Federal Advertising | True | | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/grievance-board-urged-seen-as-better-aid-to-policemen-than-a-union.html | GRIEVANCE BOARD URGED; Seen as Better Aid to Policemen Than a Union | True | | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/hebrew-teachers-to-meet.html | Hebrew Teachers to Meet | True | | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/horse-pulling-phaeton-runs-away-in-central-park-killing-passenger.html | Horse Pulling Phaeton Runs Away In Central Park, Killing Passenger | True | | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/shinwells-son-fined-2000.html | Shinwell's Son Fined 2,000 | True | | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/armco-steel-warrants-819737-shares-of-new-stock-are-offered-at-41.html | ARMCO STEEL WARRANTS; 819,737 Shares of New Stock are Offered at $41 | True | | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/navy-opposes-point-plan-deferment-chief-tells-views-on-discharge-of.html | NAVY OPPOSES POINT PLAN; Deferment Chief Tells Views on Discharge of Reservists | True | | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/dr-henry-smith-91-xray-pioneer-dies-expresident-of-two-colleges.html | DR. HENRY SMITH, 91, X-RAY PIONEER, DIES; Ex-President of Two Colleges Devised Army Propaganda Balloons in World War I Leading Educator in South Received LL.D. in 1899 | True | | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/dr-simon-s-friedman.html | DR. SIMON S. FRIEDMAN | True | | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/bird-authority-dies-in-crash.html | Bird Authority Dies in Crash | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/america-leaves-southampton.html | America Leaves Southampton | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/music-notes.html | MUSIC NOTES | True | | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/paperboard-output-up-252-rise-for-week-orders-165-above-last-year.html | PAPERBOARD OUTPUT UP; 25.2% Rise for Week, Orders 16.5% Above Last Year | True | | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/upstate-atomic-vaults-set-soon-for-city-banks.html | Upstate 'Atomic' Vaults Set Soon for City Banks | True | | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/us-toolmakers-under-sold-abroad-germany-offering-equipment-at.html | U.S. TOOLMAKERS UNDER SOLD ABROAD; Germany Offering Equipment at One-Third of Prices Here, Norwegian Buyers Report | True | | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/un-forces-in-small-gains-repulse-red-counterblows-macarthur.html | U.N. Forces in Small Gains, Repulse Red Counterblows; MacArthur Indicates That Allies May Have Reached Main Enemy. Defenses Patrol Enters Seoul Suburbs, Withdraws U.N. FORCES GAIN, BAR RED ATTACKS Seven U.S. Divisions in Line Intermittent Artillery Fire Falls Australians Capture Hill South Korean Marines Land | True | By Lindesay Parrott Special To the New York Times. | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/antiques-on-exhibit-this-week.html | ANTIQUES ON EXHIBIT THIS WEEK | True | | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/byrd-warns-nation-on-altruism-policy.html | BYRD WARNS NATION ON 'ALTRUISM' POLICY | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023678 | B00000289200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/jacob-mayeroff.html | JACOB MAYEROFF | True | | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/charles-a-treen.html | CHARLES A. TREEN | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/saw-mill-terminus-called-bottleneck.html | SAW MILL TERMINUS CALLED BOTTLENECK | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/swindler-sent-to-prison-newark-man-gets-5-to-10-years-for-larceny.html | SWINDLER SENT TO PRISON; Newark Man Gets 5 to 10 Years for Larceny of $4,000 | True | | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/paper-executive-named-to-carrier-corp-board.html | Paper Executive Named To Carrier Corp. Board | True | | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/reciprocity-deals-by-bankers-denied-us-evidence-not-records-of-such.html | RECIPROCITY DEALS BY BANKERS DENIED; U.S. 'Evidence' Not Records of Such Transactions, Says Medina After Inspection | True | | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/to-attend-milan-fair.html | To Attend Milan Fair | True | | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/president-meets-pride-of-82d-airborne-division.html | PRESIDENT MEETS PRIDE OF 82D AIRBORNE DIVISION | True | The New York Times (Washington Bureau)Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/text-of-truman-radio-address.html | Text of Truman Radio Address | True | | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/tell-of-coat-and-stock-transactions.html | TELL OF COAT AND STOCK TRANSACTIONS | True | | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/fordham-quintet-plays-st-johns-columbia-battles-brown-tonight.html | Fordham Quintet Plays St. John's; Columbia Battles Brown Tonight | True | | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/becomes-12th-director-on-merck-co-board.html | Becomes 12th Director On Merck & Co. Board | True | | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/aga-khan-to-visit-us.html | Aga Khan to Visit U.S. | True | | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/schrade-presents-program-on-piano-5-prokofieff-visionfugitives-and.html | SCHRADE PRESENTS PROGRAM ON PIANO; 5 Prokofieff Vision-Fugitives and Two Villa-Lobos Pieces Performed in Town Hall | True | | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/new-attlee-tactic-on-fechteler-seen-aims-to-put-conservative-foes.html | NEW ATTLEE TACTIC ON FECHTELER SEEN; Aims to Put Conservative Foes of Navy Pact Chief in Role of Damaging U.S. Relations Labor M.P. Offers Motion Shinwell Defends Appointment | True | By Raymond Daniell Special To the New York Times. | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/the-probable-lineups.html | The Probable Line-Ups | True | | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/all-sable-defeats-dictionary-in-hialeah-sprint-feature-840for2-shot.html | All Sable Defeats Dictionary in Hialeah Sprint Feature; $8.40-FOR-$2 SHOT TRIUMPHS BY NECK All Sable, Making First Start, Collars Favored Dictionary in Final Yards to Win CLIVE OF INDIA RUNS THIRD Church Notches 36th Hialeah Victory in 7-Furlong Test Royal Stream Scores Known as Futurity John Daily Double Pays $731 | True | By James Roach Special To the New York Times. | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/tennessee-to-drop-poll-tax.html | Tennessee to Drop Poll Tax | True | | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/fort-worth-gets-bids-on-6800000-bond-offers-by-bankers-set-interest.html | FORT WORTH GETS BIDS ON $6,800,000; Bond Offers by Bankers Set Interest Costs 1.6728% and 1.6821% Other Municipals East Providence, R.I. Memphis, Tenn. Greenville County, S.C. Lakeland, Fla. Waltham, Mass. Oyster Bay-Huntington, L.I. North Carolina New York School District | True | | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/named-aide-to-president-of-credit-exchange-inc.html | Named Aide to President Of Credit Exchange, Inc. | True | | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/incoming-passenger-and-mail-ships.html | Incoming Passenger and Mail Ships | True | | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/harvard-crews-row-on-river.html | Harvard Crews Row on River | True | | 1979-05-25 | RE0000023678 | B00000289200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/mrs-wp-hoffmann-is-hostess.html | Mrs. W.P. Hoffmann Is Hostess | True | | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/benjamin-d-cohen.html | BENJAMIN D. COHEN | True | | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/us-victor-in-track-baseball-and-basketball-as-panamerican-games.html | U.S. Victor in Track, Baseball and Basketball as Pan-American Games Open; STONE IS WINNER IN 10,000 METERS Severns Takes High Jump as Americans Capture 2 of 3 First-Day Track Tests WAKE FOREST NINE VICTOR Turns Back Argentina by 29-3 U.S. Five Routs Ecuador Fencers Annex Title Clark Places Second Halderman Sets Pace | True | | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/work-for-4000000-in-defense-this-year.html | WORK FOR 4,000,000 IN DEFENSE THIS YEAR | True | | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/care-observes-5-years-service-reports-on-care.html | C.A.R.E. OBSERVES 5 YEARS' SERVICE; REPORTS ON C.A.R.E. | True | The New York Times | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/studio-calls-off-religious-picture-paramount-drops-the-trial-frank.html | STUDIO CALLS OFF RELIGIOUS PICTURE; Paramount Drops 'The Trial,' Frank Capra Project, Citing High Costs as Reason Of Local Origin | True | By Thomas F. Brady Special To the New York Times. | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/ad-executive-is-killed-mrs-john-m-templeton-victim-of-crash-in.html | AD EXECUTIVE IS KILLED; Mrs. John M. Templeton Victim of Crash in Bermuda | True | | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/young-women-who-are-prospective-brides.html | YOUNG WOMEN WHO ARE PROSPECTIVE BRIDES | True | PhyfeDeKane | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/cleveland-insurance-board-cited-by-government-in-monopoly-suit.html | Cleveland Insurance Board Cited By Government in Monopoly Suit; Denies Fixing Rates | True | | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/british-generals-trade-posts.html | British Generals Trade Posts | True | | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/all-grains-drop-in-selling-wave-march-wheat-at-days-lowest-is-18-38.html | ALL GRAINS DROP IN SELLING WAVE; March Wheat, at Day's Lowest, Is 18 3/8 Off Recent High Soybean Fall Steepest | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/text-of-trumans-message-asking-postal-rate-rise-will-offer-new-rate.html | Text of Truman's Message Asking Postal Rate Rise; WILL OFFER NEW RATES | True | The New York Times | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/dr-chang-poling-chinese-educator-president-of-nankai-university-for.html | DR. CHANG PO-LING, CHINESE EDUCATOR; President of Nankai University for 44 Years Dies Premier Chou Among His Students Founded University in 1904 | True | | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/bill-widens-bridge-authority.html | Bill Widens Bridge Authority | True | | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/3-houston-talks-dropped-invitations-to-indian-recalled-on-reports.html | 3 HOUSTON TALKS DROPPED; Invitations to Indian Recalled on Reports He Criticized U.S. | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/books-of-the-times-parents-wealthy-and-aristocratic-she-proved-the.html | Books of The Times; Parents Wealthy and Aristocratic She Proved the Case for Nursing | True | By Orville Prescott | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/stephen-hujber.html | STEPHEN HUJBER | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/surgeons-repair-diseased-hearts-new-operation-is-described-that.html | SURGEONS REPAIR DISEASED HEARTS; New Operation Is Described That Restores Blood Supply After Coronary Damage 23 PATIENTS HAVE HAD IT Hope Is Seen That Results on Some Will Be as Good as on Experimental Animals A Second Group of Patients Vein Used as Spare Part | True | By William L. Laurence | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/rev-john-quaremba.html | REV. JOHN QUAREMBA | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/driscoll-against-gas-control.html | Driscoll Against 'Gas' Control | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023678 | B00000289200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/topics-and-sidelights-of-the-day-in-wall-the-market-support.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; The Market Support Utility Expansion Coal Exports Railroad Dieselization Nova Scotian Nostalgia | True | | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/price-ruling-sets-margin-ceilings-for-200000-items-it-limits-markup.html | PRICE RULING SETS 'MARGIN' CEILINGS FOR 200,000 ITEMS; It Limits Mark-Up Percentage on Goods for Which Buyers Spend 30 Billion a Year SOME INCREASES LIKELY Government Also Acts to Assure Materials Required to Keep Plants, Institutions Going Reason for Price Rises PRICE RULING SETS 'MARGIN' CEILINGS Posting of Ceiling Prices Overhead to Be Absorbed Items Not Covered by Order Used Car Dealers Protest | True | By Charles E. Egan Special To the New York Times. | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/exborough-clerk-indicted.html | Ex-Borough Clerk Indicted | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/russian-massacre-of-american-force-feared-by-hoover-a-witness-in.html | RUSSIAN MASSACRE OF AMERICAN FORCE FEARED BY HOOVER; A WITNESS IN CAPITAL | True | By William S. White Special To the New York Times.the New York Times | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/macys-promotes-bagatta.html | Macy's Promotes Bagatta | True | | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/business-world-buyers-arrivals-show-decline-washington-store-joins.html | Business World; Buyers' Arrivals Show Decline Washington Store Atkins To Push California Label Cattle Hides Consumption Off Fall Silk-Rayon Colors Set | True | | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/bank-notes.html | BANK NOTES | True | | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/harvard-topples-princeton-64-to-59-smiths-31-points-pace-upset.html | HARVARD TOPPLES PRINCETON, 64 TO 59; Smith's 31 Points Pace Upset Victory Over Tigers Penn! Beats Notre Dame, 71-60 Beck Quaker Star | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/mason-joins-de-lucas-office.html | Mason Joins De Luca's Office | True | | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/summary-of-the-day.html | Summary of the Day | True | | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/miss-rowan-in-debut-montana-soprano-at-times-hall-in-first.html | MISS ROWAN IN DEBUT; Montana Soprano at Times Hall in First Appearance Here | True | | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/massenets-thais-revived.html | Massenet's 'Thais' Revived | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/auxiliary-firemen-train-at-welfare-island-amateur-firefighters-wet.html | AUXILIARY FIREMEN TRAIN AT WELFARE ISLAND; Amateur Firefighters Wet Crowd As They Wrestle Writhing Hose | True | The New York Times (by Arthur Brower) | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/ccny-to-give-everyman.html | C.C.N.Y. to Give 'Everyman' | True | | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/involved-in-newest-basketball-fix.html | INVOLVED IN NEWEST BASKETBALL 'FIX' | True | The New York Times | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/untrained-gis-to-stay-japanbound-divisions-to-drop-those-lacking.html | UNTRAINED G.I.'S TO STAY; Japan-Bound Divisions to Drop Those Lacking 14-Week Basic | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/battery-plant-planned.html | Battery Plant Planned | True | | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/dr-jg-hopkins-a-dermatologist-professor-at-columbia-from-1925-to.html | DR. J.G. HOPKINS, A DERMATOLOGIST; Professor at Columbia From 1925 to 1947 Dies Also Was Pathologist, Bacteriologist | True | | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/muha-usc-backfield-coach.html | Muha U.S.C. Backfield Coach | True | | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/chain-opening-new-store-plymouth-shop-to-be-located-in-stuyvesant.html | CHAIN OPENING NEW STORE; Plymouth Shop to Be Located in Stuyvesant Town Area | True | | 1979-05-25 | RE0000023678 | B00000289200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/admiral-has-record-net-of-18767554-on-basis-of-1950-sales-of.html | Admiral Has Record Net of $18,767,554 On Basis of 1950 Sales of $230,397,661 | True | | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/mrs-anna-williams.html | MRS. ANNA WILLIAMS | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/no-loan-extension-for-small-grains-agriculture-department-acts-to.html | NO LOAN EXTENSION FOR SMALL GRAINS; Agriculture Department Acts to Release Stored Crops of 1950 for Export Tobacco Quotas Raised | True | | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/thugs-kill-worker-at-la-prensa-wound-four-as-police-do-nothing.html | Thugs Kill Worker at La Prensa, Wound Four as Police Do Nothing VIOLENCE IN BUENOS AIRES NEWSPAPER STRIKE | True | By Milton Bracker Special To The New York Times. | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/roy-marshall.html | ROY MARSHALL | True | | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/keough-outpoints-bazzano.html | Keough Outpoints Bazzano | True | | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/shells-in-scrap-explode-4-hurt.html | Shells in Scrap Explode, 4 Hurt | True | | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/us-arms-official-in-london.html | U.S. Arms Official in London | True | | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/money.html | MONEY | True | | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/city-begins-investigation-of-twohour-delay-of-ambulance-for-an.html | City Begins Investigation of Two-Hour Delay Of Ambulance for an Unconscious Woman | True | | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/icc-opens-hearing-on-6-freight-rise.html | I.C.C. OPENS HEARING ON 6% FREIGHT RISE | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/mortgage-plan-advanced-state-assembly-passes-bill-to-permit.html | MORTGAGE PLAN ADVANCED; State Assembly Passes Bill to Permit Repaying at Any Time | True | | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/fete-for-retiring-steel-official.html | Fete for Retiring Steel Official | True | | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/brooklyn-girl-in-skating-competition.html | BROOKLYN GIRL IN SKATING COMPETITION | True | | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/monaghan-holds-most-men-honest-all-that-stuff-past-he-says.html | MONAGHAN HOLDS MOST MEN HONEST; 'All That Stuff Past,' He Says, Asserting Scandal Was Due to a Scant Handful | True | | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/us-accused-of-grabbing-740-apartments-as-offices.html | U.S. Accused of Grabbing 740 Apartments as Offices | True | | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/head-of-nickel-company-elected-board-chairman.html | Head of Nickel Company Elected Board Chairman | True | Dr. John F. ThompsonThe New York Times Studio | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/bengurion-angers-religious-leaders-israeli-premier-provokes-clash.html | BEN-GURION ANGERS RELIGIOUS LEADERS; Israeli Premier Provokes Clash by Saying He Seeks Shift in Military Status of Women | True | By Sydney Gruson Special To The New York Times. | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-02-28 | 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/yugoslav-laws-relaxed-new-criminal-code-voted-free-debate-quickly.html | YUGOSLAV LAWS RELAXED; New Criminal Code Voted Free Debate Quickly Bogs Down | True | Special to THE NEW YORK TIMES. | 1979-05-25 | RE0000023678 | B00000289200 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/its-scrubup-time-in-25acre-museum-spring-cleaning-under-way-at-the.html | IT'S SCRUB-UP TIME IN 25-ACRE MUSEUM; SPRING CLEANING UNDER WAY AT THE MUSEUM OF NATURAL HISTORY | True | By Sanka Knoxthe New York Times (BY ERNEST SISTO) | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/va-to-keep-1man-units-gray-cancels-order-to-close-321-of-agencys.html | V.A. TO KEEP 1-MAN UNITS; Gray Cancels Order to Close 321 of Agency's Offices | True | | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/medina-chides-us-in-antitrust-suit.html | MEDINA CHIDES U.S. IN ANTI-TRUST SUIT | True | | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/2400000000-provided-for-year-of-army-and-air-force-construction.html | $2,400,000,000 Provided for Year Of Army and Air Force Construction; Allocating of Contracts YEAR'S OUTLAY SET BY ARMY, AIR FORCE | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/among-arrivals-on-queen-elizabeth.html | AMONG ARRIVALS ON QUEEN ELIZABETH | True | The New York Times | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/aid-benefit-for-neighborhood-house.html | AID BENEFIT FOR NEIGHBORHOOD HOUSE | True | Ernemac | 1979-06-11 | RE0000031602 | B00000289201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/students-riot-in-barcelona.html | Students Riot in Barcelona | True | | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/mrs-stephen-ryan-jr-hostess.html | Mrs. Stephen Ryan Jr. Hostess | True | | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/lb-mayers-brother-dies.html | L.B. Mayer's Brother Dies | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/anticlimax-on-wages.html | ANTICLIMAX ON WAGES | True | | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/no-briton-offered-for-fechteler-job-official-says-london-never.html | NO BRITON OFFERED FOR FECHTELER JOB; Official Says London Never Urged Own Choice and the Admiralty Backed American | True | By Raymond Daniell Special To the New York Times. | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/icc-takes-two-steps-to-spread-the-supply-of-rail-freight-cars-over.html | I.C.C. Takes Two Steps to Spread the Supply Of Rail Freight Cars Over the United States | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/childrens-ballet-saturday.html | Children's Ballet Saturday | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/mayor-and-bing-guests-to-attend-met-directors-dinner-for-company.html | MAYOR AND BING GUESTS; To Attend 'Met' Directors' Dinner for Company March 11 | True | | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/seixas-and-clark-score-in-bermuda-topseeded-players-advance-to.html | SEIXAS AND CLARK SCORE IN BERMUDA; Top-Seeded Players Advance to Tennis Quarter-Finals Miss. Scofield Triumphs | True | | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/ties-with-armed-forces.html | Ties With Armed Forces | True | | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/march-plentifuls.html | March Plentifuls | True | | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/personal-notes.html | Personal Notes | True | | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/truman-outlines-transport-duties-responsibilities-of-departments-in.html | TRUMAN OUTLINES TRANSPORT DUTIES; Responsibilities of Departments in Domestic Movements Defined in Order | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/kilmers-trees-spared-protests-to-pittsburgh-halt-memorial-park.html | KILMER'S TREES SPARED; Protests to Pittsburgh Halt Memorial Park Project | True | | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/hw-armstrong-composer-71-dies-wrote-the-music-for-sweet-adeline-and.html | H.W. ARMSTRONG, COMPOSER, 71, DIES; Wrote the Music for 'Sweet Adeline' and Other Ballads Song Published in 1903 Worked in Coney Island On Shelf for Two Years | True | | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/gross-again-heard-in-gaming-inquiry-gambler-says-he-didnt-tell-the.html | GROSS AGAIN HEARD IN GAMING INQUIRY; Gambler Says He Didn't Tell the Brooklyn Jurors Anything They Did Not Already Know | True | By Milton Honig | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/advanced-by-monsanto.html | Advanced by Monsanto | True | | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/bohack-proposes-4for1-stock-split-shareholders-of-food-stores-to.html | BOHACK PROPOSES 4-FOR-1 STOCK SPLIT; Shareholders of Food Stores to Vote at Meeting March 19 on 3-Share Dividend Plan | True | | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/fund-drive-denied-to-warblind-unit-first-action-ever-taken-in-new.html | FUND DRIVE DENIED TO WAR-BLIND UNIT; First Action Ever Taken in New York State Against Veterans' Organization | True | | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/schenley-plans-us-aid-forms-unit-in-company-to-help-utilize-all.html | SCHENLEY PLANS U.S. AID; Forms Unit in Company to Help Utilize All Resources | True | | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/capricious-march-can-be-measured-roaring-bleating-month-may-be.html | CAPRICIOUS MARCH CAN BE MEASURED; Roaring, Bleating Month May Be Captured for a Moment by New Weather Gauges For Outside Temperature Bracket for Plants | True | | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/georgiapacific-plywood-lumber-achieves-highest-sales-and-earnings.html | Georgia-Pacific Plywood & Lumber Achieves Highest Sales and Earnings in Its History | True | | 1979-06-11 | RE0000031602 | B00000289201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/offices-emptied-in-a-defense-test-2000-workers-in-building-in-west.html | OFFICES EMPTIED IN A DEFENSE TEST; 2,000 Workers in Building in West 44th St. Are Joined by Barbers' Customers | True | | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/dr-john-w-hornbeck.html | DR. JOHN W. HORNBECK | True | | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/wagner-tops-upsala-7069.html | Wagner Tops Upsala, 70-69 | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/syracuse-tops-cornell-71-64.html | Syracuse Tops Cornell, 71 64 | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/business-records.html | BUSINESS RECORDS | True | | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/rise-in-jersey-job-placement.html | Rise in Jersey Job Placement | True | | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/commodity-prices-move-irregularly-trading-light-on-exchanges.html | COMMODITY PRICES MOVE IRREGULARLY; Trading Light on Exchanges Here--World Sugar Futures Up, Domestic Declines | True | | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/ernest-a-costain.html | ERNEST A. COSTAIN | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/new-synthesis-found-2-drugs-now-developed-from-tomato-plant-leaves.html | NEW SYNTHESIS FOUND; 2 Drugs Now Developed From Tomato Plant Leaves | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/sherman-to-see-eisenhower.html | Sherman to See Eisenhower | True | | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/mrs-r-sundelson-insurance-leader-first-woman-general-agent-of.html | MRS. R. SUNDELSON, INSURANCE LEADER; First Woman General Agent of Equitable Life Dead at 76 Set Policy Record | True | | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/sir-ralph-e-harwood.html | SIR RALPH E. HARWOOD | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/un-proposal-voted-on-labor-violations.html | U.N. PROPOSAL VOTED ON LABOR VIOLATIONS | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/operations-in-korea-bogged-down-by-mud-but-un-forces-can-fight-it.html | Operations in Korea Bogged Down by Mud, But U.N. Forces Can Fight It Better Than Foe; A G.I. ON THE JOB IN KOREA | True | By George Barrett Special To the New York Times. | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/permanent-plates-for-autos-approved.html | PERMANENT PLATES FOR AUTOS APPROVED | True | | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/citys-water-reserves-drop.html | City's Water Reserves Drop | True | | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/boone-sworn-in-v-a-post.html | Boone Sworn in V. A. Post | True | | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/troops-fire-on-rioters-protesting-brazil-vote.html | Troops Fire on Rioters Protesting Brazil Vote | True | | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/goods-not-cash-held-export-need-latinamericans-skeptical-on-basis.html | GOODS, NOT CASH, HELD EXPORT NEED; Latin-Americans Skeptical on Basis of War Experience, Trade Group Hears | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/commerce-solicitor-endorsed.html | Commerce Solicitor Endorsed | True | | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/outrage-in-argentina.html | OUTRAGE IN ARGENTINA | True | | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/interlake-iron-earnings-net-about-7-per-cent-below-the-level.html | INTERLAKE IRON EARNINGS; Net About 7 Per Cent Below the Level Attained in 1949 | True | | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/charlton-l-murphy.html | CHARLTON L. MURPHY | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/peter-bs-hendricks.html | PETER H.S. HENDRICKS | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/betting-hoaxadud-in-test-at-garden-4-students-who-couldnt-get.html | BETTING HOAXADUD IN 'TEST' AT GARDEN; 4 Students Who Couldn't Get Arrested Aren't Favorably Impressed by Policing Stuber Succeeds Diffendorfer | True | | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/sutton-ridge-battle-hero-killed-in-a-korean-charge.html | 'Sutton Ridge' Battle Hero Killed in a Korean Charge | True | | 1979-06-11 | RE0000031602 | B00000289201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/railroad-shares-sold-detroit-toledo-ironton-bought-by-pennsylvania.html | RAILROAD SHARES SOLD; Detroit, Toledo & Ironton Bought by Pennsylvania Company | True | | 1979-06-11 | RE000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/books-published-today.html | Books Published Today | True | | 1979-06-11 | RE000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/arthur-rogers.html | ARTHUR ROGERS | True | | 1979-06-11 | RE000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/herta-glaz-tristan-substitute.html | Herta Glaz 'Tristan' Substitute | True | | 1979-06-11 | RE000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/irish-finances-called-bleak.html | Irish Finances Called Bleak | True | | 1979-06-11 | RE000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/st-johns-are-divorced-wife-wins-a-decree-in-reno-on-ground-of.html | ST. JOHNS ARE DIVORCED; Wife Wins a Decree in Reno on Ground of Cruelty | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/rankin-bill-would-end-war.html | Rankin Bill Would End War | True | | 1979-06-11 | RE000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/no-citizenship-for-bookie-court-refuses-appeal-of-man-who-came-to.html | NO CITIZENSHIP FOR BOOKIE; Court Refuses Appeal of Man Who Came to U.S. in 1912 | True | | 1979-06-11 | RE000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | 1979-06-11 | RE000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/minelli-defeats-cidone-receives-unanimous-decision-at-st-nicholas.html | MINELLI DEFEATS CIDONE; Receives Unanimous Decision at St. Nicholas Arena | True | | 1979-06-11 | RE000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/saddler-knocks-out-sosa.html | Saddler Knocks Out Sosa | True | | 1979-06-11 | RE000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/world-news-summarized.html | World News Summarized | True | | 1979-06-11 | RE000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/railway-earnings.html | RAILWAY EARNINGS | True | | 1979-06-11 | RE000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/long-island-link-to-prr-studied-issue-of-investment-yield-and-loss.html | LONG ISLAND LINK TO P.R.R. STUDIED; Issue of Investment Yield and Loss on Mail Handling Are Brought Up at Hearing | True | | 1979-06-11 | RE000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1979-06-11 | RE000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/red-desertions-reported-high.html | Red Desertions Reported High | True | | 1979-06-11 | RE000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/bill-to-raise-rates-on-mail-introduced.html | BILL TO RAISE RATES ON MAIL INTRODUCED | True | | 1979-06-11 | RE000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/white-house-silent-on-mink-coat-rfc-inquiry-widens-loan-study-white.html | White House Silent on Mink Coat; R.F.C. Inquiry Widens Loan Study; WHITE HOUSE BARS COMMENT ON COAT A Long Story" | True | By C.p. Trussell Special To the New York Times. | 1979-06-11 | RE000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/gibbs-alumnae-dance-saturday.html | Gibbs Alumnae Dance Saturday | True | | 1979-06-11 | RE000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1979-06-11 | RE000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/accused-by-senate-crime-investigating-committee-its-bunk-they.html | ACCUSED BY SENATE CRIME INVESTIGATING COMMITTEE; 'It's Bunk! They Always Turn the Heat on Us,' Luciano Aide in Rome Says of Crime Report | True | The New York TimesThe New York Times | 1979-06-11 | RE000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/moss-dinner-at-st-regis.html | Moss Dinner at St. Regis | True | | 1979-06-11 | RE000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/william-c-doody.html | WILLIAM C. DOODY | True | | 1979-06-11 | RE000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/oneway-route-opposed-before-grand-jury.html | ONE-WAY ROUTE OPPOSED; BEFORE GRAND JURY | True | The New York Times | 1979-06-11 | RE000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/kingsley-says-war-hit-korea-hardest-un-reconstruction-chief-tells.html | KINGSLEY SAYS WAR HIT KOREA HARDEST; U.N. Reconstruction Chief Tells of Measures to Alleviate Hunger and Disease | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/ballet-by-tudor-in-premiere-here-lady-of-the-camellias-given-at.html | BALLET BY TUDOR IN PREMIERE HERE; 'Lady of the Camellias' Given at City Center Diana Adams and Hugh Laing in Leads An Inspired Approach Music From Verdi | True | By John Martin | 1979-06-11 | RE000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/hoge-to-take-korean-post-of-late-general-moore.html | Hoge to Take Korean Post Of Late General Moore | True | By the United Press. | 1979-06-11 | RE000031602 | B00000289201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/music-clubs-seek-airwaves-action-dearth-of-good-programs-on-radio.html | MUSIC CLUBS SEEK AIRWAVES ACTION; Dearth of Good Programs on Radio Calls for a Deluge of Letters, Leader Asserts | True | By Jack Gould. | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/catchers-salary-reported-30000-yankee-manager-looks-over-his-most.html | CATCHER'S SALARY REPORTED $30,000; YANKEE MANAGER LOOKS OVER HIS MOST PROMISING ROOKIES | True | By James P. Dawson Special To the New York Times. | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/untimely-crisis-in-france.html | UNTIMELY CRISIS IN FRANCE | True | | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/excerpt-from-senate-crime-committee-report-dealing-with-official.html | Excerpt From Senate Crime Committee Report Dealing With Official Corruption; Shocking Story" Cited Increase in Assets Bribe Declared Offered | True | | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/helgoland-is-target-again.html | Helgoland Is Target Again | True | | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/power-output-up-167-but-6833000000-kwh-total-is-drop-from-previous.html | POWER OUTPUT UP 16.7%; But 6,833,000,000 K.W.H. Total Is Drop From Previous Week | True | | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/new-college-group-planned.html | New College Group Planned | True | | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/tydings-inquiry-stirs-senate-row-republicans-hit-investigation-as.html | TYDINGS INQUIRY STIRS SENATE ROW; Republicans Hit Investigation as an Attempt to 'Crucify' Ex-Senator's Rival | True | By Clayton Knowles Special To the New York Times. | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/fare-rise-granted-for-bee-line-buses-public-service-agency-cites.html | FARE RISE GRANTED FOR BEE LINE BUSES; Public Service Agency Cites Higher Operating Costs of Queens-Nassau System | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/safeway-buys-jersey-store-sites.html | Safeway Buys Jersey Store Sites | True | | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/czech-gets-asylum-in-turkey.html | Czech Gets Asylum in Turkey | True | | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/communist-plea-fails-federal-court-refuses-to-bar-party-registering.html | COMMUNIST PLEA FAILS; Federal Court Refuses to Bar Party Registering Hearings | True | | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/hessians-bar-red-deal-socialist-party-rejects-offered-support-of.html | HESSIANS BAR RED DEAL; Socialist Party Rejects Offered Support of Communists | True | | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/subscription-dance-to-be-held-april-14.html | SUBSCRIPTION DANCE TO BE HELD APRIL 14 | True | | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/new-chicago-concern-rodman-and-linn-are-partners-formerly-with.html | NEW CHICAGO CONCERN; Rodman and Linn Are Partners, Formerly With Shields & Co. | True | | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/realty-financing.html | REALTY FINANCING | True | | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/westinghouse-cuts-debt-calls-debentures-due-july-1-1973-for.html | WESTINGHOUSE CUTS DEBT; Calls Debentures Due July 1, 1973 for Redemption on April 2 | True | | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/saturday-closing-for-small-hours-to-play-on-broadway.html | SATURDAY CLOSING FOR 'SMALL HOURS; TO PLAY ON BROADWAY | True | By Louis Calta | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/un-again-refuses-to-admit-peiping-economic-body-for-asia-rejects.html | U.N. AGAIN REFUSES TO ADMIT PEIPING; Economic Body for Asia Rejects British-Led Move to Unseat the Chinese Nationalists | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/lehigh-valley-debt-cut.html | Lehigh Valley Debt Cut | True | | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/columbia-matmen-win-trailing-by-80-lions-rally-to-subdue-harvard-by.html | COLUMBIA MATMEN WIN; Trailing by 8-0, Lions Rally to Subdue Harvard by 17-11 | True | | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/american-optical-elects-3-new-trustees.html | AMERICAN OPTICAL ELECTS 3 NEW TRUSTEES | True | | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/raf-radar-equipment-stolen.html | R.A.F. Radar Equipment Stolen | True | | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/buy-tract-near-danbury-new-york-firemen-plan-homes-on-lake-waubeeka.html | BUY TRACT NEAR DANBURY; New York Firemen Plan Homes on Lake Waubeeka Site | True | | 1979-06-11 | RE0000031602 | B00000289201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/parleys-planned-in-woolen-strike-wires-exchanged-on-opening-of.html | PARLEYS PLANNED IN WOOLEN STRIKE; Wires Exchanged on Opening of Negotiations Under the New U.S. Wage Formula Previous Negotiations | True | By Stanley Levey | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/edward-m-ogorman.html | EDWARD M. O'GORMAN | True | | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/mediation-failing-in-rail-pay-case-naming-of-presidential-board-on.html | MEDIATION FAILING IN RAIL PAY CASE; Naming of Presidential Board, on Nonoperating Employes' Dispute Is Indicated Reports to President Carrier Representatives | True | By Louis Stark Special To the New York Times. | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/lehighs-late-goal-wins.html | Lehigh's Late Goal Wins | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/guided-missiles-plant-mass-production-begins-with-supersonic-device.html | GUIDED MISSILES PLANT; Mass Production Begins With Supersonic Device for Navy | True | | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/spy-trial-to-hear-3-atom-scientists-groves-oppenheimer-and-urey.html | SPY TRIAL TO HEAR 3 ATOM SCIENTISTS; Groves, Oppenheimer and Urey Among 96 Witnesses on the Government's List | True | | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/wheat-prices-rise-other-grains-lose-soybeans-drop-days-limit-in.html | WHEAT PRICES RISE, OTHER GRAINS LOSE; Soybeans Drop Day's Limit in Wave of Liquidation in Early Trading in Chicago CHICAGO KANSAS CITY | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/british-derby-choice-lamed.html | British Derby Choice Lamed | True | | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/son-to-mrs-we-barrett-3d.html | Son to Mrs. W.E. Barrett 3d | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/reports-on-auto-sales-manufacturers-association-gives-data-on.html | REPORTS ON AUTO SALES; Manufacturers Association Gives Data on January Deals | True | | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/hungary-rations-fats-buying-power-still-rated-low.html | Hungary Rations Fats; Buying Power Still Rated Low | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/miss-peters-to-be-wed-she-is-engaged-to-ts-eliot-jr-us-vice-consul.html | MISS PETERS TO BE WED; She Is Engaged to T.S. Eliot Jr., U.S. Vice Consul at Colombo | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/stationers-trade-show-retailers-seen-willing-to-place-larger-orders.html | STATIONERS TRADE SHOW; Retailers Seen Willing to Place Larger Orders at This Time | True | | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/germans-hold-american-police-arrest-brooklyn-resident-in-death-of.html | GERMANS HOLD AMERICAN; Police Arrest Brooklyn Resident in Death of His Mother | True | | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/more-financial-aid-urged.html | More Financial Aid Urged | True | | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/3-aggression-units-in-un-plan-sessions.html | 3 'AGGRESSION' UNITS IN U.N. PLAN SESSIONS | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/of-local-origin.html | Of Local Origin | True | | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/charges-at-all-plymouth-shops.html | Charges at All Plymouth Shops | True | | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/grahampaige-shows-1596467-profit-in-50.html | GRAHAM-PAIGE SHOWS $1,596,467 PROFIT IN '50 | True | | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/abraham-wolf.html | ABRAHAM WOLF | True | | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/farm-prices-climb-to-a-record-high-429-increase-in-month-puts-level.html | FARM PRICES CLIMB TO A RECORD HIGH; 4.29% Increase in Month Puts Level About 2% Over Peak of January, 1948 | True | | 1979-06-11 | RE0000031602 | B00000289201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/unions-in-berlin-issue-ultimatum-threaten-strike-in-western-areas.html | UNIONS IN BERLIN ISSUE ULTIMATUM; Threaten Strike in Western Areas Sunday Unless Their Wage Demands Are Met | True | By Kathleen McLaughlin Special To the New York Times. | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/blue-hill-troupe-guests-amateur-savoyards-honored-at-dinner-at.html | BLUE HILL TROUPE GUESTS; Amateur Savoyards Honored at Dinner at University Club | True | | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/defense-mergers-backed-house-group-votes-bill-giving-emergency.html | DEFENSE MERGERS BACKED; House Group Votes Bill Giving Emergency Power to Truman | True | | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/attention-to-detail-marks-every-costume-in-exhibition-of.html | Attention to Detail Marks Every Costume In Exhibition of Ready-to-Wear Designs | True | | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/condition-of-reserve-member-banks-in-94-cities-feb-21-1951.html | Condition of Reserve Member Banks in 94 Cities Feb. 21, 1951 | True | | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/to-borrow-35000000-niagara-mohawk-power-plan-approved-by-the-psc.html | TO BORROW $35,000,000; Niagara Mohawk Power Plan Approved by the P.S.C. | True | | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/cricket-test-to-england-australia-bows-by-8-wickets-in-first.html | CRICKET TEST TO ENGLAND; Australia Bows by 8 Wickets in First Setback Since 1938 | True | | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/named-a-vice-president-of-namms-in-brooklyn.html | Named a Vice President Of Namm's in Brooklyn | True | | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/to-retire-from-railway-express.html | To Retire From Railway Express | True | | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/gw-kelley-becomes-a-brigadier-general-and-staff-chief-in-state.html | G.W. Kelley Becomes a Brigadier General And Staff Chief in State National Guard | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/commodity-prices.html | COMMODITY PRICES | True | | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/to-honor-dean-dunning.html | To Honor Dean Dunning | True | | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/air-force-is-accused-of-shanghai-tactic.html | AIR FORCE IS ACCUSED OF 'SHANGHAI TACTIC | True | | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/labor-spurs-fight-on-job-aid-changes-state-federation-calls-the.html | LABOR SPURS FIGHT ON JOB AID CHANGES; State Federation Calls the Bill 'Anti-Worker' C.I.O. Also Scores Defense Measure | True | By Douglas Dales Special To the New York Times. | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/miss-betty-baisley-a-prospective-bride.html | MISS BETTY BAISLEY A PROSPECTIVE BRIDE | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/us-forces-launch-2-attacks-on-reds-main-push-goes-on-3d-division-in.html | U.S. FORCES LAUNCH 2 ATTACKS ON REDS; MAIN PUSH GOES ON; 3d Division Infantrymen Ride Assault Boats Across Han in Move to Clear Island PLANES SUPPORT MARINES 'Limited Objective' Blow Is in Hoengsong Area—Heavy Toll of Communists Continues Tanks Could Span River U.S. Infantrymen Move Up U.S. FORCES LAUNCH 2 ATTACKS ON REDS Advance Made Cautiously | True | By Lindesay Parrott Special To the New York Times. | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/refrigerator-jam-seen-in-rent-rise-distributors-in-city-area-say.html | REFRIGERATOR JAM SEEN IN RENT RISE; Distributors in City Area Say Rush for Replacements Will Intensify Serious Shortage REFRIGERATOR JAM SEEN IN RENT RISE | True | | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/card-party-to-benefit-ladycliff.html | Card Party to Benefit Ladycliff | True | | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/2-transports-to-serve-again.html | 2 Transports to Serve Again | True | | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/limit-of-50-urged-for-corporate-taxes.html | LIMIT OF 50% URGED FOR CORPORATE TAXES | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031602 | B00000289201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/lions-score-9355-for-29th-straight-undefeated-columbia-led-by-azary.html | LIONS SCORE, 93-55, FOR 29TH STRAIGHT; Undefeated Columbia, Led by Azary, Sets Court Record Against Brown Quintet Two League Games Left Lions Move Into High | True | By Allison Danzig | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/satellite-threat-minimized-by-tito-but-if-russian-volunteers-joined.html | SATELLITE THREAT MINIMIZED BY TITO; But if Russian 'Volunteers' Joined in Attack It Would Be 'Another Thing,' He Says | True | | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/business-leases.html | BUSINESS LEASES | True | | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/john-gaspari.html | JOHN GASPARI | True | | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/february-trading-is-best-in-14-years-stock-exchange-transactions.html | FEBRUARY TRADING IS BEST IN 14 YEARS; Stock Exchange Transactions Total 41,233,877 Shares, Big Drop From January BOND MARKET BONDS (Par Value) CURB MARKET | True | | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/george-ricci-gives-program-on-cello.html | GEORGE RICCI GIVES PROGRAM ON 'CELLO | True | | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/more-apprentices-in-industry-urged-relaxed-training-standards-in.html | MORE APPRENTICES IN INDUSTRY URGED; Relaxed Training Standards in State Sought to Increase the Labor Supply in 40 Fields | True | | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/three-more-quintets-accept-garden-bids.html | THREE MORE QUINTETS ACCEPT GARDEN BIDS | True | | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/wood-field-and-stream-outer-banks-of-north-carolina-provide.html | Wood, Field and Stream; Outer Banks of North Carolina Provide Interesting Sport for Fishermen | True | By Raymond R. Camp | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/shuberts-oppose-brokers-fee-risi-in-letter-to-dewey-they-urge-him.html | SHUBERTS OPPOSE BROKER'S FEE RISE; In Letter to Dewey, They Urge Him to Veto Bill That Would Increase Premium to $1 | True | | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/paris-regime-quits-without-test-vote-tenders-resignation.html | PARIS REGIME QUITS WITHOUT TEST VOTE; TENDERS RESIGNATION | True | By Lansing Warren Special To The New York Times.the New York Times | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/city-drivers-far-above-average-in-reaction-time-in-emergencies.html | City Drivers Far Above Average In Reaction Time in Emergencies | True | | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/investing-companies.html | INVESTING COMPANIES | True | | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/retirement-check-on-firemen-asked-isaacs-seeks-advance-notice-on.html | RETIREMENT CHECK ON FIREMEN ASKED; Isaacs Seeks Advance Notice on Pension Move, Similar to That for Policemen Similar to Police Bills Discrimination Proposal | True | | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/james-j-healy.html | JAMES J. HEALY | True | | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/february-bond-calls-mark-twoyear-low.html | FEBRUARY BOND CALLS MARK TWO-YEAR LOW | True | | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/east-side-coop-suites-sold.html | East Side 'Co-op' Suites Sold | True | | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/dr-wright-will-retire-next-year-as-the-president-of-city-college-to.html | Dr. Wright Will Retire Next Year As the President of City College; To Give Up Post at Mandatory Age of 70 Committee Named to Select Successor Committee Members Listed Joined College in 1931 | True | | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/negroes-ask-truman-for-role-in-defense.html | NEGROES ASK TRUMAN FOR ROLE IN DEFENSE | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/all-city-tax-bills-but-sales-levy-die-albany-republicans-believed.html | ALL CITY TAX BILLS BUT SALES LEVY DIE; Albany Republicans Believed Ready to Kill That One, Too--Track Fee War On ALL CITY TAX BILLS BUT SALES LEVY DIE Politics of Program Truck Bias Charged | True | By Leo Egan Special To The New York Times . | 1979-06-11 | RE0000031602 | B00000289201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/formosans-accept-nationalists-rule-regimes-new-tactics-effective.html | FORMOSANS ACCEPT NATIONALISTS' RULE; Regime's New Tactics Effective Despite Cost of Supporting Armed Force of 600,000 Gold Has Been Spent Cigarette Tax an Example | True | By Michael James Special To the New York Times. | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/charles-a-flynn.html | CHARLES A. FLYNN | True | Special to THE NEW YORK TIMES | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/french-bar-us-plan-easing-bonn-industry.html | FRENCH BAR U.S. PLAN EASING BONN INDUSTRY | True | | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/in-the-nation-proving-that-the-constitution-is-flexible-the-story.html | In The Nation; Proving That the Constitution Is Flexible. The Story in Reverse The Apparent Reasons | True | By Arthur Krock | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/aid-on-tax-returns.html | Aid on Tax Returns | True | | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/fighters-get-preliminary-examination-in-detroit.html | FIGHTERS GET PRELIMINARY EXAMINATION IN DETROIT | True | | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/books-of-the-times-beyond-depression-to-despair-she-remembers-slum.html | Books of The Times; Beyond Depression to Despair She Remembers Slum Childhood | True | By Charles Poore | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/grosvenor-group-planning-benefit-neighborhood-house-will-gain-by.html | GROSVENOR GROUP PLANNING BENEFIT; Neighborhood House Will Gain by Performance of 'Make a Wish' on April 24 | True | | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/public-library-gets-civil-defense-permit.html | PUBLIC LIBRARY GETS CIVIL DEFENSE PERMIT | True | The New York Times | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/rabbi-m-ehrenpreis.html | RABBI M. EHRENPREIS | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/house-unit-is-defied-on-finances-of-reds.html | HOUSE UNIT IS DEFIED ON FINANCES OF REDS | True | | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/40-years-of-giving-reviewed-by-fund-new-york-foundation-spent.html | 40 YEARS OF GIVING REVIEWED BY FUND; New York Foundation Spent Nearly $8,000,000 in Aiding Wide Variety of Causes ASSETS NOW $11,000,000 Report Cites Unit's Early Focus on Social Problems That Later Engrossed Public Original Fund $1,000,000 Health Insurance Plan Promoted Jewish Community Helped New York Foundation Reviews Its 40 Years Of Giving Aid to a Wide Variety of Causes | True | | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/music-events-tonight.html | Music Events Tonight | True | | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/lifts-net-to-8019916-burroughs-aided-by-record-new-orders-in-last.html | LIFTS NET TO $8,019,916; Burroughs Aided by Record New Orders in Last Half of 1950 | True | | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/3-girl-scouts-visit-truman-hes-nice.html | 3 GIRL SCOUTS VISIT TRUMAN (HE'S NICE!) | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/139000000-rise-in-business-loans-chief-gains-in-week-here-in.html | $139,000,000 RISE IN BUSINESS LOANS; Chief Gains in Week Here, in Cleveland, Chicago, Boston, Federal Reserve Reports | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/sollazzo-indicted-in-tax-case-garden-may-drop-basketball-days-major.html | Sollazzo Indicted in Tax Case; Garden May Drop Basketball; Day's Major Developments SOLLAZZO INDICTED IN 1944 TAX FRAUD Wife Says She Is "Broke" | True | By Warren Moscow | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/gas-station-site-bought-in-baldwin.html | 'GAS STATION SITE BOUGHT IN BALDWIN | True | | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/bethlehem-steel-adding-33-to-plant.html | BETHLEHEM STEEL ADDING 33% TO PLANT | True | | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/wide-meat-price-inquiry-on-livestock-ceiling-is-planned-us-sets.html | Wide Meat Price Inquiry On; Livestock Ceiling Is Planned; U.S. SETS INQUIRY INTO MEAT PRICES Machine Tools Ordered | True | By Charles E. Egan Special To the New York Times. | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/union-found-guilty-in-newspaper-case.html | UNION FOUND GUILTY IN NEWSPAPER CASE | True | | 1979-06-11 | RE0000031602 | B00000289201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/danes-see-british-on-trade-revision-delegation-in-london-seeking.html | DANES SEE BRITISH ON TRADE REVISION; Delegation in London Seeking Better Export Prices and Increase in Imports Other Food Talks Set Income Cut 30 Per Cent | True | By Clifton Daniel Special To The New York Times. | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/bridge-party-to-aid-hospital.html | Bridge Party to Aid Hospital | True | | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/vice-president-named-of-norden-laboratories.html | Vice President Named Of Norden Laboratories | True | Burian Moss | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/metropolitan-life-adds-vice-president-to-board.html | Metropolitan Life Adds Vice President to Board | True | | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/dairy-products.html | DAIRY PRODUCTS | True | | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/buenos-aires-limits-posters.html | Buenos Aires Limits Posters | True | | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/mayor-proclaims-red-cross-month-new-yorkers-urged-to-exceed-their.html | MAYOR PROCLAIMS RED CROSS MONTH; New Yorkers Urged to Exceed Their Subscription Quota of $6,500,000 in March 10,000 Canvass Brooklyn 879 Pints Donated Tuesday | True | | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/struck-plant-of-ge-will-be-abandoned.html | STRUCK PLANT OF G.E. WILL BE ABANDONED | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/advertising-news-and-notes-rupperts-plans-big-campaign-motorola-to.html | Advertising News and Notes; Ruppert's Plans Big Campaign Motorola to Double Ad Outlay Waterman Plans Big Ad Drive Accounts Personnel Notes. | True | | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/greenwich-house-absorbs-a-school-institution-providing-work-aid-for.html | GREENWICH HOUSE ABSORBS A SCHOOL; Institution Providing Work Aid for Women to Be Expanded to Assist Elderly Men Variety of Work Done | True | | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/lewis-ryff-win-in-golden-gloves-keep-eastern-championships-at.html | LEWIS, RYFF WIN IN GOLDEN GLOVES; Keep Eastern Championships at Garden Team Laurels Taken by Pittsburgh | True | | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/livant-kennedy.html | Livant Kennedy | True | | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/erhardt-service-held-governor-general-attends-rites-for-us-envoy-to.html | ERHARDT SERVICE HELD; Governor General Attends Rites for U.S. Envoy to So. Africa | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/two-new-comedies-scheduled-at-ui-you-never-know-with-dick-powell.html | TWO NEW COMEDIES SCHEDULED AT U.-I.; 'You Never Know,' With Dick Powell, and 'Week-End With Father' Listed by Studio | True | By Thomas F. Brady Special To the New York Times. | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/senate-inquiry-calls-costello-and-adonis-rulers-of-crime-reports.html | Senate Inquiry Calls Costello And Adonis Rulers of Crime; Reports They Head One of Two Syndicates and Luciano May Be Mediator--Group Sure Underworld Government Exists COSTELLO, ADONIS HELD CRIME HEADS Created by Criminals'' Gambling Called Lifeblood | True | By Harold B. Hinton Special To the New York Times. | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/india-seeks-tax-rise-to-avert-a-deficit.html | INDIA SEEKS TAX RISE TO AVERT A DEFICIT | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/nurses-held-leaders-in-city-civil-defense.html | NURSES HELD LEADERS IN CITY CIVIL DEFENSE | True | | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/peiping-penalty-duty-in-korea.html | Peiping Penalty: Duty in Korea | True | | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/big-demand-for-us-pens-by-chinese-communists.html | Big Demand for U.S. Pens By Chinese Communists | True | | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/benkert-co-advances-lawfler.html | Benkert & Co. Advances Lawfler | True | | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/another-uso-ally.html | Another U.S.O. Ally | True | | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/tennessee-transmission-1950-net-income-of-12654600-is-4002400.html | TENNESSEE TRANSMISSION; 1950 Net Income of $12,654,600 Is $4,002,400 Increase | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031602 | B00000289201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/investor-acquires-east-side-house-buys-30family-apartment-building.html | INVESTOR ACQUIRES EAST SIDE HOUSE; Buys 30-Family Apartment Building on 86th St. Other Deals in Manhattan | True | | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/paris-hats-shown-along-with-copies-midseason-felt.html | PARIS HATS SHOWN ALONG WITH COPIES; MIDSEASON FELT | True | By Virginia Pope | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/3-fellowships-offered-american-foreign-correspondents-get-chance.html | 3 FELLOWSHIPS OFFERED; American Foreign Correspondents Get Chance for Study | True | | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/bank-notes.html | BANK NOTES | True | | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/giants-welcomed-at-st-petersburg-hearn-unsigned-accompanies-squad.html | GIANTS WELCOMED AT ST. PETERSBURG; Hearn, Unsigned, Accompanies Squad From Sanford First Official Workout Today | True | By John Drebinger Special To The New York Times. | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/insurance-reports-firemans-fund-us-fidelity-and-guaranty.html | INSURANCE REPORTS; Fireman's Fund U.S. Fidelity and Guaranty | True | | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/new-npa-rules-aid-business-plans-buyers-say-industry-now-can.html | NEW N.P.A RULES AID BUSINESS PLANS; Buyers Say Industry Now Can Develop Programs to Get Operating Supplies CUT-BACKS ARE EFFECTIVE Priorities for Materials to Keep Factories Operating Are Seen as Assured | True | | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/romulo-visits-truman-discusses-philippines-conditions-hails.html | ROMULO VISITS TRUMAN; Discusses Philippines Conditions Hails President as Friend | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/kin-of-45th-division-men-protest-transfer-to-japan.html | Kin of 45th Division Men Protest Transfer to Japan | True | By the United Press. | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/seaway-endorsed-state-power-head-says-defense-problems-give-it-new.html | SEAWAY ENDORSED; State Power Head Says Defense Problems Give It 'New Look' | True | | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/us-teacher-aid-urged-senate-bill-asks-300-million-for-states-to.html | U.S. TEACHER AID URGED; Senate Bill Asks 300 Million for States to Help Raise Pay | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/california-seeks-school-bond-bids-issue-of-50000000-dated-may-1-to.html | CALIFORNIA SEEKS SCHOOL BOND BIDS; Issue of $50,000,000, Dated May 1, to Come Due 1953-77, Is Set for Bidding April 4 OTHER PUBLIC OFFERINGS North Omaha Bridge Agency's Revenue Liens Are Offered by Smith, Barney Group Douglas County, Neb. Vineland, N. J. Hempstead, L. I. Irvington, N. J. Cranston, R. I. Big Spring, Tex. Quincy, Mass. South Haven, Mich. Stamford, Conn. North Plainfield, N. J. Tioga County, N. Y. | True | | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/bernard-h-foley.html | BERNARD H. FOLEY | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/late-rally-gives-a-lift-to-stocks-minor-buying-movement-lends.html | LATE RALLY GIVES A LIFT TO STOCKS; Minor Buying Movement Lends Stiffening to Market Still Bound by Indecision INDEX IS UP 0.31 POINT Gains and Losses Are Nearly in Balance Bearishness Seen on Rise Lately 1,145 Issues Dealt In Chrysler Leads Rise | True | | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/cities-service-secretary-elected-to-directorate.html | Cities Service Secretary Elected to Directorate | True | | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/atom-range-restricts-planes.html | Atom Range Restricts Planes | True | | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/mrs-chattie-w-swalley.html | MRS. CHATTIE W. SWALLEY | True | | 1979-06-11 | RE0000031602 | B00000289201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/gambling-checks-reach-5000000-senate-crime-committee-says-sixmonth.html | GAMBLING CHECKS REACH $5,000,000; Senate Crime Committee Says Six-Month Jersey Operation Shows 'Fantastic' Profit Retains Oil and Gas Leases Owns 10 Per Cent of Stock | True | | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/city-college-fair-today.html | City College Fair Today | True | | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/money.html | MONEY | True | | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/two-new-air-fresheners-one-can-be-attached-to-a-wall-other-is-used.html | TWO NEW AIR FRESHENERS; One Can Be Attached to a Wall, Other Is Used Manually | True | | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/herman-chopak-58-of-textile-house-expresident-of-distributors.html | HERMAN CHOPAK, 58, OF TEXTILE HOUSE; Ex-President of Distributors Institute, Fund-Raiser Dies While on Vacation Trip | True | | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/named-by-city-college-as-civil-defense-head.html | Named by City College As Civil Defense Head | True | | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/albert-c-rutan.html | ALBERT C. RUTAN | True | | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/on-the-radio.html | ON THE RADIO | True | | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/for-peace-and-freedom.html | FOR PEACE AND FREEDOM | True | | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/more-bills-are-offered.html | More Bills Are Offered | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/dual-textile-role-in-canada.html | Dual Textile Role in Canada | True | | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/frank-droesch-sr-builder-of-churches.html | FRANK DROESCH SR., BUILDER OF CHURCHES | True | | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/will-offer-oil-stock.html | Will Offer Oil Stock | True | | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/soviet-makes-bid-for-key-un-post-suggests-that-zinchenko-be.html | SOVIET MAKES BID FOR KEY U.N. POST; Suggests That Zinchenko Be Reappointed to Job as Head of Security Council Affairs | True | By Walter Sullivan Special To the New York Times. | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/max-kramer-estate-3571380.html | Max Kramer Estate $3,571,380 | True | | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/sherman-mveigh.html | SHERMAN M'VEIGH | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/rail-issue-placed-6555000-in-certificates-sold-by-chicago-north.html | RAIL ISSUE PLACED; $6,555,000 in Certificates Sold by Chicago & North Western | True | | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/turkish-regime-gets-big-vote.html | Turkish Regime Gets Big Vote | True | | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/higher-totals-set-for-armed-forces-for-army-expansion.html | HIGHER TOTALS SET FOR ARMED FORCES; FOR ARMY EXPANSION | True | Special to THE NEW YORK TIMES.The New York Times | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/topics-of-the-times.html | Topics of The Times | True | | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/2487-sworn-as-police-aides.html | 2,487 Sworn as Police Aides | True | | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/other-dividend-news-philip-morris.html | OTHER DIVIDEND NEWS; Philip Morris | True | | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/warns-of-bomb-attacks-wilson-says-business-should-act-to-protect.html | WARNS OF BOMB ATTACKS; Wilson Says Business Should Act to Protect Employes | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/spain-arrests-six-in-meat-scandal-syndicate-officials-are-jailed.html | SPAIN ARRESTS SIX IN MEAT SCANDAL; Syndicate Officials Are Jailed for Diverting the Product for Personal Profit | True | By Sam Pope Brewer Special To the New York Times. | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/news-of-food-tuna-provides-tempting-dishes-canned-fish-plentiful.html | News of Food: Tuna Provides Tempting Dishes; Canned Fish Plentiful Now and a Good Buy for Budget-Minded TUNA FISH PIES (T-T) TUNA SANDWICH AU GRATIN TUNA AND NOODLE CASSEROLE (T-T) | True | By Ruth P. Casa-Emellosthe New York Times Studio | 1979-06-11 | RE0000031602 | B00000289201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/blarney-stone-owner-dies.html | Blarney Stone Owner Dies | True | | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/operators-to-take-medical-aid-calls.html | OPERATORS TO TAKE MEDICAL AID CALLS | True | | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/dodgers-to-start-fullscale-drills-coaches-will-direct-activities.html | DODGERS TO START FULL-SCALE DRILLS; Coaches Will Direct Activities Snider, Robinson, Furillo Set for Action Today | | By Roscoe McGowen Special To the New York Times. | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/farley-and-4-honored-venezuela-gives-medals-for-aid-to-interamerica.html | FARLEY AND 4 HONORED; Venezuela Gives Medals for Aid to Inter-America Friendship | True | | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/johnson-beattie.html | Johnson Beattie | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/puerto-rico-vehicle-to-be-given.html | Puerto Rico Vehicle to Be Given | True | | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/shipping-mails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships Reports From Foreign Ports Freighters and Tankers Due Today Outgoing Freighters Not Assigned Mail Overseas Plane Arrivals and Departures | True | | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/rewards-are-raised-for-uranium-finds.html | REWARDS ARE RAISED FOR URANIUM FINDS | True | | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/books-authors.html | Books Authors | True | | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/northrop-aircraft-gains-concern-in-defense-production-has-net-of.html | NORTHROP AIRCRAFT GAINS; Concern, in Defense Production, Has Net of $1,210,000 | True | | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/rats-spread-fire-at-dairy.html | Rats Spread Fire at Dairy | True | | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/diversified-philanthropy.html | DIVERSIFIED PHILANTHROPY | True | | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/business-notes.html | BUSINESS NOTES | True | | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/1275000-given-to-research-unit-social-science-group-reports-on.html | $1,275,000 GIVEN TO RESEARCH UNIT; Social Science Group Reports on Year's Progress--3 New Activities Under Way | | | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/newspaper-thief-gets-bad-news.html | Newspaper Thief Gets Bad News | True | | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/doug-bentley-out-for-season.html | Doug Bentley Out for Season | True | | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/naval-stores.html | NAVAL STORES | True | | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/us-casualties-toll-in-korea-up-to-50675-dead-wounded-injured.html | U.S. CASUALTIES TOLL IN KOREA UP TO 50,675; DEAD, WOUNDED INJURED | True | | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/text-of-labor-policy-committees-statement-on-quitting-defense.html | Text of Labor Policy Committee's Statement on Quitting Defense Agencies; Wages Prices Manpower | True | | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/refugee-equality-approved-in-bonn-bundestag-votes-legal-work-and.html | REFUGEE EQUALITY APPROVED IN BONN; Bundestag Votes Legal, Work and Free Travel Rights to Displaced Persons | True | By Farnsworth Fowle Special To the New York Times. | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/wings-tie-bruins-11-stasiuks-late-tally-deadlocks-sextets-after.html | WINGS TIE BRUINS, 1-1; Stasiuk's Late Tally Deadlocks Sextets After Peirson's Goal | True | | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/morton-freund-agency-expands-executive-staff.html | Morton Freund Agency Expands Executive Staff | True | Fabian Bachrach | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/sports-of-the-times-the-green-book-lone-nohitter-the-gopher-ball-a.html | Sports of The Times; The Green Book Lone No-Hitter The Gopher Ball A Lost Art | | By Arthur Daley | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/showing-held-here-of-easter-bonnets.html | SHOWING HELD HERE OF EASTER BONNETS | True | | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/appeal-from-crew-order.html | Appeal From Crew Order | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031602 | B00000289201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/buys-brooklyn-housing-investor-gets-building-with-store-on-mcdonald.html | BUYS BROOKLYN HOUSING; Investor Gets Building With, Store on McDonald Avenue | True | | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/clogged-city-streets.html | CLOGGED CITY STREETS | True | | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/n-y-central-veteran-retiring.html | N. Y. Central Veteran Retiring | True | | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/state-banking-officials.html | State Banking Officials | True | | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/egg-poultry-plan-for-britain-fails-colonial-secretary-concedes.html | EGG, POULTRY PLAN FOR BRITAIN FAILS; Colonial Secretary Concedes Disaster in Africa 2-Year Experiment Cost 825,000 | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/apparel-studied-to-improve-fabric-du-pont-program-to-evaluate.html | APPAREL STUDIED TO IMPROVE FABRIC; Du Pont Program to Evaluate Comfort of Textiles Planned to Benefit Whole Industry | True | | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/miss-blutman-troth-cornell-law-student-engaged-to-dc-knickerbocker.html | MISS BLUTMAN TROTH; Cornell Law Student Engaged to D.C. Knickerbocker Jr. | True | | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/topics-and-sidelights-of-the-day-in-wall-street-service-a-big-event.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; Service A Big Event Latin America Oil Industry Operations Out the Window" at Last | True | | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/potential-draftees-wait-for-examinations.html | POTENTIAL DRAFTEES WAIT FOR EXAMINATIONS | True | | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/adoption-group-anniversary.html | Adoption Group Anniversary | True | | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/earl-norwell-thorpe.html | EARL NORWELL THORPE | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/republic-steel-corp-to-construct-150000ton-seamless-tube-mill.html | Republic Steel Corp. to Construct 150,000-Ton Seamless Tube Mill | True | | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/dr-burton-d-myers.html | DR. BURTON D. MYERS | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/hearts-efficiency-now-can-be-tested-technique-devised-at-johns.html | HEART'S EFFICIENCY NOW CAN BE TESTED; Technique Devised at Johns Hopkins Called Big Stride in Fight on Cardiac Ills BLOOD FLOW IS MEASURED Consumption of Oxygen Also Is Determined Fuel Economy Is Higher Than in Machines Importance of Measurements Heart Found Highly Efficient | True | By William L. Laurence | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/letters-to-the-times-conscription-experiences-lessons-of-past-cited.html | Letters to The Times; Conscription Experiences Lessons of Past Cited in Discussion of Minimum Draft Age Canada's Position Is Said to Have No Apology to Make to Anyone on War Stand Police Inspector's Record Date Changes for an Aviator | True | T.H. THOMAS.W. SCOTT MACLEOD.ROWLAND WATTS.ALBERT L. WECHSLER. | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/american-tobacco-1950-earnings-cut-to-717-a-share-by-new-taxes.html | American Tobacco 1950 Earnings Cut to $7.17 a Share by New Taxes; Year's Sales Total of $871,621,130 Exceeded Only by 1948 Peak Officers Propose Vote on Reducing Incentive Compensation | True | | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/redemption-notices.html | REDEMPTION NOTICES | True | | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/settle-terminal-claims-but-new-haven-payment-awaits-boston.html | SETTLE TERMINAL CLAIMS; But New Haven Payment Awaits Boston Bankruptcy Action | True | | 1979-06-11 | RE0000031602 | B00000289201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/marlboro-sprinter-wins-4th-straight-favored-jet-master-outraces.html | MARLBORO SPRINTER WINS 4TH STRAIGHT; Favored Jet Master Outraces Union Lady in Section of Hialeah Juvenile Stake BLUE REVOKE NOSE VICTOR 13-1 Shot Completes a Triple for Boulmetis by Beating Marie Eileen at Wire Woodhouse Uses Whip Swerves at the Start | True | By James Roach Special To the New York Times. | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/lawyer-elected-president-of-ymca-in-newark.html | Lawyer Elected President Of Y.M.C.A. in Newark | True | Special to THE NEW YORK TIMES.Chell Frantzen | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/ind-train-passes-over-2-who-fall-to-tracks-woman-says-man-tried-to.html | IND Train Passes Over 2 Who Fall to Tracks; Woman Says Man Tried to Snatch Purse | True | | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/druggists-hopeful-for-more-business.html | DRUGGISTS HOPEFUL FOR MORE BUSINESS | True | | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/katchen-pianist-heard-in-recital-artist-just-returned-from-abroad.html | KATCHEN, PIANIST, HEARD IN RECITAL; Artist, Just Returned From Abroad, Plays Beethoven and Brahms Sonatas | True | By Howard Taubman | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/gasoline-stocks-attain-new-peak-rise-to-136870000-barrels-for-week.html | GASOLINE STOCKS ATTAIN NEW PEAK; Rise to 136,870,000 Barrels for Week as Light and Heavy Fuel Oils Show Decline | True | | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/legal-aid-service-extended.html | Legal Aid Service Extended | True | | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/buys-near-steel-plant-pennsylvania-railroad-takes-land-at.html | BUYS NEAR STEEL PLANT; Pennsylvania Railroad Takes Land at Morrisville | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/albert-n-floyd.html | ALBERT N. FLOYD | True | | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/child-killed-by-truck-crushed-as-he-watches-repair-of-holes-in-the.html | CHILD KILLED BY TRUCK; Crushed as He Watches Repair of Holes in the Street | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/scottish-couple-honored-at-tea.html | Scottish Couple Honored at Tea | True | | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/miss-rawls-triumphs-posts-69-to-beat-claire-doran-by-2-up-on.html | MISS RAWLS TRIUMPHS; Posts 69 to Beat Claire Doran by 2 Up on Florida Links | True | | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/467328000-bonds-offered-in-month-face-value-of-its-49-issues-is.html | $467,328,000 BONDS OFFERED IN MONTH; Face Value of Its 49 Issues Is Largest Since November No New Shares Marketed | True | | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/taxpayer-resold-in-new-rochelle.html | TAXPAYER RESOLD IN NEW ROCHELLE | True | | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/british-unions-urge-tax-subsidy-increase.html | BRITISH UNIONS URGE TAX, SUBSIDY INCREASE | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/girl-17-dies-in-plunge-bible-in-hotel-room-window-asks-mercy-for.html | GIRL, 17, DIES IN PLUNGE; Bible in Hotel Room Window Asks Mercy for Suicide | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/harold-b-platt.html | HAROLD B. PLATT | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/recreation-board-urged-armed-forces-welfare-group-asks-civilian.html | RECREATION BOARD URGED; Armed Forces Welfare Group Asks Civilian Advisory Unit | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/rabbi-kramer-retires-urges-national-board-modeled-after-state-rabbi.html | RABBI KRAMER RETIRES; Urges National Board Modeled After State Rabbis' Unit | True | | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/dartmouth-enrollment-drops.html | Dartmouth Enrollment Drops | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/film-trio-subpoenaed-gale-sondergaard-is-called-by-house-antired.html | FILM TRIO SUBPOENAED; Gale Sondergaard Is Called by House Anti-Red Group | True | | 1979-06-11 | RE0000031602 | B00000289201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/investing-group-submits-3-issues-investors-syndicate-registers.html | INVESTING GROUP SUBMITS 3 ISSUES; Investors Syndicate Registers $306,000,000 Certificates With Securities Agency Plans New Issue | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/on-television.html | ON TELEVISION | True | | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/soviet-says-it-has-alba-madonna-but-the-raphael-is-still-in-america.html | Soviet Says It Has 'Alba Madonna' But the Raphael Is Still in America; IN WASHINGTON AND LENINGRAD, TOO? | True | By Aline B. Louchheim | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/composer-carpenter-75-spends-birthday-at-home-in-bed-sees-music.html | COMPOSER CARPENTER 75; Spends Birthday at Home in Bed Sees Music Aiding Nation | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/foreign-freight-agent-buys-on-church-street.html | Foreign Freight Agent Buys on Church Street | True | | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/official-reports-describing-the-days-operations-in-korean-war-un.html | Official Reports Describing the Day's Operations in Korean War; U.N. FORCES SCORE FRESH GAINS IN EAST AND CENTER | True | | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/william-e-fairhurst.html | WILLIAM E. FAIRHURST | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/new-panoramic-camera-turned-over-to-air-force.html | New Panoramic Camera Turned Over to Air Force | True | | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/redmen-win-7363-halting-2-rallies-st-johns-gains-21st-victory-after.html | REDMEN WIN, 73-63, HALTING 2 RALLIES; St. John's Gains 21st Victory After Fordham Closes Gap Twice in 2d Period LEADS BY 41-26 AT HALF Speedier, More Resourceful Attack Topples Rams in Rough Armory Contest Tourney-Hopes Dimmed Clinches Mythical Title | True | By Louis Effrat | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/pincus-puchkoff.html | PINCUS PUCHKOFF | True | | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/geraldine-horowitz-becomes-betrothed.html | GERALDINE HOROWITZ BECOMES BETROTHED | True | | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/driver-killed-30-children-safe.html | Driver Killed, 30 Children Safe | True | | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/garage-space-leased-in-bronx.html | Garage Space Leased in Bronx | True | | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/miss-calmer-fiancee-of-ro-read-jr-mary-edgar-engaged-to-roger.html | Miss Calmer Fiancee of R.O. Read Jr.; Mary Edgar Engaged to Roger Walmsley | True | Special to THE NEW YORK TIMES.Phyfefules A. Wolin | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/bonds-and-shares-on-london-market-british-funds-in-steady-rise.html | BONDS AND SHARES ON LONDON MARKET; British Funds, in Steady Rise, Close at Day's Best General List Strong, Rubber Up | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/truman-gets-plea-on-japan-shipping-nine-organizations-ask-him-to.html | TRUMAN GETS PLEA ON JAPAN SHIPPING; Nine Organizations Ask Him to Oppose'Unwarranted Expansion' of Facilities | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/money-and-credit-taking-new-roles-desire-to-free-resources-renewed.html | MONEY AND CREDIT TAKING NEW ROLES; Desire to Free Resources Renewed Menace" of Inflation | True | | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/philadelphia-asks-truman-to-bar-seizure-of-new-6000000-pier-by-the.html | Philadelphia Asks Truman to Bar Seizure of New $6,000,000 Pier by the Marines | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/exdp-finds-box-no-spot-for-1050-wall-gadget-seemed-a-safe-place.html | EX-D.P. FINDS BOX NO SPOT FOR $1,050; Wall Gadget Seemed a Safe Place Until Phone Men Carried It Away | True | | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/wh-kniffin-dies-60-years-a-banker-financial-authorlecturer-77.html | W.H. KNIFFIN DIES; 60 YEARS A BANKER; Financial Author-Lecturer, 77, Headed Rockville Centre Trust, Led War Bond Drive | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/house-unit-approves-grain-gift-to-india.html | HOUSE UNIT APPROVES GRAIN GIFT TO INDIA. | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/nbc-sales-official-promoted.html | N.B.C. Sales Official Promoted | True | | 1979-06-11 | RE0000031602 | B00000289201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/peru-seizes-3-in-outlawed-party.html | Peru Seizes 3 in Outlawed Party | True | | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/soviet-prices-cut-by-1020-per-cent-reduction-on-45-categories-is.html | SOVIET PRICES CUT BY 10-20 PER CENT; Reduction on 45 Categories Is Seen as Lowering Living Costs 10% Food Charges Eased | True | | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/sulphur-demand-exceeds-supplies-texas-gulf-company-reports-record.html | SULPHUR DEMAND EXCEEDS SUPPLIES; Texas Gulf Company Reports Record Earnings for 1950, Sales at New High Level EARNINGS REPORTS OF CORPORATIONS | True | | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/mrs-roosevelt-to-speak.html | Mrs. Roosevelt to Speak | True | | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/shipyard-men-vote-to-strike.html | Shipyard Men Vote to Strike | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/princeton-juniors-hold-prom-tonight.html | PRINCETON JUNIORS HOLD PROM TONIGHT | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/to-head-loft-candy-bar-sales.html | To Head Loft Candy Bar Sales | True | | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/miss-ramsay-affianced-engaged-to-walter-stabler-2d-former-aide-to.html | MISS RAMSAY AFFIANCED; Engaged to Walter Stabler 2d, Former Aide to General | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/events-today.html | Events Today | True | | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/dental-care-on-rise.html | Dental Care on Rise | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/20000000-order-for-planes.html | $20,000,000 Order for Planes | True | | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/composer-will-receive-national-institute-award.html | Composer Will Receive National Institute Award | True | | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/twins-sentenced-under-draft.html | Twins Sentenced Under Draft | True | | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/labor-quits-all-mobilization-posts-denounces-wage-and-price.html | LABOR QUITS ALL MOBILIZATION POSTS; DENOUNCES WAGE AND PRICE FORMULAS AS 'GREAT WRONGS' IN BLAST AT WILSON; LABOR LEADERS CONFER IN WASHINGTON Labor Quits All Mobilization Posts In Row With Wilson on Pay, Prices Conclusion | True | By Joseph A. Loftus Special To the New York Times. | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/23-congressmen-give-truman-peace-plan.html | 23 CONGRESSMEN GIVE TRUMAN PEACE PLAN | True | | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/jerry-arthur-russo.html | JERRY ARTHUR RUSSO | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/new-fleet-commander-in-mediterranean-named.html | New Fleet Commander In Mediterranean Named | True | | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/ireland-backs-maritime-group.html | Ireland Backs Maritime Group | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/frederick-f-norman.html | FREDERICK F. NORMAN | True | | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/later-bar-closing-urged-to-aid-television-fans.html | Later Bar Closing Urged To Aid Television Fans | True | | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/twas-a-warm-february-wind-for-march-debut.html | 'Twas a Warm February; Wind for March Debut | True | | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/clay-says-europe-can-be-made-safe-fights-troop-curb-if-defenses-are.html | CLAY SAYS EUROPE CAN BE MADE SAFE; FIGHTS TROOP CURB; If Defenses Are Speedily Built, There Will Be No Profit in Soviet Attack, He Says RUSSIANS 'NO SUPERMEN' General Tells Senators Trust Is Needed to Get Men to Fight --Pleads for 'Little Fellow' 'No Profit' Seen for Russians CLAY SAYS EUROPE CAN BE MADE SAFE Clay Opposes Any Curbs No Further Knowland Queries | True | By William S. White Special To the New York Times. | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/dennis-melvin-53-edison-co-official.html | DENNIS MELVIN, 53, EDISON CO. OFFICIAL | True | | 1979-06-11 | RE0000031602 | B00000289201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/truman-appoints-gurney-exsenator-is-nominated-to-be-civil-air-board.html | TRUMAN APPOINTS GURNEY; Ex-Senator Is Nominated to Be Civil Air Board Member | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/50suite-building-conveyed-in-bronx-in-new-ownership.html | 50-SUITE BUILDING CONVEYED IN BRONX; IN NEW OWNERSHIP | True | | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/jersey-prisoner-kills-guard-in-car-slashes-another-as-they-are.html | JERSEY PRISONER KILLS GUARD IN CAR; Slashes Another as They Are Taking Him Back to Prison, but Escape Bid Fails Prisoners in Back Seat Surrenders Without Struggle | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/james-p-dexter.html | JAMES P. DEXTER | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/chase-bank-prepares-latin-america-study.html | CHASE BANK PREPARES LATIN AMERICA STUDY | True | | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/deweys-fatherinlaw-buried.html | Dewey's Father-in-Law Buried | True | | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/stadium-concerts-in-a-100000-drive-mrs-guggenheimer-says-sum-is.html | STADIUM CONCERTS IN A $100,000 DRIVE; Mrs. Guggenheimer Says Sum Is Needed for '51 Season Seeks Public Support | True | | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/am-kahn-aids-jewish-appeal.html | A.M. Kahn Aids Jewish Appeal | True | | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/actress-seeks-separation.html | Actress Seeks Separation | True | | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/great-northern-paper-net-off.html | Great Northern Paper Net Off | True | | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/east-patchogue-woman-is-103.html | East Patchogue Woman Is 103 | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/us-plans-orders-for-machine-tools.html | U.S. PLANS ORDERS FOR MACHINE TOOLS | True | | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/industrial-output-off-last-month-from-postwar-peak-in-january.html | Industrial Output Off Last Month From Post-War Peak in January; Slight Decrease Laid Chiefly to Strikes by Railroad and Woolen Mill Employes Reserve Index at 219% of 1935-39 | True | | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/erickson-indicted-in-bergen-inquiry-accused-of-operating-network-to.html | ERICKSON INDICTED IN BERGEN INQUIRY; Accused of Operating Network to Lay Off Bets--Stamler Charges Police Laxity Tells of Staff Meetings | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/725000-for-heart-aid-research-funds-granted-to-51-institutions-36.html | $725,000 FOR HEART AID; Research Funds Granted to 51 Institutions, 36 Individuals | True | | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/dulles-predicts-tokyo-pact-in-51-holds-peace-treaty-will-come-even.html | DULLES PREDICTS TOKYO PACT IN '51; Holds Peace Treaty Will Come Even Without Russians Malik Agrees to Confer Sebald Joins Conference Kurile Issue in Doubt | True | By Walter H. Waggoner Special To the New York Times. | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/firm-changes.html | FIRM CHANGES | True | | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/radiotv-notes.html | Radio-TV Notes | True | | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/mrs-ethyl-blass.html | MRS. ETHYL BLASS | True | | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/cuban-beats-bragg-in-100meter-race-fortun-is-winner-by-inches.html | CUBAN BEATS BRAGG IN 100-METER RACE; Fortun Is Winner by Inches Halderman 3d to Aparicio of Colombia in Hurdles BRYAN TAKES BROAD JUMP Gets Only Title for U.S. in 6 Track Events Jackson of Brooklyn Rifle Victor Rain Puts Off Baseball. Jackson Takes Title | True | | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/united-corp-nets-a-larger-income-earnings-in-1950-up-494950-to.html | UNITED CORP. NETS A LARGER INCOME; Earnings in 1950 Up $494,950 to $3,124,941 Other Utilities Report | True | | 1979-06-11 | RE0000031602 | B00000289201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/children-discuss-helping-the-family-budget-advantages-of-allowances-are-stressed | Children Discuss Helping the Family Budget; Advantages of Allowances Are Stressed | True | By Dorothy Barclay | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/1951-jersey-tags-ready-today.html | 1951 Jersey Tags Ready Today | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/registration-plan-made-party-issue-urges-sending-troops.html | REGISTRATION PLAN MADE PARTY ISSUE; URGES SENDING TROOPS | True | By Warren Weaver Jr. Special To the New York Times.the New York Times | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/dump-truck-delivers-senators.html | Dump Truck Delivers Senators | True | | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/new-police-association-exhead-of-pba-asks-charter-spurns-quills.html | NEW POLICE ASSOCIATION; Ex-Head of P.B.A. Asks Charter Spurns Quill's Help | True | | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/plane-crash-kills-executives.html | Plane Crash Kills Executives | True | | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/business-world-slight-extra-buying-seen-fall-millinery-colors-set.html | BUSINESS WORLD; Slight 'Extra' Buying Seen Fall Millinery Colors Set Going Slow on Exchange Seizure Nonferrous Scrap Tighter 1,000 Attend Suppliers' Exhibit | True | | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/police-bar-access-to-prensa-building-staff-sees-little-hope-to-get.html | POLICE BAR ACCESS TO PRENSA BUILDING; Staff Sees Little Hope to Get Out Argentine Paper Soon Shain Worker Buried Hopes for Work Fading Some Reporting Is Objective Peronista Press "Offended" | True | By Virginia Lee Warren Special To the New York Times. | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/murray-boxes-jordan-tonight.html | Murray Boxes Jordan Tonight | True | | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/thuggery-at-la-prensa-disturbs-miller-he-fears-attack-has-hurt-good.html | Thuggery at La Prensa Disturbs Miller; He Fears Attack Has Hurt Good Relations | True | By Milton Bracker Special To the New York Times.special To the New York Times. | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/cotton-limit-extended-new-orleans-exchange-applies-10-rule-to-spot.html | COTTON LIMIT EXTENDED; New Orleans Exchange Applies $10 Rule to Spot Month | True | | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/water-demands-seen-dispersing-us-cities.html | WATER DEMANDS SEEN DISPERSING U.S. CITIES | True | | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-01 | 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/yale-five-checks-dartmouth-6249-mccue-and-webber-lead-elis-to.html | YALE FIVE CHECKS DARTMOUTH, 62-49; McCue and Webber Lead Elis to Second Victory Over Foe Lehigh Trips Rutgers | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031602 | B00000289201 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/board-turns-down-la-guardia-houses-cuts-east-side-project-from.html | BOARD TURNS DOWN LA GUARDIA HOUSES; Cuts East Side Project From 'Package' Brooklyn and Bronx Units Approved Favored by Planning Body Cashmore Urges Action | | By Charles G. Bennett | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/stocks-inch-ahead-in-a-slow-session-rails-liven-up-late-and-tire.html | STOCKS INCH AHEAD IN A SLOW SESSION; Rails Liven Up Late and Tire Makers Are Active, Index Advancing 0.42 Point STOCKS INCH AHEAD IN A SLOW SESSION | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/antitb-center-opens-in-turkey.html | Anti-TB Center Opens in Turkey | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/hiss-appeal-is-fought-by-us.html | Hiss Appeal Is Fought by U.S. | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/graceful-lines-and-crisp-fabrics-accent-spring-fashions.html | GRACEFUL LINES AND CRISP FABRICS ACCENT SPRING FASHIONS | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/american-tanks-prepare-for-an-attack-in-korea.html | AMERICAN TANKS PREPARE FOR AN ATTACK IN KOREA | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/city-feud-imperils-rise-in-sales-levy-albany-gop-asks-unanimity.html | CITY FEUD IMPERILS RISE IN SALES LEVY; Albany G.O.P. Asks Unanimity Despite Political War by Impellitteri on DeSapio Secret Conference Cited Unanimity Demanded Token Efforts Charged | True | By Leo Egan Special To the New York Times. | 1979-06-11 | RE0000031603 | B00000289856 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/shipping-mails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships Reports From Foreign Ports Freighters and Tankers Due Today Outgoing Freighters Not Assigned Mail Overseas Plane Arrivals and Departures | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/richard-d-hebb.html | RICHARD D. HEBB | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/readymade-items-presented-in-show-best-of-american-fashions-are.html | READY-MADE ITEMS PRESENTED IN SHOW; Best of American Fashions Are Selected With Discrimination by Rosette Pennington | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/norwegians-would-join-army.html | Norwegians Would Join Army | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/us-steel-plant-begun-on-delaware-recalls-tiny-industry-of-1776.html | U.S. Steel Plant Begun on Delaware Recalls Tiny Industry of 1776; BREAKING GROUND FOR $400,000,000 STEEL MILL GROUND IS BROKEN FOR U.S. STEEL MILL | True | By Thomas E. Mullaney Special To the New York Times. | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/new-asteroid-found-to-be-a-century-old.html | 'NEW ASTEROID FOUND TO BE A CENTURY OLD | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/plot-nipped-in-panama-plan-to-assassinate-chief-of-police-fails-at.html | PLOT NIPPED IN PANAMA; Plan to Assassinate Chief of Police Fails at Last Minute. | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/disalle-approves-3-car-price-rise-increase-on-dec-1-1950-level.html | DISALLE APPROVES 3 % CAR PRICE RISE; Increase on Dec. 1, 1950, Level Allowed in Interim Order Amending First Freeze DISALLE APPROVES 3 % CAR PRICE RISE | True | By Charles E. Egan Special To the New York Times. | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/door-of-plane-ajar-flier-falls-4000-ft.html | DOOR OF PLANE AJAR; FLIER FALLS 4,000 FT. | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/antoinette-irving-engaged-to-marry-former-aide-of-field-service-to.html | ANTOINETTE IRVING ENGAGED TO MARRY; Former Aide of Field Service to Be Wed to Bernard Beck of Architectural Firm | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/canadian-national-elects-pullen.html | Canadian National Elects Pullen | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/prudential-plans-chicago-building-30000000-skyscraper-to-go-up-on.html | PRUDENTIAL PLANS CHICAGO BUILDING; $30,000,000 Skyscraper to Go Up on 'Air Rights' Over Illinois Central Tracks | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/plan-for-accord-on-trieste-aired-exchange-of-area-in-zones-to-spur.html | PLAN FOR ACCORD ON TRIESTE AIRED; Exchange of Area in Zones to Spur Amity Between Rome and Belgrade Proposed Refugees From Zone B Towns Given Yugoslavia | True | By Camille M. Cianfarra Special To the New York Times. | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/jim-ameche-injures-arm.html | Jim Ameche Injures Arm | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/supplies-promised-to-small-business-national-production-authority.html | SUPPLIES PROMISED TO SMALL BUSINESS; National Production Authority Seeks to Relieve Shortages, Dyers Here Are Assured FUNNELED FOR DEFENSE Fabric Finishers Have Claim for Special Pricing Order, O.P.S. Counsel Asserts | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/gross-aide-depicts-350-police-hush-feld-retired-patrolman-flares-up.html | GROSS AIDE DEPICTS $350 POLICE 'HUSH'; Feld, Retired Patrolman, Flares Up at His Perjury Trial and Challenges Witness Defendant Is Identified Says He Paid $350 | True | By Milton Honig | 1979-06-11 | RE0000031603 | B00000289856 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/fluid-motion-keys-custom-collection-bergdorf-goodman-designers.html | FLUID MOTION KEYS CUSTOM COLLECTION; Bergdorf Goodman Designers Favor the 'Crescent' Skirt and Sleeves With Puffs Store's 50th-Year Collection Coats Also of Duopion Peg-Top Skirt for Day For Evening Wear | True | By Virginia Pope | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/heads-theosophical-society.html | Heads Theosophical Society | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/berwick-lanier-jr-marries-baroness-principals-in-weddings-yesterday.html | BERWICK LANIER JR. MARRIES BARONESS; PRINCIPALS IN WEDDINGS YESTERDAY | True | The New York Times | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/joseph-i-kopperl.html | JOSEPH I. KOPPERL | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/midweek-slump-hits-citys-hotels-us-regulations-and-len-among.html | MID-WEEK SLUMP HITS CITY'S HOTELS; U.S. Regulations and Len Among Reasons Cited for 6 to 12% Occupancy Drop | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/600-social-workers-to-meet.html | 600 Social Workers to Meet | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/jersey-to-pay-15000-for-false-conviction.html | JERSEY TO PAY $15,000 FOR FALSE CONVICTION | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/cancer-clinics-to-double-society-group-approves-plan-to-lift-total.html | CANCER CLINICS TO DOUBLE; Society Group Approves Plan to Lift Total to 1,070 | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/delay-requested-in-ban-on-metals-contractors-association-asks.html | DELAY REQUESTED IN BAN ON METALS; Contractors Association Asks Modification of N.P.A. Order on Construction Materials | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/7-sites-vie-for-air-academy.html | 7 Sites Vie for Air Academy | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/a-reserve-officers-training-school-in-heart-of-city.html | A RESERVE OFFICERS TRAINING SCHOOL IN HEART OF CITY | True | The New York Times (by Edward Hausner) | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/us-captures-three-panamerican-track-titles-and-triumphs-in-baseball.html | U.S. Captures Three Pan-American Track Titles and Triumphs in Baseball; WHITFIELD LEADS 800-METER SWEEP Brown, Maiocco Place Behind Army Sergeant Pole Vault Mark Set by Richards DISCUS THROW TO FUCHS Wake Forest Nine Wins, 23-4, From Brazil Thompson of U.S. Paces Pentathlon 35,000 Watch Events Richards Sets Record | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/star-to-appear-with-adopted-son.html | STAR TO APPEAR WITH ADOPTED SON | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/6000-dockers-halt-in-australian-port.html | 6,000 DOCKERS HALT IN AUSTRALIAN PORT | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/british-circulation-up-weeks-1288980000-in-notes-is-3161000.html | BRITISH CIRCULATION UP; Week's 1,288,980,000 in Notes Is 3,161,000 Increase | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/truman-presents-gavel-to-barkley-the-president-gives-barkley-new.html | TRUMAN PRESENTS GAVEL TO BARKLEY; THE PRESIDENT GIVES BARKLEY NEW GAVEL | True | The New York Times (Washington Bureau) | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/vandenberg-ailing-physician-says-he-had-bad-day-and-is-not.html | VANDENBERG AILING; Physician Says He Had Bad Day and Is Not Improving | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/thomas-p-hazard-jr-to-wed-jane-matern.html | THOMAS P. HAZARD JR. TO WED JANE MATERN | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/weitman-pleads-guilty-in-smuggling-case-us-to-sell-744800-of-seized.html | Weitman Pleads Guilty in Smuggling Case; U.S. to Sell $744,800 of Seized Diamonds | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/student-government-head-named-at-benard-college.html | Student Government Head Named at Benard College | True | Charlotte | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/hialeah-park-entries.html | Hialeah Park Entries | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/garland-a-buckingham.html | GARLAND A. BUCKINGHAM | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/concrete-slab-kills-laborer.html | Concrete Slab Kills Laborer | True | | 1979-06-11 | RE0000031603 | B00000289856 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/miss-grace-putnam-a-prospective-bride.html | MISS GRACE PUTNAM A PROSPECTIVE BRIDE | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/soviet-replaces-warsaw-envoy.html | Soviet Replaces Warsaw Envoy | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/the-proceedings.html | The Proceedings | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/dr-james-b-ferguson.html | DR. JAMES B. FERGUSON | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/bronx-offices-sold-building-on-east-fordham-road-in-new-ownership.html | BRONX OFFICES SOLD; Building on East Fordham Road in New Ownership | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/ncaa-set-to-study-phonevision-of-games.html | N.C.A.A. Set to Study Phonevision of Games | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/supply-bids-invited-city-department-of-commerce-lists-needs-in.html | SUPPLY BIDS INVITED; City Department of Commerce Lists Needs in Bulletin | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/czech-cleric-is-installed.html | Czech Cleric Is Installed | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/brooklyn-poly-five-on-top.html | Brooklyn Poly Five on Top | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/edwin-t-marble-2d.html | EDWIN T. MARBLE 2D | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/books-of-the-times-an-engineer-as-an-evangelist-simple-plea-for.html | Books of The Times; An Engineer as an Evangelist Simple Plea for Universal Faith | True | By Orville Prescott | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/4-honored-for-aiding-human-relationship.html | 4 HONORED FOR AIDING HUMAN RELATIONSHIP | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/boston-u-gets-new-head-california-methodist-minister-takes-over-new.html | BOSTON U. GETS NEW HEAD; California Methodist Minister Takes Over New Duties | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/ridgway-gives-us-award-to-french-unit-in-korea.html | Ridgway Gives U.S. Award To French Unit in Korea | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/the-screen-in-review-three-guys-named-mike-an-airline-romance-with.html | THE SCREEN IN REVIEW; Three Guys Named Mike,' an Airline Romance With Jane Wyman, Van Johnson, Opens at Capitol At the Palace | True | By Bosley Crowther | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/ej-curtis.html | E.J. CURTIS | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/farm-grange-for-seaway-house-hearing-told-waterway-would-speed.html | FARM GRANGE FOR SEAWAY; House Hearing Told Waterway Would Speed Grain Shipping | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/insurance-reports-hanover-fire-royalliverpool-group.html | INSURANCE REPORTS; Hanover Fire Royal-Liverpool Group | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/murphy-matthews-fight-here-tonight.html | MURPHY, MATTHEWS FIGHT HERE TONIGHT | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/airlines-set-for-defense-damon-says-25-billion-seatmiles-can-be.html | AIRLINES SET FOR DEFENSE; Damon Says 25 Billion Seat-Miles Can Be Provided a Year | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/business-world-gift-show-sets-record-need-seen-to-assure-exports.html | BUSINESS WORLD; Gift Show Sets Record Need Seen to Assure Exports Knitwear Buying Heavy | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/accounts.html | Accounts | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/confirmed-for-commerce-post.html | Confirmed for Commerce Post | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/paraplegics-lose-4238.html | Paraplegics Lose, 42-38 | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/61547405-is-paid-in-harkness-gifts-hospital-public-library-art.html | $61,547,405 IS PAID IN HARKNESS GIFTS; Hospital, Public Library, Art Museum, Colleges, Charity Share in Distribution | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/young-frys-cowboy-urge-builds-thriving-industry.html | Young Fry's Cowboy Urge Builds Thriving Industry | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/revolt-confronts-de-gasperi-party-many-christian-democrats-do-not.html | REVOLT CONFRONTS DE GASPERI PARTY; Many Christian Democrats Do Not Support Italian Premier in Vote in Chamber Brief Communique Issued De Gasperi Held High-Handed | True | By Arnaldo Cortesi Special To the New York Times. | 1979-06-11 | RE0000031603 | B00000289856 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/us-in-belgrade-apology-acts-after-plane-is-blown-over-yugoslav.html | U.S. IN BELGRADE APOLOGY; Acts After Plane Is Blown Over Yugoslav Territory | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/yale-will-defend-track-title-today-army-seen-strong-contender-for.html | YALE WILL DEFEND TRACK TITLE TODAY; Army Seen Strong Contender for Heptagonal Crown Ten Colleges in Games | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/british-welcome-talks.html | British Welcome Talks | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/sherman-on-way-to-europe.html | Sherman on Way to Europe | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/cp-minnigerode-art-gallery-head-director-emeritus-of-corcoran-in.html | C.P. MINNIGERODE, ART GALLERY HEAD; Director Emeritus of Corcoran in Washington Is Dead at 74 Served There 59 Years | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/named-sales-director-of-allischalmers-unit.html | Named Sales Director Of Allis-Chalmers Unit | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/march-is-ushered-in-by-snow-and-rain-whether-it-was-like-a-lion-is.html | March Is Ushered In by Snow and Rain; Whether It Was 'Like a Lion' Is Debatable | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/europe-asks-role-in-commodity-body-organization-in-marshall-plan.html | EUROPE ASKS ROLE IN COMMODITY BODY; Organization in Marshall Plan Wants Voice in West Agency on Control of Materials Cooperation Impaired | True | By Felix Belair Jr. Special To The New York Times. | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/topics-of-the-times.html | Topics of The Times | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/events-of-interest-in-shipping-world-vessels-and-cargo-clog-puerto.html | EVENTS OF INTEREST IN SHIPPING WORLD; Vessels and Cargo Clog Puerto Cabello After Road Damage Closes Down La Guaya New Finnish Ship Here Radio-Controlled Lifeboat | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/gas-merger-is-approved-fpc-allows-plan-for-colorado-interstate-and.html | GAS MERGER IS APPROVED; F.P.C. Allows Plan for Colorado Interstate and Canadian River | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/peru-seizes-aprista-chief.html | Peru Seizes Aprista Chief | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/curb-to-fete-truslow.html | Curb to Fete Truslow | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/naval-stores.html | NAVAL STORES | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/railway-earnings.html | RAILWAY EARNINGS | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/indochinese-decisions-delayed.html | Indo-Chinese Decisions Delayed | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/big-four-to-confer-monday-after-soviet-acceptance-us-doubts-gain.html | BIG FOUR TO CONFER MONDAY AFTER SOVIET ACCEPTANCE; U.S. DOUBTS GAIN FROM TALK; PARIS TO BE SCENE Jessup Named Delegate -- Gromyko Will Serve for the Russians DEPUTIES TO PLAN AGENDA Foreign Ministers' Conference Would Be the Next Step-- British Are Pessimistic Little Change Seen in Note West Insists on Wide Range BIG FOUR SESSION BEGINS ON MONDAY | True | By Walter H. Waggoner Special To the New York Times. | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/films-chosen-for-young.html | Films Chosen for Young | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/music-notes.html | MUSIC NOTES | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/new-columbia-centers-dunning-tells-of-engineering-institute.html | NEW COLUMBIA CENTERS; Dunning Tells of Engineering Institute, Research Division | True | | 1979-06-11 | RE0000031603 | B00000289856 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/new-german-bridge-open-the-peace-span-on-main-has-no-built-in.html | NEW GERMAN BRIDGE OPEN; The 'Peace' Span on Main Has No Built-In Demolition Holes | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/india-fights-reds-in-parts-of-assam-combout-is-aimed-at-virtual.html | INDIA FIGHTS REDS IN PARTS OF ASSAM; Comb-Out Is Aimed at Virtual Communist Rule in Areas on Tibet-China-Burma Border A Mountain Robin Hood A Terroristic Offshoot | True | By Robert Trumbull Special To the New York Times. | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/canada-to-double-jet-output.html | Canada to Double Jet Output | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/dallapiccola-signed-for-berkshire-staff.html | DALLAPICCOLA SIGNED FOR BERKSHIRE STAFF | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/canadiens-top-leafs-3-1.html | Canadiens Top Leafs, 3 1 | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/china-and-glass-shown-other-items-displayed-for-use-with-modern.html | CHINA AND GLASS SHOWN; Other Items Displayed for Use With Modern Decorations | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/tournament-basketball.html | Tournament Basketball | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/david-b-carswell.html | DAVID B. CARSWELL | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/its-your-turn-to-help.html | IT'S YOUR TURN TO HELP | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/casualties-in-the-korean-fighting-dead-wounded-injured-missing.html | Casualties in the Korean Fighting; DEAD WOUNDED INJURED MISSING | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/curb-on-soviet-diplomats-urged.html | Curb on Soviet Diplomats Urged | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/urges-sticking-to-wool-daroff-warns-clothing-clinic-against-use-of.html | URGES STICKING TO WOOL; Daroff Warns Clothing Clinic Against Use of Synthetics | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/laborite-gain-is-likely-north-irish-member-expected-to-back.html | LABORITE GAIN IS LIKELY; North Irish Member Expected to Back Government | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/bank-notes.html | BANK NOTES | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/7cent-zone-fare-granted-in-jersey-bustrolley-rise-contingent-on.html | 7-CENT ZONE FARE GRANTED IN JERSEY; Bus-Trolley Rise Contingent on Companies' Acceptance of 5 Board Conditions | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/labors-boycott.html | LABOR'S BOYCOTT | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/commodity-trend-down-volume-off-only-rubber-and-world-futures-are.html | COMMODITY TREND DOWN, VOLUME OFF; Only Rubber and World Futures Are Higher Here Cotton, Wool, Hides Markets Closed | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/pools-approval-asked-california-manufacturers-unite-to-get-defense.html | 'POOLS APPROVAL ASKED; California Manufacturers Unite to Get Defense Contracts | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/atomic-power-use-british-aim.html | Atomic Power Use British Aim | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/soviet-note-is-brief.html | Soviet Note Is Brief | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/books-published-today.html | Books Published Today | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/guatemala-congress-opens.html | Guatemala Congress Opens | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/books-authors.html | Books Authors | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/cheng-predicts-victory-nationalist-premier-confident-of-being-back.html | CHENG PREDICTS VICTORY; Nationalist Premier Confident of Being Back in China in 1952 | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/bonn-credit-ended-by-payments-body-group-demands-that-germans-apply.html | BONN CREDIT ENDED BY PAYMENTS BODY; Group Demands That Germans Apply Promised Internal Measures to Cut Deficit Schacht Tactics Recalled | True | By Harold Callender Special To the New York Times. | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/specialty-sales-up-14-here.html | Specialty Sales Up 14% Here | True | | 1979-06-11 | RE0000031603 | B00000289856 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/netherlands-offers-her-forces.html | Netherlands Offers Her Forces | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/marshall-bunche-to-speak.html | Marshall, Bunche to Speak | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/lumber-dealers-fear-a-new-black-market.html | Lumber Dealers Fear A New Black Market | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/university-plan-aims-for-more-teachers.html | UNIVERSITY PLAN AIMS FOR MORE TEACHERS | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/rev-dr-albert-witwer.html | REV. DR. ALBERT WITWER | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/ferrier-shoots-64-for-3stroke-lead-riegel-and-cooper-are-next-in-st.html | FERRIER SHOOTS 64 FOR 3-STROKE LEAD; Riegel and Cooper Are Next in St. Petersburg Golf-- Ten in Tie With 68s | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/orchestra-extends-tour-israel-philharmonic-will-visit-scandinavian.html | ORCHESTRA EXTENDS TOUR; Israel Philharmonic Will Visit Scandinavian Countries | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/paramount-buys-odets-new-play-studio-acquires-country-girl-for.html | PARAMOUNT BUYS ODET'S NEW PLAY; Studio Acquires 'Country Girl' for Reported $150,000 Film to Follow Run on Stage Of Local Origin | True | By Thomas F. Brady Special To the New York Times. | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/missouri-changes-skippers.html | Missouri Changes Skippers | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/to-attend-four-power-meeting-in-paris.html | TO ATTEND FOUR POWER MEETING IN PARIS | True | The New York Times | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/bank-clearings-rise-holiday-weeks-14202520000-below-full-1950.html | BANK CLEARINGS RISE; Holiday Week's $14,202,520,000 1.9% Below Full 1950 Period | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/to-inspect-levittown-senate-committee-is-studying-defense-housing.html | TO INSPECT LEVITTOWN; Senate Committee Is Studying Defense Housing Plans | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/french-population-up-rises-2000000-to-42000000-in-last-fiveyear.html | FRENCH POPULATION UP; Rises 2,000,000 to 42,000,000 in Last Five-Year Period | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/board-opening-delayed-telephone-system-breakdown-cuts-off.html | BOARD OPENING DELAYED; Telephone System Breakdown Cuts Off Commission Houses | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/union-oil-of-california-net-17177547-or-309-a-share-against.html | UNION OIL OF CALIFORNIA; Net $17,177,547, or $3.09 a Share, Against $19,426,998, or $3.69 | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/dr-es-brackett-obstetrician-dies-former-head-of-new-england.html | DR. E.S. BRACKETT, OBSTETRICIAN, DIES; Former Head of New England Association, 75, Practiced in Providence Many Years | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/city-tugboat-captain-ends-32year-career-began-half-century-at-sea.html | City Tugboat Captain Ends 32-Year Career; Began Half Century at Sea on Sailing Ship | True | The New York Times | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/rail-car-inquiry-asked-six-senators-seek-investigation-of-shortage.html | RAIL CAR INQUIRY ASKED; Six Senators Seek Investigation of Shortage of Rolling Stock | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/engineering-work-up-58-from-1950.html | ENGINEERING WORK UP 58% FROM 1950 | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/how-to-call-doctor-in-brooklyn.html | How to Call Doctor in Brooklyn | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/dr-helena-zachos-of-cooper-union-94-faculty-member-18971939-dies.html | DR. HELENA ZACHOS OF COOPER UNION, 94; Faculty Member 1897-1939 Dies Her Extension Classes for Adults Highly Popular | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/1269-join-marines-here-in-peak-postwar-month.html | 1,269 Join Marines Here In Peak Post-War Month | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/violet-hicks-is-wed-bride-of-lieut-gm-holden-jr-a-west-point.html | VIOLET HICKS IS WED; Bride of Lieut. G.M. Holden Jr., a West Point Graduate | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/red-china-holds-19-as-church-spies-says-they-aided-nationalists.html | RED CHINA HOLDS 19 AS 'CHURCH SPIES'; Says They Aided Nationalists Under Catholic Group's Cloak American Held Executed Execution Reported Missionary Died in Jail | True | | 1979-06-11 | RE0000031603 | B00000289856 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/narcotics-unit-cites-lure-to-teenagers.html | NARCOTICS UNIT CITES LURE TO TEEN-AGERS | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/alton-jones-offers-annual-piano-recital.html | ALTON JONES OFFERS ANNUAL PIANO RECITAL | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/jordan-cabinet-posts-shifted.html | Jordan Cabinet Posts Shifted | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/us-rinks-win-in-curling.html | U.S. Rinks Win in Curling | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/seton-hall-joins-invitation-play-tigers-eighth-team-to-accept.html | SETON HALL JOINS INVITATION PLAY; Tigers Eighth Team to Accept Garden Basketball Bid Four Berths Still Vacant | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/personnel.html | Personnel | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/richard-e-swift.html | RICHARD E. SWIFT | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/news-of-food-meat-prices-dip-only-slightly-in-answer-to-buyers.html | News of Food; Meat Prices Dip Only Slightly in Answer to Buyers' Strike Fish Hauls Reduced Salad Greens Good Buy | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/morris-nusbaum.html | MORRIS NUSBAUM | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/club-directory-out-50-groups-for-older-persons-are-listed-by.html | CLUB DIRECTORY OUT; 50 Groups for Older Persons Are Listed by Welfare Council | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/court-approves-theatres-sale.html | Court Approves Theatres Sale | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/perry-brown.html | PERRY BROWN | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/on-the-radio.html | ON THE RADIO | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/vsevolod-vishnevsky.html | VSEVOLOD VISHNEVSKY | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/ununits-advance-4-miles-in-korea-strike-at-reds-all-along-front-in.html | U.N. UNITS ADVANCE 4 MILES IN KOREA; Strike at Reds All Along Front in Heaviest Fighting of Week Marines Under Attack U.N. UNITS ADVANCE 4 MILES IN KOREA | True | By Lindesay Parrott Special To the New York Times. | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/czech-police-at-french-embassy.html | Czech Police at French Embassy | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/mine-union-sued-for-500000.html | Mine Union Sued for $500,000 | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/34-more-veterans-plead-guilty.html | 34 More Veterans Plead Guilty | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/elected-vice-president-of-lever-brothers-co.html | Elected Vice President Of Lever Brothers Co. | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/ceiling-is-no-bar-new-wage-policy-gives-no-exemptions-for-deferred.html | CEILING IS NO BAR; New Wage Policy Gives No Exemptions for Deferred Rises PRESIDENT BACKS WILSON Asserts Mobilizes Still Has His Full Backing and That No Changes Are Considered Adjustments Due Now Truman Supports Wilson BAN IS MODIFIED ON ESCALATOR PAY Investigation Promised Cites National Emergency Two-Week Delay Seen | True | By Joseph A. Loftus Special To the New York Times. | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/army-post-to-crowell-he-will-take-over-as-track-and-field-coach-at.html | ARMY POST TO CROWELL; He Will Take Over as Track and Field Coach at West Point | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/state-in-50-set-records-in-autos-gasoline-use.html | State in '50 Set Records In Autos, Gasoline Use | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/500-at-lewis-h-brown-rites.html | 500 at Lewis H. Brown Rites | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/us-to-take-park-property.html | U.S. to Take Park Property | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/jersey-mayor-to-quit.html | Jersey Mayor to Quit | True | | 1979-06-11 | RE0000031603 | B00000289856 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/colombia-shifts-ministries.html | Colombia Shifts Ministries | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/on-television.html | ON TELEVISION | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/city-center-plans-6-weeks-of-drama-spring-season-starts-april-25.html | CITY CENTER PLANS 6 WEEKS OF DRAMA; Spring Season Starts April 25, Will Include 3 Revivals Evans Bars Acting Role Alvin to Get Musical | True | By Sam Zolotow | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/741-pints-of-blood-given-red-cross-gets-100-more-than-daily-quota.html | 741 PINTS OF BLOOD GIVEN; Red Cross Gets 100 More Than Daily Quota for Its Needs | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/indiana-standard-nets-809-a-share-123581477-total-reported-against.html | INDIANA STANDARD NETS $8.09 A SHARE; $123,581,477 Total Reported Against $102,668,228, or $6.72 Sales Set a Record | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/finch-alumnae-dance-today.html | Finch Alumnae Dance Today | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/to-raise-cold-rubber-output.html | To Raise Cold Rubber Output | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/civilian-cutbacks-hit-metal-orders-industrial-purchasing-slumps.html | CIVILIAN CUTBACKS HIT METAL ORDERS; Industrial Purchasing Slumps 10-60% in Steel, Zinc, Brass, Copper, Tin and Castings SOME PLANTS CURTAILING Reduced Operations Will Be Maintained Until Defense Contracts Are Received | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/women-to-protest-price-rises.html | Women to Protest Price Rises | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/escalator-pay-rises-stand-if-allowed-before-freeze-12-c-granted-15.html | ESCALATOR PAY RISES STAND IF ALLOWED BEFORE FREEZE; 12 C GRANTED 15 RAIL UNIONS; ANNOUNCES SETTLEMENT OF RAILROAD WAGE DISPUTE | True | By Louis Stark Special To the New York Times.the New York Times | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/wood-field-and-stream-anglers-urged-to-make-thorough-check-of-all.html | Wood, Field and Stream; Anglers Urged to Make Thorough Check of All Tackle and Equipment | True | By Raymond R. Camp | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/mrs-mj-cudahy-asks-divorce.html | Mrs. M.J. Cudahy Asks Divorce | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/plans-aid-for-handicapped.html | Plans Aid for Handicapped | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/carborundum-plans-split.html | Carborundum Plans Split | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/detroit-edison-offer-800000-shares-at-20-par-filed-for-stockholder.html | DETROIT EDISON OFFER; 800,000 Shares at $20 Par Filed for Stockholder Subscription | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/seixas-victor-in-tennis-vincent-clark-richardson-also-gain-bermuda.html | SEIXAS VICTOR IN TENNIS; Vincent, Clark, Richardson Also Gain Bermuda Semi-Finals | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/new-6tube-hearing-aid.html | New 6-Tube Hearing Aid | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/fund-for-burned-catholic-church-gets-2000-from-a-jewish-donor-in.html | Fund for Burned Catholic Church Gets $2,000 From a Jewish Donor; IN THE SPIRIT OF BROTHERHOOD | True | The New York Times | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/warren-contradicts-reports-of-funds.html | WARREN CONTRADICTS REPORTS OF FUNDS | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/elliott-sent-to-australia.html | Elliott Sent to Australia | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/advised-on-training.html | Advised on Training | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/notes.html | Notes | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/sunday-dinner-for-287.html | Sunday Dinner for $2.87 | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/yale-gets-rare-volume-book-of-st-albans-is-presented-to-university.html | YALE GETS RARE VOLUME; Book of St. Albans Is Presented to University Library | True | | 1979-06-11 | RE0000031603 | B00000289856 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/clarkson-five-wins-7469.html | Clarkson Five Wins, 74-69 | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/truman-mum-on-future-he-repeats-that-22d-amendment-does-not-affect.html | TRUMAN MUM ON FUTURE; He Repeats That 22d Amendment Does Not Affect Him | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/woman-to-quit-cabinet-dame-enid-lyons-resigns-her-position-in.html | WOMAN TO QUIT CABINET; Dame Enid Lyons Resigns Her Position in Australia | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/connecticut-study-begun-lodge-names-committee-to-report-on.html | CONNECTICUT STUDY BEGUN; Lodge Names Committee to Report on $250,000,000 Steel Project | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/longshoreman-drowns-in-river.html | Longshoreman Drowns in River | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/west-side-house-sold-to-operator-m-c-berg-buys-apartment-for-20.html | WEST SIDE HOUSE SOLD TO OPERATOR; M. C. Berg Buys Apartment for 20 Families on 91st Street --Other City Deals | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/walter-s-hutchins.html | WALTER S. HUTCHINS | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/truman-becomes-plural.html | Truman Becomes Plural | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/the-senate-crime-report.html | THE SENATE CRIME REPORT | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/george-m-hersey.html | GEORGE M. HERSEY | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/mathias-on-navy-list.html | Mathias on Navy List | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/civilianinuniform.html | Civilian-in-Uniform | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/ny-central-gives-refunds-monday-commuters-who-were-unable-to-use.html | N.Y. CENTRAL GIVES REFUNDS MONDAY; Commuters Who Were Unable to Use Tickets During Strike to Get Money Back | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/new-alcoa-plant-cleared-on-power-chapman-setting-up-policy-on-water.html | NEW ALCOA PLANT CLEARED ON POWER; Chapman, Setting Up Policy on Water Conditions, Approves Expansion in Northwest | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/tax-cuts-earnings-of-chrysler-corp-unit-and-dollar-sales-records.html | TAX CUTS EARNINGS OF CHRYSLER CORP.; Unit and Dollar Sales Records Set in '50, but Net Is $14.69 a Share, Against $15.19 TAX CUTS EARNINGS OF CHRYSLER CORP. | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/un-asia-body-bars-soviet-bid-on-korea.html | U.N. ASIA BODY BARS SOVIET BID ON KOREA | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/all-get-princeton-bids-eating-clubs-invite-each-one-in-sophomore.html | ALL GET PRINCETON BIDS; Eating Clubs Invite Each One in Sophomore Class to Join | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/assignment.html | ASSIGNMENT | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/robinson-206-pounds.html | Robinson 206 Pounds | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/faster-irt-service-in-the-bronx-to-cut-east-side-run-13-minutes-new.html | Faster I.R.T. Service in the Bronx To Cut East Side Run 13 Minutes; NEW I.R.T. SERVICE TO BRONX PLANNED To End Dyre Ave. Shuttle Might Speed Broadway Service | True | By Joseph C. Ingraham | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/blood-saving-lives.html | Blood Saving Lives | True | | 1979-06-11 | RE0000031603 | B00000289856 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/cortisone-makers-sift-black-market-merok-co-acts-in-response-to.html | CORTISONE MAKERS SIFT 'BLACK MARKET'; Merok & Co. Acts in Response to Frantic Complaints That Drug Is Not to Be Had PRODUCTION BEING RAISED But Demand Far Outstrips It Arthritio Agony Returns if Hormone Is Stopped Enormous Rise in Demand Supply to Druggists Limited | True | By William L. Laurence | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/congratulations-to-uruguay.html | CONGRATULATIONS TO URUGUAY | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/police-lieutenants-quit-three-veterans-out-after-25-years-or-more.html | POLICE LIEUTENANTS QUIT; Three Veterans Out After 25 Years or More of Service | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/coyle-gains-in-tourney.html | Coyle Gains in Tourney | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/freight-loadings-slip-08-in-week-but-total-is-344-above-year-ago.html | FREIGHT LOADINGS SLIP 0.8% IN WEEK; But Total Is 34.4% Above Year Ago Only Miscellaneous, Coke and Ore Gain | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/ode-takes-feature-race-at-hialeah-park-as-favored-entry-is.html | Ode Takes Feature Race at Hialeah Park as Favored Entry Is Disqualified; RING DUO PENALIZED AFTER A 1-2 FINISH Jam Session, Lone Eagle Set Back Peg on Latter's Foul of Ode in the Stretch WINNER RETURNS $10.40 Vasil, Aboard Mill River Star, Completes Hialeah Triple Sabaean First by Nose Jockey Club Rules Different Won 3 Races for Breeder | True | By James Roach Special To the New York Times. | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/business-loans-up-sixth-week-in-row-88000000-rise-here-brings.html | BUSINESS LOANS UP SIXTH WEEK IN ROW; $88,000,000 Rise Here Brings Expansion Since Jan. 1 to $442,000,000 EARNING ASSETS INCREASE $397,000,000 Gain Reported by Reserve Bank-Federal Issue Holdings Up | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/text-of-order-on-escalator-wage-rises-statement-of-considerations.html | Text of Order on Escalator Wage Rises; STATEMENT OF CONSIDERATIONS REGULATORY PROVISIONS | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/building-plans-filed-manhattan-alterations.html | BUILDING PLANS FILED; Manhattan Alterations | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/frank-g-vaughen.html | FRANK G. VAUGHEN | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/thames-challenge-cup-returns-to-england.html | THAMES CHALLENGE CUP RETURNS TO ENGLAND | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/air-procurement-officer-named.html | Air Procurement Officer Named | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/letters-to-the-times-ruhr-industrialists-american-lawyers.html | Letters to The Times; Ruhr Industrialists American Lawyers Criticized for Having Agreed to Represent Them Reform of Education Body Courtesy Asked of Customs Officials Tribute to Dr. Wallace His Career as Medical Missioner in China Is Recalled Park Avenue Jitneys Asked Disposition of Japanese Troops | True | LEWIS GALANTIERE.MORRIS SILVERMAN.H.D. BOLLINGER.(Rev.) THOMAS BRACK, M. M.,HERBERT L. ABRONS.DAIROKURO KANZAKI. | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/1934-memorandum-on-poaching-cited-medina-told-kuhn-loeb-co-partner.html | 1934 MEMORANDUM ON POACHING CITED; Medina Told Kuhn, Loeb & Co. Partner Referred to Account 'Belonging' to Smith, Barney | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/orders-power-dam-study-connecticut-light-weighs-new-project-on.html | ORDERS POWER DAM STUDY; Connecticut Light Weighs New Project on Housatonic River | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/jm-perry-is-dead-a-lawyer-63-years-senior-member-of-firm-here-was.html | J.M. PERRY IS DEAD; A LAWYER 63 YEARS; Senior Member of Firm Here Was Key Figure in 1934 Suit on Gold Standard Action | True | | 1979-06-11 | RE0000031603 | B00000289856 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/jersey-mosquitos-fewer-insect-specialist-estimates-pests-cut-by-85.html | JERSEY MOSQUITOS FEWER; Insect Specialist Estimates Pests Cut by 85% by Control | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/textile-concern-plans-drive.html | Textile Concern Plans Drive | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/deals-in-westchester-apartments-and-dwellings-in-county-figure-in.html | DEALS IN WESTCHESTER; Apartments and Dwellings in County Figure in Activity | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/porter-president-elected-white-motor-co-director.html | Porter President Elected White Motor Co. Director | True | Trinity Court Studio | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/icc-ends-hearing-on-6-freight-rise-roads-to-ask-still-more-in-view.html | I.C.C. ENDS HEARING ON 6% FREIGHT RISE; Roads to Ask Still More in View of Pay Increase-Lines Attacked by Stockholder | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/ge-suggestions-earn-375000.html | G.E. Suggestions Earn $375,000 | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/realty-financing.html | REALTY FINANCING | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/truman-pledges-civil-rights-fight-tells-conference-on-liberties-he.html | TRUMAN PLEDGES CIVIL RIGHTS FIGHT; Tells Conference on Liberties He Hopes Present Congress Will Enact Program Lehman Urges Unity in Fight | True | By Bess Furman Special to The New York Times. | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/sollazzo-deals-in-gold-studied-records-of-fixers-2-jewelry-concerns.html | SOLLAZZO DEALS IN GOLD STUDIED; Records of 'Fixer's' 2 Jewelry Concerns Investigated Jury Delays Sports Inquiry Witness Due From Florida | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/joseph-hall.html | JOSEPH HALL | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/baldwinlimahamilton-corporation-earns-3671930-net-on-1950-sales-of.html | BALDWIN-LIMA-HAMILTON; Corporation Earns $3,671,930 Net on 1950 Sales of $94,386,752 EARNINGS REPORTS OF CORPORATIONS | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/churchill-indisposed-attack-of-boils-enforces-rest-engagements.html | CHURCHILL INDISPOSED; Attack of Boils Enforces Rest Engagements Canceled | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/dr-timberlake-73-noted-as-urologist.html | DR. TIMBERLAKE, 73, NOTED AS UROLOGIST | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/citation-to-race-on-coast.html | Citation to Race on Coast | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/district-attorney-critical-of-3-bookies-sentences.html | District Attorney Critical Of 3 Bookies' Sentences | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/carol-diringer-triumphs-upsets-miss-rawls-2-and-1-polly-riley-in.html | CAROL DIRINGER TRIUMPHS; Upsets Miss Rawls, 2 and 1 Polly Riley in Semi-Finals | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/us-store-sales-up-24-index-reaches-fiveweek-high-specialty-trade.html | U.S. STORE SALES UP 24%; Index Reaches Five-Week High; Specialty Trade Rises 14% | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/market-averages.html | MARKET AVERAGES | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/britain-sees-foreign-trade-drop-and-dollar-deficit-rise-this-year.html | Britain Sees Foreign Trade Drop And Dollar Deficit Rise This Year; Aid of Business Is Sought by Chancellor of Exchequer to Help Ease Strain | True | By Clifton Daniel Special To The New York Times. | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/miss-houghton-fiancee-boston-junior-league-member-engaged-to.html | MISS HOUGHTON FIANCEE; Boston Junior League Member Engaged to William Morton | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/nuptials-are-held-for-miss-beringer-she-has-three-attendants-at.html | NUPTIALS ARE HELD FOR MISS BERINGER; She Has Three Attendants at Wedding to Bernard Palitz, Graduate of M.I.T. | True | Turi-Larkin | 1979-06-11 | RE0000031603 | B00000289856 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/union-organizer-accused-charged-with-miami-gun-attack-on-laundry.html | UNION ORGANIZER ACCUSED; Charged With Miami Gun Attack on Laundry Worker | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/ritter-heads-grocer-committee.html | Ritter Heads Grocer Committee | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/mohawk-gets-army-duck-order.html | Mohawk Gets Army Duck Order | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/24th-division-moves-north.html | 24th Division Moves North | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/heads-methodist-hospital-unit.html | Heads Methodist Hospital Unit | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/keep-cool-in-a-burning-crisis.html | KEEP COOL IN A BURNING CRISIS | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/minnesota-mining-in-new-field.html | Minnesota Mining in New Field | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/lalande-mccreery-of-greenwich-is-fiancee-of-john-w-keeshan-who.html | Lalande McCreery of Greenwich Is Fiancee Of John W. Keeshan, Who Served in Navy | True | David Berns | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/sports-today.html | Sports Today | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/new-uruguayan-president-sworn-reaffirms-ties-to-democracies-former.html | New Uruguayan President Sworn; Reaffirms Ties to Democracies; Former Head of Central Bank Is Inducted Before Representatives of 40 Nations Pledges Maintenance of Liberties Protected by Law 40 Countries Represented | True | By Milton Bracker Special To the New York Times. | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/truman-death-aim-denied-by-collazo-but-puerto-rican-nationalist.html | TRUMAN DEATH AIM DENIED BY COLLAZO; But Puerto Rican Nationalist Admits He Took Part in Blair House Shooting | True | By Paul P. Kennedy Special To the New York Times | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/riff-chief-demands-moroccan-freedom.html | RIFF CHIEF DEMANDS MOROCCAN FREEDOM | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/new-kashmir-plan-rejected-by-india-rau-spurns-western-mediation.html | NEW KASHMIR PLAN REJECTED BY INDIA; Rau Spurns Western Mediation Step in U.N. Holds Proposal All in Favor of Pakistan | True | By A.m. Rosenthal Special To the New York Times. | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/thomas-f-heffernan.html | THOMAS F. HEFFERNAN | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/bonds-and-shares-on-london-market-russian-agreement-to-4power.html | BONDS AND SHARES ON LONDON MARKET; Russian Agreement to 4-Power Parley Sends Prices Up British Funds Spurred | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/to-represent-us.html | TO REPRESENT U.S. | True | The New York Times | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/air-force-to-speed-2-big-jet-bombers-orders-the-untested-b52-and.html | AIR FORCE TO SPEED 2 BIG JET BOMBERS; Orders the Untested B-52 and Improved B-36 To Build Britain's Fast Canberra A Few" Expected This Year Competitive" Models Pushed Movable" Wing Built | True | By Austin Stevens Special to the New York Times. | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/weekend-market-basket.html | Week-End Market Basket | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/fuchs-acquires-jewish-play.html | Fuchs Acquires Jewish Play | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/eisenhower-talks-with-top-britons-flight-from-paris-is-linked-to.html | EISENHOWER TALKS WITH TOP BRITONS; Flight From Paris Is Linked to European Posts in North, Center and Mediterranean | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/hialeah-park-chart.html | HIALEAH PARK CHART | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/federal-reserve-bank-statement.html | FEDERAL RESERVE BANK STATEMENT | True | | 1979-06-11 | RE0000031603 | B00000289856 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/ibm-1950-income-sets-39year-peak-33301308-or-1205-share-compares.html | I.B.M. 1950 INCOME SETS 39-YEAR PEAK; $33,301,308, or $12.05 Share, Compares With $33,277,332 or $12.04 in 1949 SALES REACH NEW HIGH Gross Placed at $214,916,717 Against $183,464,706 Other Company Reports | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/oxnam-assails-ama-on-health-insurance.html | OXNAM ASSAILS A.M.A. ON HEALTH INSURANCE | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/text-of-statement-on-funds-for-defense.html | Text of Statement on Funds for Defense | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/from-police-department-to-united-states-air-force.html | FROM POLICE DEPARTMENT TO UNITED STATES AIR FORCE | True | The New York Times | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/lustron-head-says-rfc-aides-forced-ruin-in-loan-deal-carl.html | LUSTRON HEAD SAYS R.F.C. AIDES FORCED RUIN IN LOAN DEAL; Carl Strandlund Testifies He Was Coerced, Intimidated and 'Double-Crossed' NAMES DUNHAM AND YOUNG Tells Story of McCarthy at Race Track and Washing Machine Enterprise LUSTRON RUIN LAID TO AIDES OF R.F.C. Says McCarthy Tore Checks Fulbright Got Check President Read Letters Strandlund's Summation A Government Project | True | By C.p. Trussell Special To the New York Times.the New York Times | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/3-men-sentenced-in-loan-shark-ring.html | 3 MEN SENTENCED IN LOAN SHARK RING | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/national-gypsum-co-1950-earnings-of-419-a-share-compare-with-257-in.html | NATIONAL GYPSUM CO.; 1950 Earnings of $4.19 a Share Compare With $2.57 in '49 | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/frank-l-howe.html | FRANK L. HOWE | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/walkout-affects-9-bronx-bus-lines-thousands-inconvenienced-in.html | WALKOUT AFFECTS 9 BRONX BUS LINES; Thousands Inconvenienced in Morning Rush Hours Drivers Return Later | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/big-road-project-in-venezuela.html | Big Road Project in Venezuela | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/science-winners-see-truman-spin-globe.html | SCIENCE WINNERS SEE TRUMAN SPIN GLOBE | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/idomeneo-score-heard-at-concert-busoni-orchestral-suite-from-mozart.html | 'IDOMENEO' SCORE HEARD AT CONCERT; Busoni Orchestral Suite From Mozart Opera Featured on Philharmonic Program | True | By Olin Downes | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/miss-alma-earle-adams.html | MISS ALMA EARLE ADAMS | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/pleasantville-gloats-over-success-of-formula-to-get-school-money.html | Pleasantville Gloats Over Success Of Formula to Get School Money | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/knicks-triumph-8478-celtics-home-string-ends-at-18-24-points-for.html | KNICKS TRIUMPH, 84-78; Celtics' Home String Ends at 18 24 Points for Macauley | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/vatican-restores-special-mass.html | Vatican Restores Special Mass | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/brooklyn-apartment-resold.html | Brooklyn Apartment Resold | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/irving-s-whiting.html | IRVING S. WHITING | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/max-a-greenebaum.html | MAX A. GREENEBAUM | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/bevin-reappears-bars-resignation-constituents-hail-iii-foreign.html | BEVIN REAPPEARS, BARS RESIGNATION; Constituents Hail III Foreign Secretary but Pressure on Attlee for Change Mounts Encouraged by Applause Looked Very Tired | True | By Raymond Daniell Special To the New York Times. | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/latin-contest-tomorrow.html | Latin Contest Tomorrow | True | | 1979-06-11 | RE0000031603 | B00000289856 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/9900000-issue-sold-by-chicago-halsey-stuart-gets-offering-at-1.html | $9,900,000 ISSUE SOLD BY CHICAGO; Halsey, Stuart Gets Offering at 1 % Interest, Plus $6,197 Other Financing Listed | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/miller-and-mallory-confer-photographers-group-protests.html | Miller and Mallory Confer; Photographers' Group Protests | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/board-acts-to-get-pay-for-teachers-asks-7100000-for-780-rises-on.html | BOARD ACTS TO GET PAY FOR TEACHERS; Asks $7,100,000 for $780 Rises on April 1, and $28,400,000 for its 1951-52 Budget BUT PLAN IS CRITICIZED High School Group Clings to Extra-Curricular Stoppage Increases Average 16.3% Rises Average 16.3 Per Cent Questioned by Members | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/armco-steel-earns-1176-1950-sets-record-in-production-sales-profits.html | ARMCO STEEL EARNS $11.76; 1950 Sets Record in Production, Sales, Profits and Dividends | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/curtis-publishing-elects-research-vice-president.html | Curtis Publishing Elects Research Vice President | True | Fabian Bachrach | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/migratory-labor-study-ends.html | Migratory Labor Study Ends | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/son-to-mrs-lg-hamersley-jr.html | Son to Mrs. L.G. Hamersley Jr. | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/liner-independence-at-haifa.html | Liner Independence at Haifa | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/spanish-inquiry-grows-more-than-60-under-arrest-in-meat-racket.html | SPANISH INQUIRY GROWS; More Than 60 Under Arrest in Meat Racket Investigation | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/marshall-presses-for-drafting-at-18-secretary-asks-house-group-to-a.html | MARSHALL PRESSES FOR DRAFTING AT 18; Secretary Asks House Group to Amend Its Bill Setting an Age Limit of 18 SENATE MEASURE CALLED Majority Leaders Seek a Vote as Quickly as Possible to Sound Out Sentiment Could Volunteer at 18 | True | By Harold B. Hinton Special To the New York Times. | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/mrs-jared-w-hopkins.html | MRS. JARED W. HOPKINS | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/pact-will-cost-li-2000000-in-wages.html | PACT WILL COST L.I. $2,000,000 IN WAGES | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/dr-louis-a-friedman.html | DR. LOUIS A. FRIEDMAN | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/farm-tariff-bill-hit-federation-opposes-restriction-on-import.html | FARM TARIFF BILL HIT; Federation Opposes Restriction on Import Concessions | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/warwick-legler-agency-names-four-vice-presidents.html | WARWICK & LEGLER AGENCY NAMES FOUR VICE PRESIDENTS | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/harry-cb-kederich.html | HARRY C.B. KEDERICH | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/appointed-as-the-dean-of-rutgers-law-school.html | Appointed as the Dean Of Rutgers Law School | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/unfairness-seen-in-courts-martial-special-criticism-of-armys.html | UNFAIRNESS SEEN IN COURTS MARTIAL; Special Criticism of Army's Handling of Negroes Voiced After Survey in Korea | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/dodgers-schedule-intrasquad-game-first-contest-set-for-sunday.html | DODGERS SCHEDULE INTRASQUAD GAME; First Contest Set for Sunday Pitchers Appear Ready Dressen Still Confined Labine Due Soon | True | By Roscoe McGowen Special To the New York Times. | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/emspak-gets-jail-fine-for-contempt.html | EMSPAK GETS JAIL, FINE FOR CONTEMPT | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/butler-aide-spent-uncleared-funds-campaign-manager-says-he-failed.html | BUTLER AIDE SPENT 'UNCLEARED FUNDS; Campaign Manager Says He Failed to Record Checks in Race Against Tydings | True | By Clayton Knowles Special To the New York Times. | 1979-06-11 | RE0000031603 | B00000289856 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/crowds-in-madrid-cheer-griffis-as-new-us-envoy-sees-franco-backers.html | Crowds in Madrid Cheer Griffis As New U.S. Envoy Sees Franco; Backers of the Spanish Regime Are Elated, but Opposition Expresses Bitterness Crowds Wait Along Route | True | By Sam Pope Brewer Special To the New York Times. | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/newmont-mining-corp-592-a-share-is-earned-in-1950-against-367-for.html | NEWMONT MINING CORP.; $5.92 a Share Is Earned In 1950, Against $3.67 for 1949 | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/west-speeds-army-aims-for-force-by-midaugust-to-blunt-an-attack-by.html | WEST SPEEDS ARMY; Aims for Force by Mid-August to Blunt an Attack by Russians AIR POWER FIGURES HIGHLY 13 Divisions and Six Brigades of Troops Are Slated to Be in Germany This Summer Other Allies to Aid WEST SET TO BLUNT A SOVIET '51 ATTACK | True | By Drew Middleton Special To the New York Times. | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/marketing-survey-to-continue.html | Marketing Survey to Continue | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/sears-employe-fund-gains.html | Sears Employe Fund Gains | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/army-rents-3-piers-on-staten-island-will-pay-310000-a-year-for-city.html | ARMY RENTS 3 PIERS ON STATEN ISLAND; Will Pay $310,000 a Year for City Facilities, to Be Used Along With Two Berths Rental Offer Increased | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/ny-life-buys-utility-bonds.html | N.Y. Life Buys Utility Bonds | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/reserves-expand-city-area-training-army-schools-advance-officers.html | RESERVES EXPAND CITY AREA TRAINING; Army Schools Advance Officers and Enlisted Men in Their Service Specialties Field Training Requirement Staff Course at Pine Camp | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/no-flat-rent-rise-tenants-assured-mcgoldrick-says-law-protects-them.html | NO FLAT RENT RISE, TENANTS ASSURED; McGoldrick Says Law Protects Them Against Eviction for Not Accepting New Leases | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/bundestag-refuses-to-support-reimann.html | BUNDESTAG REFUSES TO SUPPORT REIMANN | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/a-new-fourpower-meeting.html | A NEW FOUR-POWER MEETING | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/tucker-lawsuit-filed-stockholder-says-3-magazines-prevented.html | TUCKER LAWSUIT FILED; Stockholder Says 3 Magazines Prevented Reorganization | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/order-restored-in-brazil-city.html | Order Restored in Brazil City | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/mrs-edwards-h-childs.html | MRS. EDWARDS H. CHILDS | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/personal-notes.html | Personal Notes | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/hearn-and-giants-agree-on-16000-as-durocher-returns-to-st-pete.html | Hearn and Giants Agree on $16,000 As Durocher Returns to 'St. Pete'; GIANT SKIPPER WITH TWO OF HIS PITCHING STARS | True | By John Drebinger Special to the New York Times. | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/rift-over-taxing-coops-is-revived-foe-of-exemption-declares-they-do.html | RIFT OVER TAXING 'CO-OPS' IS REVIVED; Foe of Exemption Declares They Do Not Differ Essentially From Any Business Concern | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/czechs-to-give-fast-play-imprisoned-behind-us-curtain-says-author.html | CZECHS TO GIVE FAST PLAY; Imprisoned Behind U.S. Curtain, Says Author Who Can't Go | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/radiotv-notes.html | Radio-TV Notes | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/scores-republican-move-head-of-women-voters-wants-action-on.html | SCORES REPUBLICAN MOVE; Head of Women Voters Wants Action on Registration Bill | True | | 1979-06-11 | RE0000031603 | B00000289856 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/wheat-corn-oats-at-seasonal-lows-soybeans-prices-also-decline-with.html | WHEAT, CORN, OATS AT SEASONAL LOWS; Soybeans Prices Also Decline With Chicago Grain Futures as Liquidation Continues | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/pittsburgh-business-off-freight-and-trade-volume-drop-causes.html | PITTSBURGH BUSINESS OFF; Freight and Trade Volume Drop Causes Temporary Setback | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/city-bills-adopted-on-police-and-bias-estimate-board-121-ratifies.html | CITY BILLS ADOPTED ON POLICE AND BIAS; Estimate Board, 12-1, Ratifies Curb on Retiring and Penalty for Housing Discrimination Views Voiced at Hearing Argument for Policemen | True | By Paul Crowell | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/dutch-reinforce-korea-unit.html | Dutch Reinforce Korea Unit | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/in-the-nation-one-view-of-what-equality-of-sacrifice-is.html | In The Nation; One View of What "Equality of Sacrifice" Is | True | By Arthur Krock | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/advertising-news-ayer-announces-contest-plans.html | Advertising News; Ayer Announces Contest Plans | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/panagra-reports-gains.html | Panagra Reports Gains | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/store-sales-here-up-19-in-february-with-highest-at-28-only-one-of.html | STORE SALES HERE UP 19% IN FEBRUARY; With Highest at 28%, Only One of 13 Reporting Retailers Reports Loss in Month | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/truman-says-debates-in-congress-may-not-aid-us-relations-abroad-but.html | Truman Says Debates in Congress May Not Aid U.S. Relations Abroad; But He Asserts Members Can Speak on Any Subject They Want Bricker and Kern Oppose Sending Troops to Europe Not Confronted With Problem President's Power Doubted | True | By William S. White Special To the New York Times. | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/news-photo-prizes-given-times-camera-devotee-receives-special.html | NEWS PHOTO PRIZES GIVEN; Times Camera Devotee Receives Special Citation in Contest | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/twu-board-backs-police-union-plan-quill-who-will-head-the-drive.html | T.W.U. BOARD BACKS POLICE UNION PLAN; Quill, Who Will Head the Drive, Says Line Organizations Are 'Under Thumb' of Officials Police Grievances Cited | True | By Stanley Levey | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/gromyko-is-key-figure.html | Gromyko Is Key Figure | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/induction-of-jersey-outfits.html | Induction of Jersey Outfits | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/civil-defense-pact-with-canada-set-standardized-equipment-and.html | CIVIL DEFENSE PACT WITH CANADA SET; Standardized Equipment and Signals Accepted, Especially for Border Communities Seaway Vital to Security | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/pace-sees-atom-shells-but-army-secretary-declines-to-predict-time.html | PACE SEES ATOM SHELLS; But Army Secretary Declines to Predict Time of Use | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/topics-and-sidelights-of-the-day-in-wall-street-pegs-and-confidence.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; Pegs and Confidence Grain Prices Savings Deposits Gold Treasury Call Mutual Fund Portfolios | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/member-bank-reserves-up-132000000-as-treasury-deposits-drop.html | Member Bank Reserves Up $132,000,000 As Treasury Deposits Drop $331,000,000 | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/wholesale-food-prices-reverse-20week-trend.html | Wholesale Food Prices Reverse 20-Week Trend | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/lorillard-co-to-raise-20000000-fund-by-sale-of-debentures-and.html | Lorillard & Co. to Raise $20,000,000 Fund By Sale of Debentures and Common Stock | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/two-get-pardons-in-la-prensa-case-american-british-news-men.html | TWO GET 'PARDONS' IN LA PRENSA CASE; American, British News Men Sentenced in Buenos Aires to Jail and Then Freed | True | By Virginia Lee Warren Special To the New York Times. | 1979-06-11 | RE0000031603 | B00000289856 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/lemon-signs-with-indians.html | Lemon Signs With Indians | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/boy-hero-15-honored.html | Boy Hero, 15, Honored | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/summaries-at-buenos-aires.html | Summaries at Buenos Aires | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/architects-aid-defense-they-and-engineers-volunteer-to-help.html | ARCHITECTS AID DEFENSE; They and Engineers Volunteer to Help Safeguard Buildings | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/vote-on-jury-duty-for-women-is-set-state-senate-will-act-monday-on.html | VOTE ON JURY DUTY FOR WOMEN IS SET; State Senate Will Act Monday on Measure to End Option and Compel Service | True | By Douglas Dales Special To the New York Times. | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/40-notable-books-of-1950-selected.html | 40 NOTABLE BOOKS OF 1950 SELECTED | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/summary-of-the-day.html | Summary of the Day | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/mcintyre-bryan-ismach-warren-bassett-caffier.html | McIntyre Bryan; Ismach Warren Bassett Caffier | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/big-profit-admitted-on-surplus-engines.html | BIG PROFIT ADMITTED ON SURPLUS ENGINES | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/chosen-assistant-dean-at-manhattan-college.html | Chosen Assistant Dean At Manhattan College | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/attorney-84-dies-in-fall.html | Attorney, 84, Dies in Fall | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/niagara-falls-levies-sales-tax.html | Niagara Falls Levies Sales Tax | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/shakespeare-theatre-bill-offered.html | Shakespeare Theatre Bill Offered | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/us-radiator-advances-jobs.html | U.S. Radiator Advances Jobs | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/art-works-supply-new-lamp-designs-picassos-musicians-is-among.html | ART WORKS SUPPLY NEW LAMP DESIGNS; Picasso's 'Musicians' Is Among Paintings Translated Into China and Porcelain | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/all-school-funds-are-vetoed-in-utah-governor-declares-they-have.html | ALL SCHOOL FUNDS ARE VETOED IN UTAH; Governor Declares They Have Increased Beyond 'Ability to Foot the Bills' LOBBY 'MOST EVIL FORCE' He Would Return Three Junior Colleges to Mormon Church but Officials Are Dubious Parties Even in House Education Lobbyists Assailed | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/events-today.html | Events Today | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/rev-thilo-gorr.html | REV. THILO GORR | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/influenza-waves-raise-drug-sales-but-retailers-hear-their-1950.html | INFLUENZA WAVES RAISE DRUG SALES; But Retailers Hear Their 1950 Volume Gained Less Than 1% Against Wholesaler's 8% | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/caleb-f-eddy.html | CALEB F. EDDY | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/paul-cf-martin.html | PAUL C.F. MARTIN | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/us-limits-wheat-sale-only-5000000-bushels-surplus-to-be-marketed-in.html | U.S. LIMITS WHEAT SALE; Only 5,000,000 Bushels Surplus to Be Marketed in March | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/tucker-rigal-appear-as-faust-principals.html | TUCKER, RIGAL APPEAR AS 'FAUST' PRINCIPALS | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/money.html | MONEY | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/britain-worried-over-iran-warns-soviet-on-aggression-in-the-guise.html | Britain, Worried Over Iran, Warns Soviet On Aggression in the Guise of Civil War | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/yugoslavia-drops-many-crop-curbs-restoration-of-free-trading-is-set.html | YUGOSLAVIA DROPS MANY CROP CURBS; Restoration of Free Trading Is Set for Wide Variety of Agricultural Products | True | By M.s. Handler Special To the New York Times. | 1979-06-11 | RE0000031603 | B00000289856 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/world-news-summarized.html | World News Summarized | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/murray-defeats-jordan.html | Murray Defeats Jordan | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/foreign-mission-feted-european-group-here-to-study-american-trade.html | FOREIGN MISSION FETED; European Group Here to Study American Trade Zones | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/truman-requests-1732859274-more-to-speed-defense-accelerated.html | TRUMAN REQUESTS $1,732,859,274 MORE TO SPEED DEFENSE; Accelerated Programs Exhaust $600,000,000 Appropriated for Production Borrowing NEEDS ARE WIDESPREAD Funds for Civilian Protection Are Put at 403 Millions F.B.I. Asks Increase TRUMAN REQUESTS $1,732,859,274 MORE | True | By Anthony Leviero Special To the New York Times. | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/mexico-buys-kaiser-pipe-pemex-oil-monopoly-assured-supplies-to.html | MEXICO BUYS KAISER PIPE; Pemex, Oil Monopoly, Assured Supplies to Drill New Wells | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/clarence-e-cross.html | CLARENCE E. CROSS | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/text-of-truman-rights-letter.html | Text of Truman Rights Letter | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/charles-middleton.html | CHARLES MIDDLETON | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/police-aid-three-groups-charity-fund-checks-totaling-3500.html | POLICE AID THREE GROUPS; Charity Fund Checks Totaling $3,500 Distributed by Murphy | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/to-fight-baby-market-hogan-backs-amendment-that-would-strengthen.html | TO FIGHT BABY MARKET; Hogan Backs Amendment That Would Strengthen Prosecution | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/site-for-taxpayer-taken-in-flushing-far-rockaway-store-property.html | SITE FOR TAXPAYER TAKEN IN FLUSHING; Far Rockaway Store Property Figures in Resale Houses in Other L.I. Deals | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/school-fives-in-action-catholic-tourney-to-open-today-with.html | SCHOOL FIVES IN ACTION; Catholic Tourney to Open Today With Seven-Game Slate | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/miss-sydney-to-sing-here-australian-mezzosoprano-signs-for-city.html | MISS SYDNEY TO SING HERE; Australian Mezzo-Soprano Signs for City Opera Season | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/utility-reports.html | UTILITY REPORTS | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/turkey-invites-us-to-join-treaty-of-mutual-aid-with-britain-france.html | Turkey Invites U.S. to Join Treaty Of Mutual Aid With Britain, France; TURKS BID U.S. JOIN MUTUAL AID TREATY Praised Turks Highly | True | By James Reston Special To the New York Times. | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/sports-of-the-times-the-red-book-going-down-copyright-infringement.html | Sports of The Times; The Red Book Going Down Copyright Infringement A Touch of Larceny | True | By Arthur Daley | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/rev-dr-albert-lord.html | REV. DR. ALBERT LORD | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/reports-on-skiing-conditions.html | Reports on Skiing Conditions | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/brooklyn-furriers-plan-57th-st-branch.html | BROOKLYN FURRIERS PLAN 57TH ST. BRANCH | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/bidault-is-asked-to-form-cabinet-former-french-premier-said-to.html | BIDAULT IS ASKED TO FORM CABINET; Former French Premier Said to Explore the Possibility of a National Union Regime Consults at a Late Hour | True | By Lansing Warren | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/ball-show-to-aid-hudson-guild.html | Ball, Show to Aid Hudson Guild | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/salazar-cautions-west-on-russians-portuguese-head-warns-allies-on.html | SALAZAR CAUTIONS WEST ON RUSSIANS; Portuguese Head Warns Allies on Appeasement at Coming Big Four Conference | True | | 1979-06-11 | RE0000031603 | B00000289856 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/official-reports-describing-the-days-operations-in-korean-war.html | Official Reports Describing the Day's Operations in Korean War; ALLIED FORCES MAKE NEW ADVANCES IN HEAVY FIGHTING | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/rangers-defeat-hawks-and-tie-for-third-place-blue-shirts-take.html | Rangers Defeat Hawks and Tie for Third Place; BLUE SHIRTS TAKE CHICAGO GAME, 4-1 Victory Moves Rangers Into Tie for Third Place With Idle Boston Sextet GUIDOLIN SPOILS SHUTOUT Slowinski and Stanley Score After Toppazzini Gets Two Goals for New York Lumley Keeps Busy | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/mrs-jb-harvie-has-daughter.html | Mrs. J.B. Harvie Has Daughter | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/rca-victor-to-cut-its-tv-production-higherprice-receiver-volume.html | R.C.A.- VICTOR TO CUT ITS TV PRODUCTION; Higher-Price Receiver Volume Will Be Reduced Beginning April 1, Company Says | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/fun-for-children.html | Fun for Children | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/yankee-regulars-hit-long-blows-in-first-drill-at-phoenix-camp.html | Yankee Regulars Hit Long Blows In First Drill at Phoenix Camp; DiMaggio, Mize, Berra, Johnson Among Clouters Rookies Mantle, McDougald Being Groomed for Squad Berths Henrich, Dickey Tutors | True | By James P. Dawson Special To the New York Times. | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/glidden-and-sutter-win-remsens-team-and-putnams-gain-in-squash.html | GLIDDEN AND SUTTER WIN; Remsen's Team and Putnams Gain in Squash Racquets | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/nlrb-accuses-union-newspaper-deliverers-to-face-court-tuesday-on.html | N.L.R.B. ACCUSES UNION; Newspaper Deliverers to Face Court Tuesday on Stoppages | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/panama-ship-line-faces-rising-loss-governments-railroad-urges-study.html | PANAMA SHIP LINE FACES RISING LOSS; Government's Railroad Urges Study of Its Sea Branch as Near Break-Even Point | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/us-and-city-fight-rise-in-phone-rate-13-municipalities-2-political.html | U.S. AND CITY FIGHT RISE IN PHONE RATE; 13 Municipalities, 2 Political Parties Join War Before the Public Service Commission | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/railroads-called-vital-to-defense-fancy-sets-forth-their-need-for.html | RAILROADS CALLED VITAL TO DEFENSE; Fancy Sets Forth Their Need for Steel, Manpower and Revenue for Fair Return | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-02 | 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/air-force-takes-six-guard-units-106th-bombardment-wing-of-new-york.html | AIR FORCE TAKES SIX GUARD UNITS; 106th Bombardment Wing of New York, 5 Jersey Groups Enter Federal Service | True | | 1979-06-11 | RE0000031603 | B00000289856 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/joins-international-bank-as-an-executive-director.html | Joins International Bank As an Executive Director | True | Conway Studios | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/arabs-and-berbers-in-clash-in-morocco-french-deny-troop.html | Arabs and Berbers in Clash in Morocco; French Deny Troop Intervention in Strife | True | | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/lumber-production-up-105-rise-reported-for-week-compared-with-year.html | LUMBER PRODUCTION UP; 10.5% Rise Reported for Week Compared With Year Ago | True | | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/robert-w-carson.html | ROBERT W. CARSON | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/farmestate-is-sold-new-yorkers-dispose-of-170-acres-in-hunterdon.html | FARM-ESTATE IS SOLD; New Yorkers Dispose of 170 Acres in Hunterdon County, N.J. | True | | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/fifth-red-official-ousted.html | Fifth Red Official Ousted | True | | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/wilber-and-candini-in-line.html | Wilber and Candini in Line | True | | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/parking-law-aids-voted-by-council-legislation-backing-moses.html | PARKING LAW AIDS VOTED BY COUNCIL; Legislation Backing Moses' 'Representative' System Also Gets City Support | True | | 1979-06-11 | RE0000031604 | B00000289857 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/princeton-alumni-service.html | Princeton Alumni Service | True | | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/taxpayer-parcel-sold-in-flushing-union-turnpike-building-has-nine.html | TAXPAYER PARCEL SOLD IN FLUSHING; Union Turnpike Building Has Nine Stores Houses Lead Other L.I. Trading | True | | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/hialeah-park-chart.html | HIALEAH PARK CHART | True | | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/pusan-called-greatest-port.html | Pusan Called 'Greatest' Port | True | | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/negro-star-honored-at-celebration.html | NEGRO STAR HONORED AT CELEBRATION | True | | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/east-seeks-bonns-support.html | East Seeks Bonn's Support | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/gop-club-holds-49th-ball.html | G.O.P. Club Holds 49th Ball | True | | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/us-school-brings-navajo-liberation-a-new-world-opens-for-navajo.html | U.S. SCHOOL BRINGS NAVAJO LIBERATION; A NEW WORLD OPENS FOR NAVAJO YOUNGSTERS | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/phyllis-l-nason-engaged-to-marry-walnut-hill-alumna-will-be-wed-to.html | PHYLLIS L. NASON ENGAGED TO MARRY; Walnut Hill Alumna Will Be Wed to Richard L. Gelb Plan Spring Ceremony | True | Special to THE NEW YORK TIMES.Mercer | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/father-and-son-die-victims-of-gas-from-hot-water-heater-in-brooklyn.html | FATHER AND SON DIE; Victims of Gas From Hot Water Heater in Brooklyn Apartment | True | | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/dr-thomas-haines-a-psychologist-79-former-ohio-stats-professor-is.html | DR. THOMAS HAINES, A PSYCHOLOGIST, 79; Former Ohio Stats Professor Is Dead Noted as Expert in Mental Health Field | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/shoe-manufacturers-ask-aid.html | Shoe Manufacturers Ask Aid | True | | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/ferrier-with-133-keeps-links-lead-registers-69-on-second-round-of.html | FERRIER, WITH 133, KEEPS LINKS LEAD; Registers 69 on Second Round of St. Petersburg Tourney Riegel Stroke Back | True | | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/389-pints-of-blood-given-243-collected-by-mobile-units-for-civilian.html | 389 PINTS OF BLOOD GIVEN; 243 Collected by Mobile Units for Civilian, Military Needs | True | | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/dimaggio-to-quit-after-1951-season-slugging-star-36-is-hoping-to.html | DIMAGGIO TO QUIT AFTER 1951 SEASON; Slugging Star, 36, Is Hoping to Make This His Best of 12 Years as Yankee No Ambition to Manage Seeks Wrist Power | True | By James P. Dawson Special To the New York Times. | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/toys-to-be-feature-of-antique-exhibit-oldest-doll-in-america-now.html | TOYS TO BE FEATURE OF ANTIQUE EXHIBIT; Oldest Doll in America, Now Worth $5,000, Among Items on View Next Week | True | | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/democrats-appoint-a-stassen.html | Democrats Appoint a Stassen | True | | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/of-local-origin.html | Of Local Origin | True | | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/sports-today.html | Sports Today | True | | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/joins-united-artists-corp-in-charge-of-distribution.html | Joins United Artists Corp. In Charge of Distribution | True | | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/weco-buys-owens-brush-works.html | Weco Buys Owens Brush Works | True | | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/jewish-courses-offered.html | Jewish Courses Offered | True | | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/exports-tied-to-defense.html | Exports Tied to Defense | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/mrs-maria-e-dickin.html | MRS. MARIA E. DICKIN | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/red-suspicion-hinted-in-chinese-crew-curb.html | RED SUSPICION HINTED IN CHINESE CREW CURB | True | | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/greenleaf-taking-role.html | Greenleaf Taking Role | True | | 1979-06-11 | RE0000031604 | B00000289857 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/priest-69-years-dies-rev-d-omahoney-was-oldest-member-of.html | PRIEST 69 YEARS DIES; Rev. D. O'Mahoney Was Oldest Member of Augustinian Order | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/plane-wreck-found-on-ice.html | Plane Wreck Found on Ice | True | | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/bonds-and-shares-on-london-market-prices-remain-firm-as-result-of.html | BONDS AND SHARES ON LONDON MARKET; Prices Remain Firm as Result of Russian Agreement to Discuss Parley Agenda | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/lion-twotime-killer-beatty-decides-to-keep-beast-that-clawed.html | LION TWO-TIME 'KILLER'; Beatty Decides to Keep Beast That Clawed Tigresses | True | | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/natl-basketball-league.html | NAT'L BASKETBALL LEAGUE | True | | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/canada-issues-1st-casualty-list.html | Canada Issues 1st Casualty List | True | | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/utilities-to-handle-shutdowns-in-attack.html | UTILITIES TO HANDLE SHUTDOWNS IN ATTACK | True | | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/flamingo-stakes-field.html | FLAMINGO STAKES FIELD | True | | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/grain-fall-halted-by-short-covering-chicago-markets-fluctuate.html | GRAIN FALL HALTED BY SHORT COVERING; Chicago Markets Fluctuate Nervously, but Close Is Near Top Despite Liquidation | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/new-delhi-denies-entry-to-red-peace-congress.html | New Delhi Denies Entry To Red 'Peace Congress' | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/us-marines-drive-beyond-hoengsong-resistance-grows-crossroads.html | U.S. MARINES DRIVE BEYOND HOENGSONG; RESISTANCE GROWS; Crossroads Village Taken After Week's Battle Foe Fights From a Ridge to North ALLIES GAINING ELSEWHERE Infantry, Aided by Artillery and Planes, Moves Up on Flanks to Keep U.N. Lines Level Marines Advance 2,000 Yards U.S. MARINES PUSH BEYOND HOENGSONG Shooting Stars in Clash Warships Under Fire | True | By Lindesay Parrott Special To the New York Times | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/grain-storage-curbed-permits-necessary-to-store-or-handle-bulk.html | GRAIN STORAGE CURBED; Permits Necessary to Store or Handle Bulk Movements | True | | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/us-plans-appeal-to-wests-people-orders-new-information-policy-to.html | U.S. PLANS APPEAL TO WEST'S PEOPLE; Orders New Information Policy to Enlist Popular Support of Defense in Europe | True | By Benjamin Welles Special To the New York Times. | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/malay-princess-ordered-home.html | Malay Princess Ordered Home | True | | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/premier-warns-australia-of-defense-costs-threeyear-bill-will-rise.html | Premier Warns Australia of Defense Costs; Three-Year Bill Will Rise to 300,000,000 | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/fiveparty-cabinet-for-dutch-is-likely.html | FIVE-PARTY CABINET FOR DUTCH IS LIKELY | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/erie-orders-500-gondola-cars.html | Erie Orders 500 Gondola Cars | True | | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/exd-ps-to-give-cantata.html | Ex-D. P.'s to Give Cantata | True | | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/motor-wheel-corporation-net-4621616-or-546-a-share-against-3461186.html | MOTOR WHEEL CORPORATION; Net $4,621,616, or $5.46 a Share, Against $3,461,186, or $4.09 | True | | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/state-banking-orders.html | STATE BANKING ORDERS | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/the-driver.html | THE DRIVER. | True | | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/pope-cites-jewish-nurse-honors-her-for-aiding-german-sisters-in.html | POPE CITES JEWISH NURSE; Honors Her for Aiding German Sisters in Rome Visit | True | | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/named-associate-pastors.html | Named Associate Pastors | True | | 1979-06-11 | RE0000031604 | B00000289857 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/samuel-robbins.html | SAMUEL ROBBINS | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/horace-m-eastman.html | HORACE M. EASTMAN | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/15-killed-in-crash-of-airliner-in-iowa-rescue-workers-search-debris.html | 15 KILLED IN CRASH OF AIRLINER IN IOWA; RESCUE WORKERS SEARCH DEBRIS OF WRECKED AIRLINER | True | | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/assassin-quoted-in-plot-collazo-admitted-aim-to-shoot-truman-us.html | ASSASSIN QUOTED IN PLOT; Collazo Admitted Aim to Shoot Truman, U.S. Agent Says | True | | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/simmons-company-manufacturer-of-bedding-clears-726-a-share-up-from.html | SIMMONS COMPANY; Manufacturer of Bedding Clears $7.26 a Share, Up From $4.50 | True | | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/prints-win-place-as-a-high-fashion-leading-designers-and-artists.html | PRINTS WIN PLACE AS A HIGH FASHION; Leading Designers and Artists Enable Fabrics to Present New Textured Appearance Motif Gives Texture Prints Have New Values | True | | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/lake-trip-earliest-in-decade.html | Lake Trip Earliest in Decade | True | | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/permanent-auto-plates.html | PERMANENT AUTO PLATES | True | | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/bank-notes.html | BANK NOTES | True | | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/chinese-reds-forbid-wrecking-temples.html | CHINESE REDS FORBID WRECKING TEMPLES | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/money.html | MONEY | True | | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/bidault-abandons-cabinet-attempts-french-president-then-invites.html | BIDAULT ABANDONS CABINET ATTEMPTS; French President Then Invites Queuille, Ex-Premier, Who Will Consult Parties | True | By Lansing Warren Special To the New York Times. | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/army-squad-takes-heptagonal-track-gets-52-13-points-to-yales-39-23.html | ARMY SQUAD TAKES HEPTAGONAL TRACK; Gets 52 1/3 Points to Yale's 39 2/3 Shea Retains Title in the Two-Mile Run Broad Jump to Gribble Moore Wins 600 | True | By Joseph M. Sheehan | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/pearson-sues-mcarthy-more-than-3600000-is-asked-from-senator-paper.html | PEARSON SUES M'CARTHY; More Than $3,600,000 Is Asked From Senator, Paper, Others | True | | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/generals-ouster-denied-air-force-says-training-chief-will-direct.html | GENERAL'S OUSTER DENIED; Air Force Says Training Chief Will Direct Civilian Program | True | | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/baroncelli-hayes-first-captures-senior-shotput-as-chsaa-meet-starts.html | BARONCELLI, HAYES, FIRST; Captures Senior Shot-Put as C.H.S.A.A. Meet Starts | True | | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/ambrose-p-spencer.html | AMBROSE P. SPENCER | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/new-york-citys-finances.html | NEW YORK CITY'S FINANCES | True | | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/navy-launches-killer-submarine-for-tests-as-a-hunter-of-others.html | Navy Launches 'Killer' Submarine For Tests as a Hunter of Others; KILLER SUBMARINE LAUNCHED BY NAYY Tests Planned for Equipment | True | By Robert H. Plumb Special To the New York Times. | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/matthew-byrne-64-city-health-officer.html | MATTHEW BYRNE, 64, CITY HEALTH OFFICER | True | | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/jersey-seeks-to-end-democratic-tangle.html | JERSEY SEEKS TO END DEMOCRATIC TANGLE | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/german-reds-push-antiarming-drive-seek-to-establish-active.html | GERMAN REDS PUSH ANTI-ARMING DRIVE; Seek to Establish 'Active' Resistance in Western Area Unity Pleas Continue | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031604 | B00000289857 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/student-dies-in-stabbing-mother-found-wounded-artist-hunted-after.html | STUDENT DIES IN STABBING; Mother Found Wounded Artist Hunted After Park Ave. Fight | True | | 1979-06-11 | RE000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/tead-would-forgive-citys-bribe-takers.html | TEAD WOULD FORGIVE CITY'S BRIBE TAKERS | True | | 1979-06-11 | RE000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/realty-issues-show-price-rise.html | Realty Issues Show Price Rise | True | | 1979-06-11 | RE000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/east-allstar-pros-win-macauley-nets-20-points-to-help-upset-west.html | EAST ALL-STAR PROS WIN; Macauley Nets 20 Points to Help Upset West, 111-94 | True | | 1979-06-11 | RE000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/to-serve-as-president-of-2-phone-companies.html | To Serve as President Of 2 Phone Companies | True | | 1979-06-11 | RE000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/conference-on-eastern-church.html | Conference on Eastern Church | True | | 1979-06-11 | RE000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/dairy-products.html | DAIRY PRODUCTS | True | | 1979-06-11 | RE000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/mark-a-edison-55-chainstore-official.html | MARK A. EDISON, 55, CHAIN-STORE OFFICIAL | True | | 1979-06-11 | RE000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/hungarian-mechanics-flee.html | Hungarian Mechanics Flee | True | | 1979-06-11 | RE000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/mother-2-girls-die-in-fire.html | Mother, 2 Girls Die in Fire | True | | 1979-06-11 | RE000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/ge-to-give-retirement-data.html | G.E. to Give Retirement Data | True | | 1979-06-11 | RE000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/comments-at-trial-explained-by-medina.html | COMMENTS AT TRIAL EXPLAINED BY MEDINA | True | | 1979-06-11 | RE000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/4000000-suit-dropped-2-daughters-of-fb-patterson-end-action-on.html | $4,000,000 SUIT DROPPED; 2 Daughters of F.B. Patterson End Action on Alleged Pact | True | | 1979-06-11 | RE000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1979-06-11 | RE000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/jessups-plane-starts-twice.html | Jessup's Plane Starts Twice | True | | 1979-06-11 | RE000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/murtagh-bondsmens-foe-he-defends-rule-barring-them-from-lingering.html | MURTAGH BONDSMEN'S FOE; He Defends Rule Barring Them From Lingering in Court | True | | 1979-06-11 | RE000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/tax-deal-charged-to-mayor-desapio-accuses-the-mayor.html | TAX DEAL CHARGED TO MAYOR, DESAPIO; ACCUSES THE MAYOR | True | By Will Lissner the New York Times Studio | 1979-06-11 | RE000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/albert-a-fischer.html | ALBERT A. FISCHER | True | | 1979-06-11 | RE000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/cabbie-picks-wrong-man-drunk-charged-1275-for-125-ride-is-detective.html | CABBIE PICKS WRONG MAN; 'Drunk,' Charged $12.75 for $1.25 Ride, Is Detective | True | | 1979-06-11 | RE000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/griffis-criticizes-ban-on-spaniards-envoy-promises-to-work-for.html | GRIFFIS CRITICIZES BAN ON SPANIARDS; Envoy Promises to Work for Relaxation of McCarran Act Commends Franco Persists With Question | True | By Sam Pope Brewer Special To The New York Times. | 1979-06-11 | RE000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/cuban-policeman-slain.html | Cuban Policeman Slain | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/new-drapery-designs-washable-cottons-are-offered-in-light-spring.html | NEW DRAPERY DESIGNS; Washable Cottons Are Offered in Light Spring Motifs | True | | 1979-06-11 | RE000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/3-aides-of-mcarthy-called-tydings-foes.html | 3 AIDES OF M'CARTHY CALLED TYDINGS FOES | True | | 1979-06-11 | RE000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/attlee-denies-rumor-of-bevin-resignation.html | ATTLEE DENIES RUMOR OF BEVIN RESIGNATION | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/five-in-ring-convicted-another-is-acquitted-in-trial-of-narcotics.html | FIVE IN RING CONVICTED; Another Is Acquitted in Trial of Narcotics Selling Case | True | | 1979-06-11 | RE000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/spain-revises-rationing-will-hold-farmers-responsible-for-livestock.html | SPAIN REVISES RATIONING; Will Hold Farmers Responsible for Livestock Transactions | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/mary-miller-bride-of-osborne-soverel.html | MARY MILLER BRIDE OF OSBORNE SOVEREL | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/advertising-news-and-notes-to-continue-national-program-accounts.html | Advertising News and Notes; To Continue National Program Accounts Personnel Notes | True | | 1979-06-11 | RE000031604 | B00000289857 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/antagonism-annexes-the-black-helen-14-in-santa-anita-handicap-today.html | Antagonism Annexes the Black Helen; 14 in Santa Anita Handicap Today.; A PHOTO FINISH IN THE BLACK HELEN HANDICAP AT HIALEAH | True | By James Roach Special To the New York Times. | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/elsie-madsen-gives-recital.html | Elsie Madsen Gives Recital | True | | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/asks-voluntary-rise-hatters-union-seeks-10-increase-for-8000-piece.html | ASKS 'VOLUNTARY' RISE; Hatters Union Seeks 10% Increase for 8,000 Piece Workers | True | | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/concert-sponsors-quit-julian-olneys-drop-support-of-westchester.html | CONCERT SPONSORS QUIT; Julian Olney's Drop Support of Westchester County Center | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/thugs-take-20000-from-tv-watchers.html | THUGS TAKE $20,000 FROM TV WATCHERS | True | | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/jews-support-catholic-intervene-in-suit-to-void-ba-of-sectarian.html | JEWS SUPPORT CATHOLIC; Intervene in Suit to Void Ba of Sectarian Schools | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/64suite-building-in-brooklyn-deal.html | 64-SUITE BUILDING IN BROOKLYN DEAL | True | | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/nyu-gets-2-scholarships.html | N.Y.U. Gets 2 Scholarships | True | | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/crisis-to-be-topic-of-church-forum-allday-session-on-monday-at.html | CRISIS TO BE TOPIC OF CHURCH FORUM; All-Day Session on Monday at Riverside to Consider 'Christian Response' | True | | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/teachers-end-voluntary-work.html | Teachers End Voluntary Work | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/utility-files-bond-issue-potomac-edison-co-registers-10000000.html | UTILITY FILES BOND ISSUE; Potomac Edison Co. Registers $10,000,000 Offering With S.E.C. | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/german-funds-freed-allies-release-blocked-marks-to-spur-investment.html | GERMAN FUNDS FREED; Allies Release Blocked Marks to Spur Investment | True | | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/bulgaria-charges-3nation-air-plot-tells-un-yugoslavia-joins-greece.html | BULGARIA CHARGES 3-NATION AIR PLOT; Tells U.N. Yugoslavia Joins Greece and Turkey in Plan for Reconnaissance | True | By A.m. Rosenthal Special To the New York Times. | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/vice-president-elected-by-perfumery-concern.html | Vice President Elected By Perfumery Concern | True | Weber | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/wage-gain-assured-to-million-by-rise-in-costs-of-living-workers.html | WAGE GAIN ASSURED TO MILLION BY RISE IN COSTS OF LIVING; Workers Under Contracts Tied to Consumers' Price Index Profit by Latest Report IMPACT IN AUTO INDUSTRY 800,000 Are in Motor Unions Having 'Escalator' Clauses Food Prices Up in Month Price Rise Reversed Later Stabilizer Seeking Peace PAY GAIN ASSURED BY LIVING COST RISE Gains in Standard of Living | True | By Joseph A. Loftus Special To the New York Times. | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/canterbury-club-speaker.html | Canterbury Club Speaker | True | | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/unusual-lineup-for-dodger-game-campanella-edwards-to-play-first-and.html | UNUSUAL LINE-UP FOR DODGER GAME; Campanella, Edwards to Play First and Manage Rival Intra-Squad Teams Rex First on Mound Roy Got Away But Fast | True | By Roscoe McGowen Special To the New York Times. | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/business-notes.html | BUSINESS NOTES | True | | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/tito-will-restore-parliament-clubs-yugoslavs-seek-to-revive-old.html | TITO WILL RESTORE PARLIAMENT CLUBS; Yugoslavs Seek to Revive Old Parliamentary Custom to Win Greater Participation | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/mrs-s-william-blood.html | MRS. S. WILLIAM BLOOD | True | | 1979-06-11 | RE0000031604 | B00000289857 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/personal-notes.html | Personal Notes | True | | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/eversharp-patent-suit-settled.html | Eversharp Patent Suit Settled | True | | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/soviet-seen-open-to-bombing-by-us-norstad-says-airman-could-hit-any.html | SOVIET SEEN OPEN TO BOMBING BY U.S.; Norstad Says Airmen Could Hit Any Point European Force to Be Increased | True | By Drew Middleton Special To the New York Times. | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/son-to-mrs-lp-hoagland.html | Son to Mrs. L.P. Hoagland | True | | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/krachmalnick-gets-post-violinist-to-succeed-hilsberg-as.html | KRACHMALNICK GETS POST; Violinist to Succeed Hilsberg as Philadelphia Concertmaster | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/santa-anita-handicap.html | SANTA ANITA HANDICAP | True | | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/market-for-tools-growing-in-brazil-record-imports-forecast-in-51-in.html | MARKET FOR TOOLS GROWING IN BRAZIL; Record Imports Forecast in '51 in Association Survey With U.S. Makes Decline Seen | True | | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/peace-offer-is-sent-to-the-dalai-lama.html | PEACE OFFER IS SENT TO THE DALAI LAMA | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/plan-easier-loans-on-defense-homes.html | PLAN EASIER LOANS ON DEFENSE HOMES | True | | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/world-vision-conference.html | World Vision Conference | True | | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/st-johns-wins-zawoluk-excels-he-sets-2-individual-scoring-records.html | ST. JOHN'S WINS; ZAWOLUK EXCELS; He Sets 2 Individual Scoring Records in 65-46 Triumph Over Rider's Quintet | True | | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/lesson-for-holdup-men-group-photo-in-night-club-leads-to-subjects.html | LESSON FOR HOLD-UP MEN; Group Photo in Night Club Leads to Subject's Arrest | True | | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/steinman-lachter.html | Steinman Lachter | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/rockford-ill-gets-test-on-foreign-policy-in-vote.html | Rockford, Ill., Gets Test On Foreign Policy in Vote | True | | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/un-study-unit-formed-committee-to-scan-merging-of-disarmament.html | U.N. STUDY UNIT FORMED; Committee to Scan Merging of Disarmament Groups | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/new-lipton-facilities-company-opens-1000000-plant-to-process-tea-in.html | NEW LIPTON FACILITIES; Company Opens $1,000,000 Plant to Process Tea in Galveston | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/william-a-clark.html | WILLIAM A. CLARK | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/mcgill-forms-air-law-institute.html | McGill Forms Air Law Institute | True | | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/manhattan-acclaims-kellogg-armybound.html | MANHATTAN ACCLAIMS KELLOGG, ARMY-BOUND | True | | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/exeditor-radio-head-to-assume-church-post.html | Ex-Editor, Radio Head, To Assume Church Post | True | | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/new-york-to-press-for-defense-work-impellitteri-cites-importance-of.html | NEW YORK TO PRESS FOR DEFENSE WORK; Impellitteri Cites Importance of City's Great Manpower and Industrial Facilities TO AVOID WARTIME ERRORS 450 Executives Attend Clinic on Small Business Initiated by Senate Committee Salesmanship" Stressed | True | | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/us-sues-clerk-in-fraud-says-boston-postal-man-filed-time-cards-for.html | U.S. SUES CLERK IN FRAUD; Says Boston Postal Man Filed Time Cards for Absentees | True | | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/refund-of-pay-cuts-backed-by-council-legislature-is-asked-to-pass.html | REFUND OF PAY CUTS BACKED BY COUNCIL; Legislature Is Asked to Pass Bill to Make City Reimburse Officials of 17 Years Ago | True | By Paul Crowell | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/irans-red-party-fights-ban.html | Iran's Red Party Fights Ban | True | | 1979-06-11 | RE0000031604 | B00000289857 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/rangers-laprade-here-cast-on-ankle-of-hockey-star-will-be-removed.html | RANGERS' LAPRADE HERE; Cast on Ankle of Hockey Star Will Be Removed Today | True | | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/un-forces-drive-beyond-enemy-bastion-in-center.html | U.N. FORCES DRIVE BEYOND ENEMY BASTION IN CENTER | True | | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/army-swears-in-260-101-out-of-452-reporting-for-draft-rejected-for.html | ARMY SWEARS IN 260; 101 Out of 452 Reporting for Draft Rejected for Service | True | | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/ken-dolan.html | KEN DOLAN | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/miller-in-buenos-aires-us-official-probably-will-call-on-peron.html | MILLER IN BUENOS AIRES; U.S. Official Probably Will Call on Peron Tomorrow | True | Special to THE NEW YORK TIMES | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/men-now-purging-clementis-held-facing-a-similar-fate-soviet.html | Men Now Purging Clementis Held Facing a Similar Fate; Soviet Pressure Is Expected to Force Even Orthodox Reds in Satellites to Deviate Demoted to Minor Bank Job Soviet Grip Tightens Others May Split With Moscow Sought Trade With West | True | By C.I. Sulzberger Special To The New York Times. | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/171-plead-guilty-in-va-scandal.html | 171 Plead Guilty in V.A. Scandal | True | | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/40000000-issue-for-american-can-arrangements-with-bankers-completed.html | $40,000,000 ISSUE FOR AMERICAN CAN; Arrangements With Bankers Completed for 20-Year 2 % Debentures Offering $40,000,000 ISSUE FOR AMERICAN CAN | True | | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/arms-plant-insurance-council-now-negotiating-rates-with-defense.html | ARMS PLANT INSURANCE; Council Now Negotiating Rates With Defense Department | True | | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/k-of-c-track-meet-at-garden-today.html | K. OF C. TRACK MEET AT GARDEN TODAY | True | | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/iro-head-returning-to-geneva.html | I.R.O. Head Returning to Geneva | True | | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/clarence-a-miller.html | CLARENCE A. MILLER | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/the-screen-in-review-storm-warning-new-warners-film-on-klan.html | THE SCREEN IN REVIEW; 'Storm Warning,' New Warners Film on Klan Violence, Opens at the Strand | True | By Bosley Crowther | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/down-and-out-in-garden-battle.html | DOWN AND OUT IN GARDEN BATTLE | True | | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/norville-returning-to-city-opera.html | Norville Returning to City Opera | True | | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/truman-names-admiral-combs.html | Truman Names Admiral Combs | True | | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/curb-exchange-nets-64085-in-50-after-loss-of-139646-in-1949.html | Curb Exchange Nets $64,085 in '50 After Loss of $139,646 in 1949 | True | | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/wide-open-race-looms-on-coast-all-blue-and-bewitch-rated-no-1-carry.html | WIDE OPEN RACE LOOMS ON COAST; All Blue and Bewitch, Rated No. 1, Carry Calumet Hopes at Santa Anita Today | True | | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/tournament-basketball.html | Tournament Basketball | True | | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/music-notes.html | MUSIC NOTES | True | | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/plant-expansion-seen-on-increase-commerce-official-at-meeting-of.html | PLANT EXPANSION SEEN ON INCREASE; Commerce Official at Meeting of Seagram Distillers Group Gives Investment Figures 80 BILLIONS IN FIVE YEARS Warning to 1,000 Distributors by Calvert's President Cites Prohibitionists' Subtleties Aim at Synchronization Warning Against Dries | True | | 1979-06-11 | RE0000031604 | B00000289857 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/topics-in-wall-street-sickle-psychosis-shortages-railroad-enigma.html | TOPICS IN WALL STREET; Sickle Psychosis" Shortages? Railroad Enigma New Financing Be Happy 'Go Lucky" Saving-by-Mail More Boron Steel | True | | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/gets-reserve-post-mitchell-elected-vice-president-of-chicago.html | GETS RESERVE POST; Mitchell Elected Vice President of Chicago Institution | True | | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/gross-aide-says-he-paid-plenty-salved-police-and-then-padded.html | GROSS AIDE SAYS HE 'PAID PLENTY'; Salved Police and Then Padded Protection Expense Bills, Bookie Admits in Court Says He "Paid Plenty" Took Chance" With Feld | True | By Milton Honig | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/charles-s-howard.html | CHARLES S. HOWARD | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/savings-bankers-meet-monday.html | Savings Bankers Meet Monday | True | | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/dr-oswald-t-fleury.html | DR. OSWALD T. FLEURY | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/bribery-charged-in-driver-licenses-cases-of-50-who-say-they-paid-to.html | BRIBERY CHARGED IN DRIVER LICENSES; Cases of 50 Who Say They Paid to Restore Lapsed Permits Are Put in Hands of Hogan Goldstein's Data Sent Here Story of a Transaction | True | By Arthur Gelb | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/venezuela-holds-union-exhead.html | Venezuela Holds Union Ex-Head | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/business-records.html | BUSINESS RECORDS | True | | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/van-beuren-will-filed-husband-son-and-institutions-share-6000000.html | VAN BEUREN WILL FILED; Husband, Son and Institutions Share $6,000,000 Estate | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/herman-seyfried.html | HERMAN SEYFRIED | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/torah-tour-begins-tomorrow.html | Torah Tour Begins Tomorrow | True | | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/edwin-g-watson.html | EDWIN G. WATSON | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/womans-alliance-speaker.html | Woman's Alliance Speaker | True | | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/formosa-gets-eca-funds.html | Formosa Gets E.C.A. Funds | True | | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/slain-dutch-chief-honored.html | Slain Dutch Chief Honored | True | | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/a-scholarship-set-up-for-columbia-students.html | A SCHOLARSHIP SET UP FOR COLUMBIA STUDENTS | True | The New York Times | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/accepts-advisory-posts.html | Accepts Advisory Posts | True | | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/summary-of-the-day.html | Summary of the Day | True | | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/state-antibias-unit-points-to-crisis-role.html | STATE ANTI-BIAS UNIT POINTS TO CRISIS ROLE | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/3-infield-groups-in-giant-workout-durocher-sees-a-fine-array-of.html | 3 INFIELD GROUPS IN GIANT WORKOUT; Durocher Sees a Fine Array of Talent Lockman's Play at First Is Encouraging Lockman the Key Man 14 of Top Caliber | True | By John Drebinger Special To the New York Times. | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/army-team-to-study-frostbite.html | Army Team to Study Frostbite | True | | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/business-index-rises.html | Business Index Rises | True | | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/wherry-asks-draft-bill-delay-until-troop-issue-is-decided-draft.html | Wherry Asks Draft Bill Delay Until Troop Issue Is Decided; DRAFT BILL DELAY SOUGHT BY WHERRY Big Service Men Cut Seen Officer Plans Described | True | By Harold B. Hinton Special To the New York Times. | 1979-06-11 | RE0000031604 | B00000289857 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/letters-to-the-times-ops-program-queried-percentage-markup-approach.html | Letters to The Times; O.P.S. Program Queried Percentage Mark-Up Approach Is Considered a Dangerous Tool Designating Afro-Americans Korea's Holocaust Manhattan Odyssey Vicissitudes of a Driver Related in Travels Through City Streets Ambulance Service Cited | True | SIDNEY C. SUFRIN,DAVID ABNER TALBOT,MABEL GORDON PARKER,BARBARA GANS,JACOB HERZFELD. | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/albany-list-to-be-asked.html | Albany List to Be Asked | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/abroad-the-political-byproducts-of-military-organization-an-inner.html | Abroad; The Political By-Products of Military Organization An Inner Commotion Italy's Misgivings | True | By Anne O'Hare McCormick | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/gm-defense-work-tops-3000000000-total-nearly-quarter-of-war-goods.html | G.M. DEFENSE WORK TOPS $3,000,000,000; Total Nearly Quarter of War Goods Turned Out From 1940 to End of 1945 STEADY SHIFT ON TO ARMS Wilson, Sloan See Job Started With Industrial Plant of U.S. 'Unparalleled in History' Assignment of Orders Defense Work Increasing. | True | | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/cards-sign-schoendienst-at-salary-over-22500.html | Cards Sign Schoendienst At Salary Over $22,500 | True | | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/tight-used-car-controls-due.html | Tight" Used Car Controls Due | True | | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/father-of-two-missing-in-korea.html | Father of Two Missing in Korea | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/charles-f-misaac.html | CHARLES F. M'ISAAC | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/united-states-supreme-court.html | United States Supreme Court | True | | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/wave-of-christianity-hoped-for-in-korea.html | WAVE OF CHRISTIANITY HOPED FOR IN KOREA | True | | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/metropolitan-show-depicts-paris-of-1900.html | METROPOLITAN SHOW DEPICTS PARIS OF 1900 | True | | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/had-rfc-in-hip-pocket-lawyer-quoted-as-boasting-industrialist.html | Had R.F.C. 'in Hip Pocket,' Lawyer Quoted as Boasting; Industrialist Testifies That Rosenbaum Claimed He Could Save Lustron CONTROLLED R.F.C., LAWYER IS QUOTED Denies Knowing Dunham Talked With Rosenbaum Sees Reason for Reversal | True | By C.p. Trussell Special To The New York Times.the New York Times | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/the-heart-of-the-matter.html | THE HEART OF THE MATTER | True | | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/village-housing-sold-to-syndicate-64family-building-at-university.html | 'VILLAGE HOUSING SOLD TO SYNDICATE; 64-Family Building at University Place Goes to Investors--Other City Deals | True | | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/kips-bay-boys-to-gain-mrs-arthur-mills-heads-group-arranging-party.html | KIPS BAY BOYS TO GAIN; Mrs. Arthur Mills Heads Group Arranging Party on March 13 | True | | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/israelbonn-talks-urged-goldman-presses-plan-through-agencies-for.html | ISRAEL-BONN TALKS URGED; Goldman Presses Plan Through Agencies for Cash Settlement | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/evangelists-discard-old-sawdust-trail.html | EVANGELISTS DISCARD OLD 'SAWDUST TRAIL' | True | | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/new-york-clearing-house-statement.html | NEW YORK CLEARING HOUSE STATEMENT | True | | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/risk-money-asked-to-spur-research-yale-official-tells-industry-to.html | RISK MONEY ASKED TO SPUR RESEARCH; Yale Official Tells Industry, to Gamble a Little Bit on Graduate Students NO GUARANTEE OF RESULTS But It's Ridiculous, Educator Says, to Wreck Careers for Lack of a Little Money Schools, Students Need Help | True | | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/wright-commands-missouri.html | Wright Commands Missouri | True | | 1979-06-11 | RE0000031604 | B00000289857 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/rich-uncle-role-of-us-irks-allies-in-race-for-materials-bargaining.html | Rich Uncle Role of U.S. Irks Allies in Race for Materials; Bargaining Strength of Western Europe Believed to Have Been Underestimated | True | By Michael L. Hoffman Special To the New York Times. | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/joseph-j-mguire.html | JOSEPH J. M'GUIRE | True | | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/books-of-the-times-pinkish-tapestry-of-intrigues-quotation-marks.html | Books of The Times; Pinkish Tapestry of Intrigues Quotation Marks | True | By Charles Poore | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/bus-drivers-strike-in-west.html | Bus Drivers Strike in West | True | | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/5-injured-in-jersey-city-bombing-as-dockmen-fight-to-control-piers.html | 5 Injured in Jersey City Bombing As Dockmen Fight to Control Piers; 5 INJURED BY BOMB IN JERSEY PIER ROW Car Found Abandoned Ryan Sees Postponement | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/soviet-price-cuts.html | SOVIET PRICE CUTS | True | | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/meyer-of-phils-injured.html | Meyer of Phils Injured | True | | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/goodwins-stores-purchased.html | Goodwins Stores Purchased | True | | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/eisenhower-starts-fleet-talks.html | Eisenhower Starts Fleet Talks | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/bob-carlisle.html | BOB CARLISLE | True | | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/griffiths-on-follansbee-board.html | Griffiths on Follansbee Board | True | | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/chinese-railroad-opens-work-is-completed-on-100mile-hunankwangsi.html | CHINESE RAILROAD OPENS; Work Is Completed on 100-Mile Hunan-Kwangsi Route | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/law-alumni-to-hear-mayor.html | Law Alumni to Hear Mayor | True | | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/union-coup-stops-alienlabor-trek-leaders-protest-115-mexicans-were.html | UNION COUP STOPS ALIEN-LABOR TREK; Leaders Protest 115 Mexicans Were Illegally Processed at California Border Post Protests to Consul | True | By Gladwin Hill Special To the New York Times. | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/george-denny-sr.html | GEORGE DENNY SR. | True | | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/churchill-condition-unchanged.html | Churchill Condition Unchanged | True | | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/masonic-communion-breakfast.html | Masonic Communion Breakfast | True | | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/king-george-has-a-cold.html | King George Has a Cold | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/matthews-beats-murphy-on-points-seattle-star-thrills-crowd-by.html | MATTHEWS BEATS MURPHY ON POINTS; Seattle Star Thrills Crowd by Taking Unanimous Decision in Hard Garden Bout First Appearance Here Opens With Wild Swings | True | By Joseph C. Nichols | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/childrens-literature.html | CHILDREN'S LITERATURE | True | | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/advanced-to-presidency-of-johnsmanville-corp.html | Advanced to Presidency Of Johns-Manville Corp. | True | The New York Times Studio | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/cost-figures-given-on-men-for-europe-4-divisions-to-be-sent-would.html | COST FIGURES GIVEN ON MEN FOR EUROPE; 4 Divisions to Be Sent Would Mean 248 Million in 1st Year Over Their Expense in U.S. | True | By William S. White Special To the New York Times. | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/pig-iron-output-rises.html | Pig Iron Output Rises | True | | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/financial-notes.html | FINANCIAL NOTES | True | | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/search-for-pressman-pushed.html | Search for Pressman Pushed | True | | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/ships-that-arrived-yesterday.html | Ships That Arrived Yesterday | True | | 1979-06-11 | RE0000031604 | B00000289857 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/attlee-defeated-in-technical-vote-reverse-over-stockpiling-lag-does.html | ATTLEE DEFEATED IN TECHNICAL VOTE; Reverse Over Stockpiling Lag Does Not Mean Resignation Dollar Trade Stressed Debate Is Acrimonious | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/arrests-of-czechs-said-to-exceed-200-expose-of-titoist-plot-seen-as.html | ARRESTS OF CZECHS SAID TO EXCEED 200; Expose of 'Titoist' Plot Seen as Heralding 2 Major Trials and Series of Small Ones Accused of Leaning to West | True | | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/colonial-ball-held-annual-benefit-takes-place-at-waldorfs-starlight.html | COLONIAL BALL HELD; Annual Benefit Takes Place at Waldorf's Starlight Roof | True | | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/bishops-fund-plea-set-for-tomorrow-cardinal-cites-obligations-of.html | BISHOPS' FUND PLEA SET FOR TOMORROW; Cardinal Cites Obligations of Americans as 'Hope of Hapless' 127,000 Pupils to Aid | True | By George Dugan | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/topics-of-the-times-sausage-and-beyond.html | Topics of The Times; Sausage and Beyond | True | | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/beatrice-barrett-wed-pembroke-alumna-is-bride-of-benjamin-h-deacon.html | BEATRICE BARRETT WED; Pembroke Alumna Is Bride of Benjamin H. Deacon Jr. | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/the-proceedings-in-the-un-yesterday-trusteeship-council-general.html | The Proceedings In the U.N.; YESTERDAY TRUSTEESHIP COUNCIL GENERAL ASSEMBLY | True | | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/brooklyn-college-loses.html | Brooklyn College Loses | True | | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/demands-40hour-week-twu-calls-for-action-for-42000-city-workers-by.html | DEMANDS 40-HOUR WEEK; T.W.U. Calls for Action for 42,000 City Workers by May 1 | True | | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/indian-bureau-cites-law-on-aid-to-tribes.html | INDIAN BUREAU CITES LAW ON AID TO TRIBES | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/sikorsky-factory-to-expand-by-third-korean-workhorse-scrapped.html | SIKORSKY FACTORY TO EXPAND BY THIRD; Korean Workhorse Scrapped, Connecticut Plant Changing to All-Service 'Copter | True | By Frederick Graham Special To the New York Times. | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/training-blast-hurts-8-gis.html | Training Blast Hurts 8 G.I.'s | True | | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/2d-ballet-benefit-to-be-given-april-3-proceeds-of-dinner-dance-at.html | 2D BALLET BENEFIT TO BE GIVEN APRIL 3; Proceeds of Dinner Dance at Waldorf Will Augment Fund of New York City Troupe | True | | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/conversion-cuts-debentures.html | Conversion Cuts Debentures | True | | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/panel-on-christian-vocations.html | Panel on Christian Vocations | True | | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/rev-dr-paul-l-buffa.html | REV. DR. PAUL L. BUFFA | True | | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/irish-regime-risks-test-vote-on-new-state-welfare-setup-comes-up.html | IRISH REGIME RISKS TEST; Vote on New State Welfare Set-Up Comes Up Next Week | True | | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/mrs-david-j-kelley.html | MRS. DAVID J. KELLEY | True | | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/2war-hero-wins-dsc-for-bravery-infantry-lieutenant-rescued-patrol.html | 2-WAR HERO WINS D.S.C. FOR BRAVERY; Infantry Lieutenant Rescued Patrol in Korea Swam Nam River Under Fire | True | | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/cardinal-welsh.html | Cardinal Welsh | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/shippingmails.html | SHIPPING-MAILS | True | | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/disalle-says-pull-gets-no-price-jobs-tells-watchdog-unit-he-hires.html | DISALLE SAYS 'PULL' GETS NO PRICE JOBS; Tells 'Watchdog' Unit He Hires Irrespective of Politics 'Used-Car 'Ceilings' Due Indications" of Sales Cited | True | By John D. Morris Special To the New York Times. | 1979-06-11 | RE0000031604 | B00000289857 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/wholesale-prices-show-dip-in-week-index-at-1829-is-02-below.html | WHOLESALE PRICES SHOW DIP IN WEEK; Index at 182.9% Is 0.2% Below Previous Period, B.L.S. Says Spot Markets Off | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/key-figure-held-on-bribery-charge-in-basketball-fix-former-liu-star.html | 'KEY FIGURE' HELD ON BRIBERY CHARGE IN BASKETBALL 'FIX'; FORMER L.I.U. STAR HELD IN BASKETBALL 'FIX' | True | The New York Times | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/requiem-tickets-going-on-sale.html | Requiem Tickets Going on Sale | True | | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/spain-sets-date-for-3-to-go.html | Spain Sets Date for 3 to Go | True | | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/hospital-inquiry-ends-city-department-turns-madison-park-case-over.html | HOSPITAL INQUIRY ENDS; City Department Turns Madison Park Case Over to Prosecutor | True | | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/signs-in-italian-guide-village-pedestrians-in-hazardous-maze-of.html | Signs in Italian Guide Pedestrians In Hazardous Maze of 'Coffin Corners' | True | The New York Times | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/miss-baker-wins-title-in-bermuda-miss-scofield-bows-97-75-seixas.html | MISS BAKER WINS TITLE IN BERMUDA; Miss Scofield Bows, 9-7, 7-5 Seixas and Richardson Reach Final in Tennis | True | | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/new-order-for-brokers-ontario-securities-commission-directs-they.html | NEW ORDER FOR BROKERS; Ontario Securities Commission Directs They Join Association | True | | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/italys-reds-cheer-set-back-of-cabinet-leftist-papers-say-de-gaspari.html | ITALYS REDS CHEER SET BACK OF CABINET; Leftist Papers Say de Gasperi Defies Will of the People. by Remaining in Power | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/scrapping-of-pact-asked-senators-call-on-u-s-to-free-hands-of-italy.html | SCRAPPING OF PACT ASKED; Senators Call on U. S. to Free Hands of Italy to Rearm | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/new-york-ac-in-front-downs-boston-college-quintet-as-derderian.html | NEW YORK A.C. IN FRONT; Downs Boston College Quintet as Derderian Stars, 70-68 | True | | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/upsala-defeats-hofstra-quintet-snaps-3game-slump-with-71to66.html | UPSALA DEFEATS HOFSTRA; Quintet Snaps 3-Game Slump With 71-to-66 Triumph | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/herbert-h-lind.html | HERBERT H. LIND | True | | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/marshall-gives-assurance.html | Marshall Gives Assurance | True | | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/albert-h-lockley-sr.html | ALBERT H. LOCKLEY SR. | True | | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/events-today.html | Events Today | True | | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/truman-in-florida-for-3-weeks-rest-president-flies-to-key-west.html | TRUMAN IN FLORIDA FOR 3 WEEKS' REST; President Flies to Key West, Begins Relaxing Immediately in a 'Tail-Out' Shirt TRUMAN IN FLORIDA FOR 3 WEEKS' REST 3 Secretaries Present | True | By Anthony Leviero Special To the New York Times. | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/ops-relief-asked-by-furniture-men-retail-group-calls-on-disalle-to.html | O.P.S. RELIEF ASKED BY FURNITURE MEN; Retail Group Calls on DiSalle to Revise Ceiling Provision Limiting Store Mark-Ups | True | | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/treasury-shows-surplus-net-gain-so-far-tops-a-billion-defense.html | TREASURY SHOWS SURPLUS; Net Gain So Far Tops a Billion Defense Outlays to Mount | True | | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/disalle-to-address-importers.html | DiSalle to Address Importers | True | | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/argentina-releases-prensa-camera-man.html | ARGENTINA RELEASES PRENSA CAMERA MAN | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031604 | B00000289857 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/vietminh-pay-on-aid-seen-indochina-rebels-believed-to-be-buying.html | VIETMINH PAY ON AID SEEN; Indo-China Rebels Believed to Be Buying Chinese Supplies | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/dr-george-s-reiss.html | DR. GEORGE S. REISS | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/colbentson-offers-program-for-violin.html | COLBENTSON OFFERS PROGRAM FOR VIOLIN | True | | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/dr-rm-atwater-honored.html | Dr. R.M. Atwater Honored | True | | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/the-mayor-abstains.html | THE MAYOR ABSTAINS | True | | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/mrs-asa-e-phillips.html | MRS. ASA E. PHILLIPS | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/voice-aide-to-be-heard.html | Voice" Aide to Be Heard | True | | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/varied-art-shown-in-galleries-here-diversity-of-painting-noted-in-5.html | VARIED ART SHOWN IN GALLERIES HERE; Diversity of Painting Noted in 5 Exhibitions Water-Colors by Charles Demuth Seen | True | | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/container-corp-sales-up-35-rise-is-reported-for-1950-to-record.html | CONTAINER CORP. SALES UP; 35% Rise Is Reported for 1950 to Record $154,841,198 | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/us-to-recommission-forty-liberty-ships.html | U.S. TO RECOMMISSION FORTY LIBERTY SHIPS | True | | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/railway-earnings.html | RAILWAY EARNINGS | True | | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/mccloy-and-adenauer-agree.html | McCloy and Adenauer Agree | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/us-tax-aide-faces-contempt-citation-kefauver-inquiry-to-ask-action.html | U.S. TAX AIDE FACES CONTEMPT CITATION; Kefauver Inquiry to Ask Action Also Against 2d Witness for Refusing Testimony on Coast Name Drawn Into Hearing Samish Brings Records | True | By Lawrence E. Davies Special To the New York Times. | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/books-authors.html | Books Authors | True | | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/news-of-food-this-seasons-prints-achieve-varied-effects.html | News of Food; THIS SEASON'S PRINTS ACHIEVE VARIED EFFECTS | True | By Jane Nickerson Special To the New York Times.the New York Times Studio | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/un-asia-unit-votes-plans.html | U.N. Asia Unit Votes Plans | True | | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/st-johns-bridge-on-april-14.html | St. John's Bridge on April 14 | True | | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/sex-study-urged-to-protect-youth-educators-argue-wholesome-attitude.html | SEX STUDY URGED TO PROTECT YOUTH; Educators Argue Wholesome Attitude in High Schools Will Nullify Bad Influences EXPERT ADVICE PROPOSED Dean of Barnard and Others Call for Offset to Crudities in Comics, Radio, Video Preparation for Decisions Preventive Aspect of Task | True | | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/martin-white.html | Martin White | True | | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/javits-urges-showdown-asks-decision-on-which-wing-will-rule-gop.html | JAVITS URGES SHOWDOWN; Asks Decision on Which Wing Will Rule G.O.P. Machinery | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/pleasantville-plans-school-aid.html | Pleasantville Plans School Aid | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/deadlock-persists-in-2year-rail-rift-trainmen-appear-to-be-closer.html | DEADLOCK PERSISTS IN 2-YEAR RAIL RIFT; Trainmen Appear to Be Closer to Settlement Than the Other Operating Brotherhoods | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/israels-defense-stand-bid-for-staff-talks-with-us-denied-by-foreign.html | ISRAEL'S DEFENSE STAND; Bid for Staff Talks With U.S. Denied by Foreign Office | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/girl-5-held-hostage-while-2-men-rob-bank.html | GIRL, 5, HELD HOSTAGE WHILE 2 MEN ROB BANK | True | | 1979-06-11 | RE0000031604 | B00000289857 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/ill-mothers-plea-brings-marine-son-from-korea.html | Ill Mother's Plea Brings Marine Son From Korea | True | | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/naval-stores.html | NAVAL STORES | True | | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/first-sermon-in-new-post.html | First Sermon in New Post | True | | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/seton-hall-victor-8278-staves-off-a-late-challenge-by-georgetown.html | SETON HALL VICTOR, 82-78; Staves Off a Late Challenge by Georgetown Quintet | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/business-leases.html | BUSINESS LEASES | True | | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/car-financing-code-is-deferred-by-ftc.html | CAR FINANCING CODE IS DEFERRED BY F.T.C. | True | | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/harry-w-schuetz.html | HARRY W. SCHUETZ | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/posts-for-laidoff-aides-corsi-bids-them-apply-for-80-state-labor.html | POSTS FOR LAID-OFF AIDES; Corsi Bids Them Apply for 80 State Labor Openings | True | | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/chilean-province-ruled-by-army.html | Chilean Province Ruled by Army | True | | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/signal-corps-marks-its-88th-year-today.html | SIGNAL CORPS MARKS ITS 88TH YEAR TODAY | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/prisoner-indicted-for-murder.html | Prisoner Indicted for Murder | True | | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/government-payrolls-up-byrd-says-defense-hired-3-for-each-4-drafted.html | GOVERNMENT PAYROLLS UP; Byrd Says Defense Hired 3 for Each 4 Drafted in Month | True | | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/new-australian-envoy.html | NEW AUSTRALIAN ENVOY | True | The New York Times | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/shipping-news-and-notes-grain-storage-at-seaports-is-put-under.html | Shipping News and Notes; Grain Storage at Seaports Is Put Under Permit System to Curb Congestion Walter H. Sieling Retires Named to Traffic Post Special Sailing to Liverpool | True | | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/sentenced-for-forgery-mcdermott-gets-5-to-10-years-in-mexican.html | SENTENCED FOR FORGERY; McDermott Gets 5 to 10 Years in Mexican Divorce Fraud | True | | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/reuter-sees-reds-curbed-says-berliners-know-difference-between.html | REUTER SEES REDS CURBED; Says Berliners Know Difference Between Right and Wrong | True | | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/legion-chief-to-inspect-bases.html | Legion Chief to Inspect Bases | True | | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/dr-theodore-j-abbott.html | DR. THEODORE J. ABBOTT | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/adenauer-backs-mcloys-on-war-criminal-course.html | Adenauer Backs M'Cloys On War Criminal Course | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/ray-h-davenport-rail-car-builder-inventor-and-executive-77-died-in.html | RAY H. DAVENPORT, RAIL CAR BUILDER; Inventor and Executive, 77, Died in Elizabeth Long With American Foundry | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/us-gypsum-gains-by-building-boom-27258518-earned-in-1950-is-1670-a.html | U.S. GYPSUM GAINS BY BUILDING BOOM; $27,258,518 Earned in 1950 Is $16.70 a Share, Up From $13.51 Despite Tax Rise | True | | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/6500-jersey-bus-men-get-11cent-increase.html | 6,500 JERSEY BUS MEN GET 11-CENT INCREASE | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/named-by-katz-agency-for-industrial-accounts.html | Named by Katz Agency For Industrial Accounts | True | | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/conference-on-the-emergency.html | Conference on the Emergency | True | | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/world-news-summarized.html | World News Summarized | True | | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/wyoming-accepts-bid-syracuse-and-nc-state-fives-consider-bradley.html | WYOMING ACCEPTS BID; Syracuse and N.C. State Fives Consider Bradley Invitations | True | | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/benjamin-kosberg.html | BENJAMIN KOSBERG | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/4-lands-at-santiago-pledge-defense-aid.html | 4 LANDS AT SANTIAGO PLEDGE DEFENSE AID | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/study-rabbis-training-needs.html | Study Rabbis' Training Needs | True | | 1979-06-11 | RE0000031604 | B00000289857 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/dividend-news-continental-foundry-machine-new-york-water-service.html | DIVIDEND NEWS; Continental Foundry & Machine New York Water Service | True | | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/january-shipments-up-sharply-for-producers.html | January Shipments Up Sharply for Producers | True | | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/politicians-are-all-right-lady-astor-tells-wives.html | Politicians Are All Right, Lady Astor Tells Wives | True | | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/security-risk-bill-offered-in-albany-measure-requested-by-dewey.html | SECURITY RISK BILL OFFERED IN ALBANY; Measure, Requested by Dewey, Would Bar Subversives in Key State or Local Jobs Guards Set to Bar Abuses Appeal Machinery Provided | True | By Douglas Dales Special To the New York Times. | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/ditch-cavein-kills-3-children.html | Ditch Cave-In Kills 3 Children | True | | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/rutgers-journalism-men-serve-on-jury-they-cover-as-students.html | Rutgers Journalism Men Serve On Jury They 'Cover' as Students | True | Special to the NEW YORK TIMES. | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/steel-stock-to-go-direct-to-public-jones-laughlin-issue-to-be.html | STEEL STOCK TO GO DIRECT TO PUBLIC; Jones & Laughlin Issue to Be Marketed by Underwriters, By-passing Stockholders NO RIGHTS OF PRE-EMPTION 1,000,000-Share Offer Marks Corporation's First Equity Financing in Decade Not Related to G.M. Deal | True | | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/chile-denies-us-slight-embassy-gives-presidents-view-on-strategic.html | CHILE DENIES U.S. SLIGHT; Embassy Gives President's View on Strategic Goods Sales | True | | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/union-pacific-charge-called-outrageous.html | UNION PACIFIC CHARGE CALLED 'OUTRAGEOUS' | True | | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/conservation-chief-opposes-power-dams.html | CONSERVATION CHIEF OPPOSES POWER DAMS | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/chemist-to-be-deported-woman-to-be-sent-to-israel-at-own-request.html | CHEMIST TO BE DEPORTED; Woman to Be Sent to Israel at Own Request and Expense | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/bishop-in-pulpit-here.html | Bishop in Pulpit Here | True | | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/terriers-bow-at-cleveland.html | Terriers Bow at Cleveland | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/earnings-improve-for-phone-system-but-new-england-t-t-co-reports.html | EARNINGS IMPROVE FOR PHONE SYSTEM; But New England T. & T. Co. Reports Its Average Yield for 5 Years Lowest Ever | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/for-extraordinary-heroism-in-korea.html | FOR EXTRAORDINARY HEROISM IN KOREA | True | The New York Times | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/fraternity-is-disciplined-high-school-unit-in-mobile-hurt-lad.html | FRATERNITY IS DISCIPLINED; High School Unit in Mobile Hurt Lad, National Chief Says | True | | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/alberto-dodero-dead-in-uruguay-shipping-leader-an-intimate-of-peron.html | ALBERTO DODERO DEAD IN URUGUAY; Shipping Leader, an Intimate of Peron, Was Used by U.S. for Intermediary Roles | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/maragon-loses-again-court-rejects-second-appeal-of-sentence-for.html | MARAGON LOSES AGAIN; Court Rejects Second Appeal of Sentence for Perjury | True | | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/50000-cache-seized-police-raid-in-newark-yields-lottery-chances.html | $50,000 CACHE SEIZED; Police Raid in Newark Yields Lottery Chances Also | True | | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/postmaster-in-1880-dies-miss-elizabeth-drennan-served-many-years-in.html | POSTMASTER IN 1880 DIES; Miss Elizabeth Drennan Served Many Years in Inwood Section | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/pius-works-on-birthday-marks-75th-year-and-12th-as-pope-vatican.html | PIUS WORKS ON BIRTHDAY; Marks 75th Year and 12th as Pope Vatican Flags Fly | True | | 1979-06-11 | RE0000031604 | B00000289857 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/panama-plot-reported-2-nicaraguans-held-in-alleged-plan-to-kill.html | PANAMA PLOT REPORTED; 2 Nicaraguans Held in Alleged Plan to Kill Police Chief | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/welding-machine-in-yonkers-shop-fouls-coast-guard-and-army-radio.html | Welding Machine in Yonkers Shop Fouls Coast Guard and Army Radio | True | | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/american-bombs-blast-chinese-communist-target.html | AMERICAN BOMBS BLAST CHINESE COMMUNIST TARGET | True | | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/commodities-rise-irregularly-here-cocoa-coffee-and-tin-develop-best.html | COMMODITIES RISE IRREGULARLY HERE; Cocoa, Coffee and Tin Develop Best Strength Sugar Prices Mixed in Active Trading | True | | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/miss-cahill-keeps-title-miss-hencke-second-in-senior-metropolitan.html | MISS CAHILL KEEPS TITLE; Miss Hencke Second in Senior Metropolitan 220 Swim | True | | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/penn-railroad-will-install-speed-controls-in-safety-plan-12000000.html | Penn Railroad Will Install Speed Controls in Safety Plan; $12,000,000 Will Be Spent on Devices to Protect Passengers--Road Enters Not Guilty Plea in Jersey Wreck. NEW SAFETY SET-UP PLANNED BY P. R. R. Other Lines to Get Devices | True | | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/physician-quits-health-job.html | Physician Quits Health Job | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/un-losing-favor-by-korean-damage-civilians-returning-to-homes-are.html | U.N. LOSING FAVOR BY KOREAN DAMAGE; Civilians Returning to Homes Are Stunned by Destruction of Allied Firepower Destruction Held Unnecessary Delicate Problem for Allies | True | By George Barrett Special To the New York Times. | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/fuchs-takes-second-title-us-nine-beats-colombia-in-panamerican-meet.html | Fuchs Takes Second Title, U.S. Nine Beats Colombia in Pan-American Meet; FORMER YALE STAR VICTOR IN SHOT-PUT Fuchs Is First With 56 Feet 7 1/8 Inches--U.S. Quintet Defeats Cuba, 77 to 50 WAKE FOREST WINS, 7 TO 5 Tops Colombia in 12 Innings --Jackson of Brooklyn Gets Second Shooting Title Attlesley Scores Easily Jersey Runner Is First | True | | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/reo-motors-inc-profit-of-2142309-in-contrast-to-1968316-loss-in.html | REO MOTORS, INC.; Profit of $2,142,309 in Contrast to $1,968,316 Loss in 1949 | True | | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/new-curbs-asked-on-dewey-powers-democratic-parley-here-maps.html | NEW CURBS ASKED ON DEWEY POWERS; Democratic Parley Here Maps Amendments to State Civil Defense Measure | True | | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/detention-of-reds-debated-at-parley-civil-liberties-group-hears.html | DETENTION OF REDS DEBATED AT PARLEY; Civil Liberties Group Hears Clause in Security Act Scored and Defended Two Defend Act White Clarifies Stand | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/ships-increase-free-luggage.html | Ships Increase Free Luggage | True | | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/aides-for-dinner-dance-and-a-bridetobe.html | AIDES FOR DINNER DANCE AND A BRIDE-TO-BE | True | Irwin Dribben | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/william-n-trinkle.html | WILLIAM N. TRINKLE | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/gerald-tracy-heard-pianist-gives-his-first-recital-since-1946-at.html | GERALD TRACY HEARD; Pianist Gives His First Recital Since 1946 at Town Hall | True | | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/remsenbaker-triumph-pair-beats-putnams-to-reach-squash-racquets.html | REMSEN-BAKER TRIUMPH; Pair Beats Putnams to Reach Squash Racquets Semi-Final | True | | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/bishop-heads-dodge-dealers.html | Bishop Heads Dodge Dealers | True | | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/ecuador-population-3076933.html | Ecuador Population 3,076,933 | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/boat-sinks-after-crash-freight-craft-and-ferry-collide-in.html | BOAT SINKS AFTER CRASH; Freight Craft and Ferry Collide in Chesapeake Bay | True | | 1979-06-11 | RE0000031604 | B00000289857 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/easter-dinner-planned.html | Easter Dinner Planned | True | | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/sessions-buys-tyniswitch.html | Sessions Buys Tyniswitch | True | | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/on-television.html | ON TELEVISION | True | | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/british-brigade-pushes-north.html | British Brigade Pushes North | True | | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/columbia-fencers-win.html | Columbia Fencers Win | True | | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/beatrice-foods-sales-up.html | Beatrice Foods Sales Up | True | | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/truman-shifts-2-envoys-nominates-patterson-for-swiss-schoenfeld-for.html | TRUMAN SHIFTS 2 ENVOYS; Nominates Patterson for Swiss, Schoenfeld for Guatemala | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/business-world-easing-seen-of-metal-curbs-smith-carpet-dealers-hit.html | BUSINESS WORLD; Easing Seen of Metal Curbs Smith Carpet Dealers Hit by Ban Will Promote New Fiber Demand for Car Polishes Seen Opens New Shirt Lines Wholesale Stationers Elect Rubber Toys Forbidden Theme Prints for Men's Wear | True | | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/a-killer-of-killers-for-the-fleet.html | A KILLER OF KILLERS FOR THE FLEET | True | | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/on-the-radio.html | ON THE RADIO | True | | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/no-twins-baby-tops-17-pounds.html | No Twins, Baby Tops 17 Pounds | True | | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/mrs-louis-mueller.html | MRS. LOUIS MUELLER | True | | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/manila-is-disappointed-dulles-rejection-of-reparations-from-japan.html | MANILA IS 'DISAPPOINTED'; Dulles' Rejection of Reparations From Japan is Assailed | True | | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/us-to-press-plan-on-german-arming-despite-big-4-talk-will-offer.html | U.S. TO PRESS PLAN ON GERMAN ARMING DESPITE BIG 4 TALK; Will Offer Greater Sovereignty to Bonn if It Accepts Role in European Defense JESSUP VOICES SKEPTICISM Says 'We're From Missouri' Attitude Must Be Adopted in Parley With Russians Would End Occupation Statute U.S. TO PRESS PLANS ON GERMAN ARMING Brussels Plan for Germans Cited Washington Watching Test | True | By James Reston Special To the New York Times. | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/official-reports-on-the-war-in-korea-united-nations-north-korean.html | Official Reports on the War in Korea; United Nations North Korean | True | | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/symposium-on-womens-work.html | Symposium on Women's Work | True | | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/cuba-britain-waive-visa-need.html | Cuba, Britain Waive Visa Need | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/wood-field-and-stream-drive-against-water-pollution-noted-by.html | Wood, Field and Stream; Drive Against Water Pollution Noted by National Wildlife Conference | True | By Raymond R. Camp | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/hilleboe-backs-bill-on-use-of-stray-pets-for-research-in-problems.html | Hilleboe Backs Bill on Use of Stray Pets for Research in Problems of Atomic Age | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/air-force-gets-war-plant-big-chance-vought-connecticut-factory.html | AIR FORCE GETS WAR PLANT; Big Chance Vought Connecticut Factory Turned Over by G.S.A. | True | | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/bomb-shelter-aid-by-state-proposed-amendments-to-defense-bill.html | BOMB SHELTER AID BY STATE PROPOSED; Amendments to Defense Bill Provide 25% of Local Costs if U.S. Puts Up 50% | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/herman-leffert.html | HERMAN LEFFERT | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031604 | B00000289857 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/modest-new-gain-is-made-by-stocks-trading-volume-declines-again-but.html | MODEST NEW GAIN IS MADE BY STOCKS; Trading Volume Declines Again but Advances More Than Double the Losses Opening Is Steady MODEST NEW GAIN IS MADE BY STOCKS Radio Corp. Up | True | | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/fashion-spring-shoes-colorful-as-easter-bonnets-square-throat-and.html | Fashion: Spring Shoes Colorful as Easter Bonnets; Square Throat and the Mudguard Are New Versions of Pump Good With Shears and Cottons | True | The New York Times Studio | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/2-accountants-have-same-name.html | 2 Accountants Have Same Name | True | | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/miss-patricia-l-youngman-becomes-bride-of-john-h-ames-in-montclair.html | Miss Patricia L. Youngman Becomes Bride Of John H. Ames in Montclair Ceremony | True | Special to THE NEW YORK TIMES.Henry G. Engels | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/building-work-gains-all-types-reached-2-billions-in-nation-last.html | BUILDING WORK GAINS; All Types Reached $2 Billions in Nation Last Month | True | | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/nathan-f-hawkins.html | NATHAN F. HAWKINS | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/outlook-hopeful-for-easter-trade-early-date-usually-cuts-the.html | OUTLOOK HOPEFUL FOR EASTER TRADE; Early Date Usually Cuts the Holiday Volume, but Sales This Week Were Up 18% | True | | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/the-times-is-saluted-city-council-congratulates-the-paper-on-its.html | THE TIMES IS SALUTED; City Council Congratulates the Paper on Its 100th Anniversary | True | | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/mary-rose-opens-tomorrow-night-anta-revival-of-barrie-play-produced.html | 'MARY ROSE OPENS TOMORROW NIGHT'; Anta Revival of Barrie Play, Produced by Helen Hayes, Will Run Until March 16 | True | By Louis Calta | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/mrs-pb-fleming-honored.html | Mrs. P.B. Fleming Honored | True | | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/deadline-on-rubber-now-put-at-march-15.html | DEADLINE ON RUBBER NOW PUT AT MARCH 15 | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/rhode-island-pushes-bill-aimed-at-newspapers.html | Rhode Island Pushes Bill Aimed at Newspapers | True | | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/woodbury-cuts-soap-prices.html | Woodbury Cuts Soap Prices | True | | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/massey-completes-script.html | Massey Completes Script | True | | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/schuman-plan-held-assured-by-bonn-agreement-on-coal-schuman-plan-is.html | Schuman Plan Held Assured By Bonn Agreement on Coal; Schuman Plan Is Seen as Assured By Bonn Agreement on Ruhr Coal Industrialists Seek Change | True | By Harold Callender Special To the New York Times. | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/christian-science-topic.html | Christian Science Topic | True | | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/miss-pendergast-lists-attendants-will-be-married-april-28-in-jersey.html | MISS PENDERGAST LISTS ATTENDANTS; Will Be Married April 28 in Jersey Home to J.C. Bell 3d, Alumnus of Pennsylvania | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/tranfers-in-the-bronx.html | TRANFERS IN THE BRONX | True | | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/cows-arent-contented-theyre-bitter-neurotic.html | Cows Aren't Contented; They're Bitter, Neurotic. | True | | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/mrs-martin-mhale.html | MRS. MARTIN M'HALE | True | | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/misses-riley-anderson-advance-to-golf-final.html | Misses Riley, Anderson Advance to Golf Final | True | | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/iturbi-returns-from-europe.html | Iturbi Returns From Europe | True | | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/ncaa-urges-colleges-to-keep-basketball-games-out-of-garden-council.html | N.C.A.A. Urges Colleges to Keep Basketball Games Out of Garden; Council Hints Future Tournaments May Be Held Elsewhere Cites Bribery Cases in Backing Campus Competition | True | | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/mafia-witnesses-vanish-pair-senate-committee-had-summoned-gone-3.html | MAFIA WITNESSES VANISH; Pair Senate Committee Had Summoned Gone 3 Weeks | True | | 1979-06-11 | RE0000031604 | B00000289857 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/woman-flags-down-train-races-down-tracks-and-saves-car-stalled-at.html | WOMAN FLAGS DOWN TRAIN; Races Down Tracks and Saves Car Stalled at Crossing | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/quinn-and-steingut-hit-head-of-young-democrats-calls-leadership.html | QUINN AND STEINGUT HIT; Head of Young Democrats Calls Leadership Bankrupt | True | | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/milland-to-make-3-warner-movies-first-will-be-baby-for-midge.html | MILLAND TO MAKE 3 WARNER MOVIES; First Will Be 'Baby for Midge,' Domestic Comedy Based on Story by James Webb Glenn Ford Gets Lead | True | By Thomas F. Brady Special To the New York Times. | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-03 | 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/gets-award-of-optical-society.html | Gets Award of Optical Society | True | | 1979-06-11 | RE0000031604 | B00000289857 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/party-for-roosevelt-house.html | Party for Roosevelt House | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/north-korean.html | North Korean | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/opposes-sales-tax-rise-budget-group-asks-1950-census-basis-for.html | OPPOSES SALES TAX RISE; Budget Group Asks 1950 Census Basis for State Aid to City | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/msgr-jeffers-to-speak.html | Msgr: Jeffers to Speak | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/george-bowlby.html | GEORGE BOWLBY | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/exports-of-sulphur-from-italy-reduced.html | EXPORTS OF SULPHUR FROM ITALY REDUCED | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/sports-today.html | Sports Today. | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/news-and-notes-from-the-studios-humorist.html | NEWS AND NOTES FROM THE STUDIOS; HUMORIST | True | By Val Adams | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/kayser-steele.html | Kayser Steele | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/chicago-riders-win-119-ivory-rangers-down-manhattan-fairfield-trio.html | CHICAGO RIDERS WIN, 11-9; Ivory Rangers Down Manhattan Fairfield Trio Victor | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/full-steam-ahead-uss-teakettle-leads-a-parade-of-currently.html | FULL STEAM AHEAD; 'U.S.S. Teakettle' Leads a Parade of Currently Fascinating Films Lots of Laughs Fidelity Review in Brief | True | By Bosley Crowther | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/british-block-usbonn-bid-to-speed-the-schuman-plan-french-held.html | British Block U.S.-Bonn Bid To Speed the Schuman Plan; French Held Agreeable | True | By Farnsworth Fowle Special To the New York Times. | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/wood-field-and-stream-waterfowl-protection-pact-beneficial-to-the.html | Wood, Field and Stream; Waterfowl Protection Pact Beneficial to the Latin American Shooters | True | By Raymond R. Camp | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/department-store-sales-show-increase-during-the-lastest-week-new.html | Department Store Sales Show Increase During the Lastest Week; New York Philadelphia Boston Chicago St. Louis Cleveland Richmond Atlanta Kansas City Minneapolis San Francisco Dallas | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/state-department-denial.html | State Department Denial | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/gilbert-sullivan-notes-on-the-lamented-departure-of-the-doyly-carte.html | GILBERT & SULLIVAN; Notes on the Lamented Departure of The D'Oyly Carte Company Enthusiasm Optional Special Gifts | True | By Brooks Atkinson | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/liquor-retailers-plagued-by-tieins-stores-forced-to-take-large.html | LIQUOR RETAILERS PLAGUED BY TIE-INS; Stores Forced to Take Large Stocks of Off-Brand Goods in Order to Get Scotch Scotch Selection Poor Whisky Sales Advance Fete to Mark Plant Opening | True | By William M. Freeman | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/mosher-horden.html | Mosher Horden | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/in-seasons-first-recital.html | IN SEASON'S FIRST RECITAL | True | | 1979-06-11 | RE0000031605 | B00000289858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/peron-v-prensa-police-take-over.html | Peron v. Prensa; Police Take Over | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/the-financial-week-stock-market-moves-in-narrow-range-first-month.html | THE FINANCIAL WEEK; Stock Market Moves in Narrow Range First Month of Controls Proves Disappointing | True | By John G. Forrest Financial Editor | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/the-nation-great-debate-in-gop-many-witnesses-testify-on-the.html | THE NATION; Great Debate in G.O.P. Many Witnesses Testify On the Congress Question | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/meade-van-deveater.html | Meade Van Deveater | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/all-of-the-89-luxury-suites-purchased-in-new-coop-house-at-1-east.html | All of the 89 'Luxury' Suites Purchased In New 'Co-op' House at 1 East 66th St. | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/rev-hilary-m-doswald.html | REV. HILARY M. DOSWALD | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/midwest-buried-by-new-snowfall-storms-fringe-brushes-city-area.html | Midwest Buried by New Snowfall; Storm's Fringe Brushes City Area; MIDWEST IS BURIED BY NEW SNOWFALL | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/the-one-question-agreement-with-russia-it-depends-on-minute.html | The One Question: Agreement With Russia?; It depends on minute examination of the area between idyllic, unarmed peace and total war. Agreement With Russia? | True | By A.j.p. Taylor | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom TUFTS Student Gift R.I. STATE Textiles MANHATTAN New Lectures WISCONSIN New Degree STANFORD Graduate Course MILLS Sociology Course HILLYER Summer Session DARTMOUTH Summer Term EDUCATION In Brief | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/rail-notes-era-closes-halting-of-narrowgauge-run-marks-end-of-a.html | RAIL NOTES: ERA CLOSES; Halting of Narrow-Gauge Run Marks End Of a Picturesque Type of Service End of the Chapter BLOOD TRAIN HORSE CARS MAIL HANDLER NEW MAP TRAIN NOTES | True | By Ward Allan Howe | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/son-to-mrs-robert-h-radsch.html | Son to Mrs. Robert H. Radsch | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/grace-grasselli-is-married-in-ohio-becomes-the-bride-of-ensign.html | GRACE GRASSELLI IS MARRIED IN OHIO; Becomes the Bride of Ensign Robert A. Fowler, U.S.N., in Gates Mills Church | True | Special to THE NEW YORK TIMES.Trout Ware | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/criminals-at-large-perfect-alibi-beauty-death-frightened-murderer.html | Criminals At Large; Perfect Alibi Beauty & Death Frightened Murderer Big Fix Fatal Wishes | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/spring-and-the-garden-hope-and-challenge-this-years-supply-of-seed.html | SPRING AND THE GARDEN; HOPE AND CHALLENGE; This Year's Supply of Seed, Plants and Equipment Is Adequate and the Quality Is Improved New Varieties Less Work and More Fun Liberty Gardens | True | By Dorothy H. Jenkins | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/womens-club-calendar-in-metropolitan-area.html | WOMEN'S CLUB CALENDAR IN METROPOLITAN AREA | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/fences-built-of-wood-the-post-and-rail-design-for-pickets-a-screen.html | FENCES BUILT OF WOOD; THE POST AND RAIL DESIGN FOR PICKETS A SCREEN OF BOARDS | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/browne-vintners-names-greig.html | Browne Vintners Names Greig | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/in-brief-exhibitions.html | IN BRIEF: EXHIBITIONS | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/italy-will-defer-action-on-trieste-government-circles-declare-us.html | ITALY WILL DEFER ACTION ON TRIESTE; Government Circles Declare U.S. and Britain Must Take the Initiative for Solution | True | By Camille M. Cianfarra Special To the New York Times. | 1979-06-11 | RE0000031605 | B00000289858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/canadian-financing-off-36601723-for-government-issues-compares.html | CANADIAN FINANCING OFF; $36,601,723 for Government Issues Compares $92,019,974 Total | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/army-activating-2-units-bay-state-guard-and-new-york-reserve.html | ARMY ACTIVATING 2 UNITS; Bay State Guard and New York Reserve Outfits Move March 16 | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/the-surge-is-upward.html | The Surge Is Upward | True | By Nash K. Burger | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/mrs-franklin-t-baker.html | MRS. FRANKLIN T. BAKER | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/potted-plants-accent-the-outdoor-scene-pool-or-terrace-in-the-shade.html | POTTED PLANTS ACCENT THE OUTDOOR SCENE; Pool or Terrace In the Shade Head of the List Grown for Foliage Winter Dress | True | By Marion B. Darrow | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/red-cross-hospital-aid.html | Red Cross Hospital Aid | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/summary-of-the-day-in-financial-markets.html | Summary of the Day In Financial markets | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/business-notes.html | BUSINESS NOTES | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/sense-of-an-emergency-lacking-in-washington-opposing-views-of.html | SENSE OF AN EMERGENCY LACKING IN WASHINGTON; OPPOSING VIEWS OF LABOR'S ROLE IN THE MOBILIZATION PROGRAM | True | By Arthur Krock | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/vote-list-decision-held-premature-headof-womens-league-hits-gop.html | VOTE LIST DECISION HELD 'PREMATURE'; Head of Women's League Hits G.O.P. Executive Committee's Rejection of Permanent Plan | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/britain-calls-far-east-aides.html | Britain Calls Far East Aides | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/japaneses-studies-new-york-traffic-transport-official-observes.html | JAPANESES STUDIES NEW YORK TRAFFIC; Transport Official Observes Vehicle Bureau's Operations and Inspects Terminals | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/mr-loewy-and-the-egg.html | Mr. Loewy And the Egg | True | By Peter Blake | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/the-outlook-is-gloomy.html | The Outlook Is Gloomy | True | By Irwin Edman | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/wickedness-and-penance.html | Wickedness And Penance | True | By Edward Dahlberg | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/summaries-at-buenos-aires.html | Summaries at Buenos Aires | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/vmi-to-honor-marshall.html | V.M.I. to Honor Marshall | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/glimpse-of-postwar-life-in-germany.html | GLIMPSE OF POST-WAR LIFE IN GERMANY | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/sponsor.html | SPONSOR | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/polly-riley-takes-golf-honors-2-up.html | Polly Riley Takes Golf Honors, 2 Up | True | By the United Press. | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/us-soldiers-home-marks-first-century.html | U.S. SOLDIERS' HOME MARKS FIRST CENTURY | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/french-to-show-wares-200-manufacturers-to-display-in-three-cities.html | FRENCH TO SHOW WARES; 200 Manufacturers to Display in Three Cities This Spring Joins' City Stores as Buyer | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/sweden-cites-economy-her-delegate-at-uns-santiago-session-stresses.html | SWEDEN CITES ECONOMY; Her Delegate at U.N.'s Santiago Session Stresses Defense Basis | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/australia-to-draft-18yearolds.html | Australia to Draft 18-Year-Olds | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/treasury-settles-rift-with-reserve-over-bond-policy-resolve-finance.html | TREASURY SETTLES RIFT WITH RESERVE OVER BOND POLICY; RESOLVE FINANCE POLICY DISPUTE | True | By John D. Morris Special To the New York Times. | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/stocks-drift-narrowly-in-another-dull-session.html | Stocks Drift Narrowly In Another Dull Session | True | | 1979-06-11 | RE0000031605 | B00000289858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/behind-the-scene.html | BEHIND THE SCENE | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/shopping-centers-attract-tenants-in-crowing-areas-shopping-centers.html | SHOPPING CENTERS ATTRACT TENANTS IN CROWING AREAS; SHOPPING CENTERS FOR GROWING SUBURBAN DISTRICT | True | By Lee E. Cooper | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/treasure-chest-cynicism-saints-and-scientists-art-and-nature.html | Treasure Chest; Cynicism Saints and Scientists Art and Nature | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/bobsled-laurels-to-benhammartin-they-annex-twoman-olympic-trials-on.html | BOBSLED LAURELS TO BENHAM-MARTIN; They Annex Two-Man Olympic Trials on Lake Placid Run Fortune-Helmer Second | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/western-big-three-will-confer-today-plan-final-talk-on-strategy.html | WESTERN BIG THREE WILL CONFER TODAY; Plan Final Talk on Strategy Before Opening of Parley With Russians Tomorrow | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/poster-contest-outlined-student-contestants-briefed-for-annual.html | POSTER CONTEST OUTLINED; Student Contestants Briefed for Annual Cancer Exhibit | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/professors-seek-a-haven-ghost-town-in-the-west.html | Professors Seek a Haven: Ghost Town in the West | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/the-terrifying-import-of-the-fuchs-case-one-year-after-his.html | The Terrifying Import of the Fuchs Case; One year after his sentencing we see he united explosive knowledge and an immature mind. Import of the Fuchs Case | True | By Rebecca West | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/85000-gift-to-red-cross.html | $85,000 Gift to Red Cross | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/dispersal-urged-by-blitz-veteran-here-from-england.html | DISPERSAL URGED BY BLITZ VETERAN; HERE FROM ENGLAND | True | The New York Times | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/youth-honored-for-novel-cornell-student-wins-award-for-work-about.html | YOUTH HONORED FOR NOVEL; Cornell Student Wins Award for Work About Palestine | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/mrs-wk-du-pont-dies-in-singapore-industrialists-widow-stricken-at.html | MRS. W.K. DU PONT DIES IN SINGAPORE; Industrialist's Widow Stricken at the Botanical Gardens While on Caronia Cruise | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/to-join-or-not-to-join-plant-societies-are-haven-for-earnest.html | TO JOIN OR NOT TO JOIN; Plant Societies Are Haven For Earnest Gardeners Most Influential Group | True | By Anne McHugh | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/camera-notes-diaversal-in-bigger-sizes-new-slide-viewer-table.html | CAMERA NOTES; Diaversal in Bigger Sizes New Slide Viewer TABLE VIEWER LINHOF IN COLORS SLIDE INDEX HOLDER | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/some-trees-and-shrubs-informal-screens-several-evergreens-for.html | SOME TREES AND SHRUBS; Informal Screens Several Evergreens For Accent | True | By Mary Deputy Lamson | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/4576c-ceiling-set-for-farms-cotton-retail-rises-loom-price-per.html | 45.76C 'CEILING' SET FOR FARMS' COTTON; RETAIL RISES LOOM; Price Per Pound to Producers Is 40% Above Pre-Korean Level, 125% Over Parity ROLLBACK IS RULED OUT DiSalle Says His Agency Seeks to Encourage Output Mills Due for Order on Margins | True | By Joseph A. Loftus Special To the New York Times. | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/last-newton.html | Last Newton | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/vienna-hails-consul-critics-enthusiastic-at-opening-of-the-menotti.html | VIENNA HAILS 'CONSUL'; Critics Enthusiastic at Opening of the Menotti Opera | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/miss-bolhman-affianced-senior-at-wheaton-college-is-engaged-to-carl.html | MISS BOLHMAN AFFIANCED; Senior at Wheaton College Is Engaged to Carl R. Oman | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/diver-dies-under-water.html | Diver Dies Under Water | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/peace-with-japan-us-aims-the-objections.html | Peace With Japan?; U.S. Aims The Objections | True | | 1979-06-11 | RE0000031605 | B00000289858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/lonely-heart-plea-fails-supreme-court-again-rejects-fernandez.html | 'LONELY HEART' PLEA FAILS; Supreme Court Again Rejects Fernandez Review Request | True | | 1979-06-11 | RE000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/head-catholic-charity-sections.html | Head Catholic Charity Sections | True | | 1979-06-11 | RE000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/troth-of-marjorie-a-carter.html | Troth of Marjorie A. Carter | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/do-you-own-a-gi.html | Do You Own a G.I.? | True | | 1979-06-11 | RE000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/elmira-avery-to-be-wed-bryn-mawr-senior-is-affianced-to-alvin-hingle.html | ELMIRA AVERY TO BE WED; Bryn Mawr Senior Is Affianced to Alvin Hingle, Army Veteran | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/joseph-j-obrien-79-retired-contractor.html | JOSEPH J. O'BRIEN, 79, RETIRED CONTRACTOR | True | | 1979-06-11 | RE000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/symbolism-to-realism-six-new-oneman-shows-by-contemporaries.html | SYMBOLISM TO REALISM; Six New One-Man Shows By Contemporaries | True | By Stuart Preston | 1979-06-11 | RE000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/tottenham-victor-over-chelsea-21-increases-lead-in-soccer-as.html | TOTTENHAM VICTOR OVER CHELSEA, 2-1; Increases Lead in Soccer as Middlesbrough Team Bows in Sunderland Game | True | | 1979-06-11 | RE000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/iv-flowers-search-for-perennials-new-varieties-are-noted-for-larger.html | IV. flowers; SEARCH FOR PERENNIALS New Varieties Are Noted for Larger Florets, Hardiness and Longer Season of Bloom A Blue Aster New Delphinium More Day lilies Other 'Mums | True | By Mary C. Seckman | 1979-06-11 | RE000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/vanderbilt-five-upsets-kentucky-for-title-6157.html | Vanderbilt Five Upsets Kentucky for Title, 61-57 | True | By the United Press. | 1979-06-11 | RE000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/dentistry-lore-acquired-nyu-school-receives-5000-books-collected-by.html | DENTISTRY LORE ACQUIRED; N.Y.U. School Receives 5,000 Books Collected by Dr. Blum | True | | 1979-06-11 | RE000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/again-paris-has-crisis-at-inopportune-time-no-government-is-in.html | AGAIN PARIS HAS CRISIS AT INOPPORTUNE TIME; No Government Is in Office as FourPower Deputies Meet Tomorrow toPlan Important Conference ELECTION LAW IS CRUCIAL ISSUE Aimed at the Communists De Gaulle Cuts Figure President Auriol's Efforts The International Aspect | True | By Edwin L. James | 1979-06-11 | RE000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/difficulties-beset-britains-festival-great-fete-due-to-open-in-may.html | DIFFICULTIES BESET BRITAIN'S FESTIVAL; Great Fete Due to Open in May Is Hit by Labor and Artistic Rows, General Criticism | True | By Tania Long Special To the New York Times. | 1979-06-11 | RE000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/a-new-polish-ministry-jan-rabanowski-gets-rail-post-shakeup-in.html | A NEW POLISH MINISTRY; Jan Rabanowski Gets Rail Post Shake-Up in Rumania | True | | 1979-06-11 | RE000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/repairs-needed.html | REPAIRS NEEDED | True | | 1979-06-11 | RE000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/to-study-prospects-for-home-building.html | TO STUDY PROSPECTS FOR HOME BUILDING | True | | 1979-06-11 | RE000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/vincent-cant-fight-back.html | Vincent "Can't Fight Back" | True | | 1979-06-11 | RE000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/toba-brill-offers-program-for-piano-young-artist-who-played-here-in.html | TOBA BRILL OFFERS PROGRAM FOR PIANO; Young Artist Who Played Here in '45 at Age of 14 Returns for Town Hall Recital | True | By Noel Straus | 1979-06-11 | RE000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/mrs-alexander-hyman-has-child.html | Mrs. Alexander Hyman Has Child | True | | 1979-06-11 | RE000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/believe-rift-will-heal-opposes-white-house-brief.html | Believe Rift Will Heal; Opposes White House Brief | True | | 1979-06-11 | RE000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/rialto-gossip-clifford-odets-is-going-ahead-with-his-new-class-for.html | RIALTO GOSSIP; Clifford Odets Is Going Ahead With His New Class for Playwrights Items | True | By Lewis Funke | 1979-06-11 | RE000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/by-way-of-report-korda-on-an-opera-spree-mickey-mouse-returns.html | BY WAY OF REPORT; Korda on an Opera Spree Mickey Mouse Returns | True | By A.h. Weiler | 1979-06-11 | RE000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/a-medieval-victorian.html | A Medieval Victorian | True | By Carlos Baker | 1979-06-11 | RE000031605 | B00000289858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/investors-buy-bronx-housing.html | Investors Buy Bronx Housing | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/plenty-of-meat-in-storage-chicago-packers-say-supply-is-now-ample.html | PLENTY OF MEAT IN STORAGE; Chicago Packers Say Supply Is Now Ample And Should Remain So for Some Time Enough on Hand Now The Housewife Steps In | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/plant-rentals-tied-to-cost-of-living.html | PLANT RENTALS TIED TO COST OF LIVING | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/swiss-admonish-czech-envoy.html | Swiss Admonish Czech Envoy | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/miss-cecile-bowes-wed-in-cynwyd-pa.html | MISS CECILE BOWES WED IN CYNWYD, PA. | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/watching-their-tree-grow-in-rehearsal.html | WATCHING THEIR "TREE" GROW IN REHEARSAL | True | Eileen Darby-Graphic House | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/blood-unit-for-wall-st-500-donors-in-stock-exchange-pledged-for.html | BLOOD UNIT FOR WALL ST.; 500 Donors in Stock Exchange Pledged for This Week | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/christine-crouse-prospective-bride-vassar-senior-who-made-debut-in.html | CHRISTINE CROUSE PROSPECTIVE BRIDE; Vassar Senior, Who Made Debut in 1948, Is Betrothed to Robert McA. Wilson | True | Special to THE NEW YORK TIMES.Stephen S. Slaughter | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/henry-fletcher-cowan.html | HENRY FLETCHER COWAN | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/columbia-defeats-penn-gains-title-lion-five-rallies-for-6358.html | COLUMBIA DEFEATS PENN, GAINS TITLE; Lion Five Rallies for 63-58 Triumph and 21 st Straight Despite Beck's 25 Points Beck Carries Attack COLUMBIA DEFEATS PENN, GAINS TITLE Score Tied 11 Times | True | By Louis Effrat Special To the New York Times. | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/martha-t-egerton-wed-in-washington-two-brides-of-yesterday-and-a.html | MARTHA T. EGERTON WED IN WASHINGTON; TWO BRIDES OF YESTERDAY AND A FIANCEE | True | Special to THE NEW YORK TIMES.Glogau | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/treasury-yields-to-crime-inquiry-permits-an-agent-to-testify-at.html | TREASURY YIELDS TO CRIME INQUIRY; Permits an Agent to Testify at Open Kefauver Hearing, Averts Contempt Move | True | By Lawrence E. Davies Special To the New York Times. | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/sale-lists-books-of-15th-century-1464-bible-and-montaigne-diary-are.html | SALE LISTS BOOKS OF 15TH CENTURY; 1464 Bible and Montaigne Diary Are Among Rarities Other Auctions of the Week | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/big-liner-for-greece-clydeside-yard-gets-contract-for-25000ton.html | BIG LINER FOR GREECE; Clydeside Yard Gets Contract for 25,000-Ton Passenger Ship | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/foreign-problems-to-get-groups-aid-an-endowed-clearing-house-set-up.html | FOREIGN PROBLEMS TO GET GROUP'S AID; An Endowed 'Clearing House' Set Up Here to Help Solve International Puzzles | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/the-question-why-did-russia-decide-to-confer-deputies-at-paris-will.html | THE QUESTION: WHY DID RUSSIA DECIDE TO CONFER?; Deputies at Paris Will Try to Find Out What Moscow Is Really Aiming At German Arming Altering of Circumstances China's Seat Preconditions" to a Meeting | True | By C.I. Sulzberger Special To the New York Times. | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/un-film-series-starts-documentary-pictures-to-cover-21-nations-on-5.html | U.N. FILM SERIES STARTS; Documentary Pictures to Cover 21 Nations on 5 Continents | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/group-would-keep-aging-in-war-work-wilson-aide-asked-by-national.html | GROUP WOULD KEEP AGING IN WAR WORK; Wilson Aide Asked by National Committee for Statement of Policy as 'Helpful Guide' Request Special Committee Legislation Not Sought | True | By Alfred R. Zipser Jr. | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/paper-output-ratio-rises.html | Paper Output Ratio Rises | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/photographic-award-made.html | Photographic Award Made | True | | 1979-06-11 | RE0000031605 | B00000289858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/elizabeth-to-visit-rome.html | Elizabeth to Visit Rome | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/no-ties-with-capone-mob-wh-johnston-says-crime-report-was-based-on.html | NO TIES 'WITH CAPONE MOB'; W.H. Johnston Says Crime Report Was Based on Rumors | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/they-all-played-jazz-they-all-played-jazz.html | They All Played Jazz; They All Played Jazz | True | By Charles Edward Smith | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/unopposed-for-hillburn-mayor.html | Unopposed for Hillburn Mayor | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/a-selection-of-five-titles-of-varied-interest-glades-doctor.html | A Selection of Five Titles of Varied Interest; Glades Doctor Government Girl Colonel's Choice Airborne Adventure | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/the-roots-of-spring.html | THE ROOTS OF SPRING | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/bulging-mailbag-excerpts-from-readers-comments-about-critics-views.html | BULGING MAILBAG; Excerpts From Readers' Comments About Critic's Views on Freedom of Screen Freedom Not An Issue Precious Waste Old Story Of "Acts" and "Lip Service" Dead Wrong" Freedom Limited Of "Sacrilege" Local "Iron Curtain" Going Too Far" | True | AL SHERMAN,Mrs. EDWARD J. COVNEY.DOUGLAS CORNELL,DANIEL F. KELLY,SEYMOUR STERN.GEORGE KRASKA,DENNIS J. McGUINNESS,PATRICIA SUSAN ESTERL,HARRY WILK.New York City.R.C.H.Rev. LINDSAY B. LONGACRE. | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/eisenhower-soon-to-choose-staff-row-in-britain-over-naming-of-an.html | EISENHOWER SOON TO CHOOSE STAFF; Row in Britain Over Naming of an American Admiral May Result in Some Changes No Deadwood" Wanted Briton May Get Air Post French Unconcerned | True | By Edward A. Morrow Special To the New York Times. | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/deibel-lattin.html | Deibel Lattin | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/police-criticized-on-truck-parking-civic-groups-ask-that-law-be.html | POLICE CRITICIZED ON TRUCK PARKING; Civic Groups Ask That Law Be Enforced So as to Ease Congestion in Midtown | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/moonrush-at-101-beats-next-move-in-big-coast-race-a-neckapart.html | MOONRUSH, AT 10-1, BEATS NEXT MOVE IN BIG COAST RACE; A NECK-APART FINISH IN THE $100,000 SANTA ANITA HANDICAP | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/satellites-move-to-muffle-voice-begin-to-terrorize-audiences-and.html | SATELLITES MOVE TO MUFFLE 'VOICE'; Begin to Terrorize Audiences and Substitute Loudspeakers for Individual Radios | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/along-the-thames-london-views-madwoman-of-chaillot-dimly-but.html | ALONG THE THAMES; London Views 'Madwoman of Chaillot' Dimly but Acclaims 'The Consul' Air of Effort All Cheers | True | By W.a. Darlington | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/new-uniform-authorized-for-army-women.html | NEW UNIFORM AUTHORIZED FOR ARMY WOMEN | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/any-chaplain-to-speak.html | Any Chaplain to Speak | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/mrs-william-s-holland.html | MRS. WILLIAM S. HOLLAND | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/son-to-mrs-arthur-d-emil.html | Son to Mrs. Arthur D. Emil | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/support-for-vocational-education-responsibility-to-youth-five.html | Support for Vocational Education; Responsibility to Youth Five Programs Suggested | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/the-world-of-music-milwaukee-plans-orchestra-organization-formed-to.html | THE WORLD OF MUSIC: MILWAUKEE PLANS ORCHESTRA; Organization Formed to Build and Aid City's Own Symphonic Ensemble HEMIDEMISEMIQUAVERS. | True | By Ross Parmenter | 1979-06-11 | RE0000031605 | B00000289858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/canadian-costs-at-peak.html | Canadian Costs at Peak | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/jacob-segal.html | JACOB SEGAL. | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/the-prague-purge-the-clementis-case.html | The Prague Purge; The Clementis Case | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/quotation-marks-comments-and-asides-on-the-passing-scene.html | Quotation Marks; Comments and asides on the passing scene. | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/in-diverse-veins-in-a-retrospective-exhibition.html | IN DIVERSE VEINS, IN A RETROSPECTIVE EXHIBITION | True | By Howard Devree | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/new-19story-village-apartment-to-have-oldstyle-front-on-square-new.html | New 19-Story Village Apartment To Have Old-Style Front on Square; NEW DESIGN PRESERVES OLD LOOK ON WASHINGTON SQUARE | True | By John A. Bradley | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/nc-state-checks-duke-captures-southern-conference-court-tourney.html | N.C. STATE CHECKS DUKE; Captures Southern Conference Court Tourney Final, 67-63 | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/iona-on-top-6149-gaels-beat-boston-college-five-after-2525-deadlock.html | IONA ON TOP, 61-49; Gaels Beat Boston College Five After 25-25 Deadlock at Half | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/travelers-of-yesterday.html | Travelers of Yesterday | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/instrument-plant-expanded.html | Instrument Plant Expanded | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/perforated-portraits.html | Perforated Portraits | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/editing-the-bard-radio-a-ninetyminute-version-of-hamlet-tonight.html | EDITING THE BARD; RADIO: A NINETY-MINUTE VERSION OF "HAMLET" TONIGHT | True | By John Gielgud | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/the-willa-cather-story-willa-cather-story.html | The Willa Cather Story; Willa Cather Story | True | By Charles Poore | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/no-third-terms-gop-acts.html | No Third Terms; G.O.P. Acts | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/danish-reds-leader-is-believed-demoted.html | DANISH REDS' LEADER IS BELIEVED DEMOTED | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/red-men-at-the-white-house.html | Red Men at the White House | True | By John Collier | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/silverstein-schwartz.html | Silverstein Schwartz | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/miss-mary-gallup-hp-hand-3d-wed-married-in-suburbs-and-engaged-to.html | MISS MARY GALLUP, H.P. HAND 3D WED; MARRIED IN SUBURBS AND ENGAGED TO LAWYER | True | Special to THE NEW YORK TIMES.Alfred E. Dahlheim | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/showdown-on-ruhr-near-significance-of-the-plan.html | Showdown on Ruhr Near; Significance of the Plan | True | By Harold Callender Special To the New York Times. | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/special-cachet-for-mail-flight.html | Special Cachet for Mail Flight | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/electric-pictures-signal-corps-process-can-print-quickly-in-back-of.html | Electric Pictures; Signal Corps Process Can Print Quickly in Back of Camera A Two-Minute Process | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/principal.html | PRINCIPAL | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/bim-weiss.html | Bim Weiss | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/defense-outstrips-world-war-pace-machine-association-officials-say.html | DEFENSE OUTSTRIPS WORLD WAR PACE; Machine Association Officials Say Program Is Six Months Ahead of That Period WILSON, SAWYER PRAISED Much of Progress Attributed to Their Initiative as Well as Advisory Committees' Aid Basis of Progress Existing Machinery Used | True | By Hartley W. Barclay | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/2-british-ministers-stress-us-market.html | 2 BRITISH MINISTERS STRESS U.S. MARKET | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/essay-contest-started-italian-historical-society-of-america-offers.html | ESSAY CONTEST STARTED; Italian Historical Society of America Offers Prize | True | | 1979-06-11 | RE0000031605 | B00000289858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/alert-cornell-quintet-staves-off-late-threat-to-triumph-over.html | Alert Cornell Quintet Staves Off Late Threat to Triumph Over Princeton; ITHACANS CONQUER TIGER SQUAD 53-52 Cornell Scores in Thrilling Finish to End Princeton Home Court String HARVARD DEFEATS YALE Triumphs in Overtime, 59-55, in League Game as Smith Stars With 26 Points | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/kite-string-snarls-city-by-touching-power-line.html | Kite String Snarls City By Touching Power Line | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/bankers-fearful-of-us-controls-truman-reconciliation-effort-in-feud.html | BANKERS FEARFUL OF U.S. CONTROLS; Truman 'Reconciliation' Effort in 'Feud' of Monetary Units Accents Peril for Them Earlier Legislation Studied BANKERS FEARFUL OF U.S. CONTROLS | True | By George A. Mooney | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/illinois-team-captures-big-ten-track-and-field-laurels-with.html | Illinois Team Captures Big Ten Track and Field Laurels, With Michigan Second; RICHARDS SETS NEW K. OF C. RECORD IN POLE VAULT | True | The New York Times | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/mrs-er-schwabach-has-son.html | Mrs. E.R. Schwabach Has Son | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/long-road-to-juliet-another-impetus-hard-fighter-participants-in.html | LONG ROAD TO JULIET; Another Impetus Hard Fighter PARTICIPANTS IN THREE OF THE WEEK'S OPENINGS SCREEN STAR'S LONG ROAD TO JULIET Clearing the Road | True | By Elliot Norton Drama Critic, the Boston Postj. Seymour Erwingraphic House.vandamm | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/artist-is-arrested-in-park-ave-death-stepson-is-stabbed-estranged.html | ARTIST IS ARRESTED IN PARK AVE. DEATH; Stepson Is Stabbed, Estranged Wife Hurt in Altercation Over Reconciliation | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/jane-fuller-betrothed-boston-university-alumna-will-be-married-to.html | JANE FULLER BETROTHED; Boston University Alumna Will Be Married to Richard Beck | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/moskopp-tyler.html | Moskopp Tyler | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/argentinas-squad-widens-point-lead-over-us-in-games-holds-margin-of.html | ARGENTINA'S SQUAD WIDENS POINT LEAD OVER U.S. IN GAMES; Holds Margin of 68 With 473 Tallies After Fifth Day of Pan-American Contests ATTLESEY TAKES HURDLES Wake Forest Nine Is Beaten by Nicaragua Pentathlon Team Title Won by U.S. Nicaragua Nine Wins ARGENTINA'S SQUAD WIDENS POINT LEAD | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/designer-of-scenery-for-tv-mr-riggs-insists-job-is-architectural.html | DESIGNER OF SCENERY FOR TV; Mr. Riggs Insists Job Is 'Architectural Ad-Libbing' Contemplation Differences | True | By Harry Hewes | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/of-liberty-security-history.html | Of Liberty, Security, History | True | By Alistair Cooke | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/labor-walkout-before-organized-labor-quit-the-defense-mobilization.html | Labor Walkout; BEFORE ORGANIZED LABOR QUIT THE DEFENSE MOBILIZATION SETUP | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/doranne-needell-will-become-bride.html | DORA-ANNE NEEDELL WILL BECOME BRIDE | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/evans-going-to-dublin-sir-francis-belfastborn-and-exconsul-here-new.html | EVANS GOING TO DUBLIN; Sir Francis, Belfast-Born and Ex-Consul Here, New Ambassador | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/truman-up-early-works-hour-loafs-president-swims-at-key-west-checks.html | TRUMAN UP EARLY, WORKS HOUR, LOAFS; President Swims at Key West, Checks Up on a Troubled Child, Watches Dredge | True | By Anthony Leviero Special To the New York Times. | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/the-dance-novelties-with-city-ballet.html | THE DANCE: NOVELTIES; WITH CITY BALLET | True | By John Martinwalter E. Owen | 1979-06-11 | RE0000031605 | B00000289858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/susan-m-hardie-to-become-bride-grandniece-of-late-gen-rl-bollard.html | SUSAN M. HARDIE TO BECOME BRIDE; Grandniece of Late Gen. R.L. Bollard Will Be Married to Neville Grey Alexander | True | Special to THE NEW YORK TIMES.DeJongh | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/answers-to-questions-on-page-2.html | ANSWERS TO QUESTIONS ON PAGE 2 | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/us-booklet-to-tell-world-of-life-in-a-small-town.html | U.S. Booklet to Tell World Of Life in a Small Town | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/queens-bows-in-5th-overtime.html | Queens Bows in 5th Overtime | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/mcullough-ski-victor-captures-us-downhill-title-miss-rodolph.html | M'CULLOUGH SKI VICTOR; Captures U.S. Downhill Title Miss Rodolph Triumphs | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/30000-see-field-hockey.html | 30,000 See Field Hockey | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/ii-planning-ready-for-sprig-use-to-prepare-for-outdoor-activity.html | II. Planning: READY FOR SPRIG USE To Prepare for Outdoor Activity, Temporary New Lawns Are Made and Old Ones Repaired Early Start Good Seeding Mixture The New Lawn Quick-Growing Grass | True | By Charles K. Hallowell | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/june-wals-engaged-to-lester-freeman.html | JUNE WALS ENGAGED TO LESTER FREEMAN | True | Bradford Bachrach | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/inner-circle-show-depicts-city-haul-patronage-and-impellitteris.html | INNER CIRCLE SHOW DEPICTS CITY 'HAUL'; Patronage and Impellitteri's Election Are Main Themes of Quips at Annual Affair 'Displaced New Yorkers' City Investigattons | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/harrison-gets-new-music-post.html | Harrison Gets New Music Post | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/wilson-called-unfair-potofsky-of-clothing-workers-asks-proper-role.html | WILSON CALLED 'UNFAIR'; Potofsky of Clothing Workers Asks 'Proper Role' for Labor | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/troop-bill-facing-bipartisan-revolt-george-wants-truman-power.html | TROOP BILL FACING BIPARTISAN REVOLT; George Wants Truman Power Defined Six Republicans Draft New Measure | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/between-classics.html | Between Classics | True | By Alice B. Toklas | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/executive-office-moving-to-jersey-fiduciary-management-taking-house.html | EXECUTIVE OFFICE MOVING TO JERSEY; Fiduciary Management Taking House in Madison More Dwelling Deals Noted Sales at Cedar Grove | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/peron-unions-urge-seizure-of-prensa-proposal-made-for-employes-to.html | PERON UNIONS URGE SEIZURE OF PRENSA; Proposal Made for Employes to Run Paper as 'Organ of Service to the Country' | True | By Virginia Lee Warren Special To the New York Times. | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/to-speak-on-israel.html | To Speak on Israel | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/us-radar-screen-nears-completion-due-this-year-finletter-says-but.html | U.S. RADAR SCREEN NEARS COMPLETION; Due This Year, Finletter Says, but He Asks More Fighters and Civilian Observers | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/paintings-to-depict-indian-health-needs.html | PAINTINGS TO DEPICT INDIAN HEALTH NEEDS | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/spain-today-two-views.html | Spain Today: Two Views | True | By Herbert L. Matthews | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/builders-sell-out-nj-home-sections-residence-with-three-bedrooms.html | BUILDERS SELL OUT N.J. HOME SECTIONS; RESIDENCE WITH THREE BEDROOMS AND TWO BATHS | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/greek-holy-year-special-observance-of-orthodox-church-coincides.html | GREEK HOLY YEAR; Special Observance of Orthodox Church Coincides With National Homecoming Ancient Culture Easy Access Mineral Springs No Visas | True | BY A.c. Sedgwickmeerkamper From Monkmeyer | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1979-06-11 | RE0000031605 | B00000289858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/school-plans-open-house-polytechnic-institute-to-give-twoday.html | SCHOOL PLANS OPEN HOUSE; Polytechnic Institute to Give Two-Day Science Program | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/key-minerals-mining-eases-tax-liability.html | KEY MINERALS MINING EASES TAX LIABILITY | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/rizzo-dandrea-draw.html | Rizzo, D'Andrea Draw | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/symposium.html | SYMPOSIUM | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/opposition-waning-to-taxing-of-coops-growth-to-big-business-status.html | OPPOSITION WANING TO TAXING OF CO-OPS; Growth to Big Business Status Held Prime Factor in Shift of Opinion on Exemption SOME PAYING VOLUNTARILY Failure to Set Up Standards as a Guide for Treasury Is Laid to Congress Authorities In Opposition OPPOSITION WANING TO TAXING OF CO-OPS | True | By Godfrey N. Nelson | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/new-yorker-wins-european-command-ski-title.html | NEW YORKER WINS EUROPEAN COMMAND SKI TITLE | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/traffic-more-deadly-than-the-korean-war.html | TRAFFIC MORE DEADLY THAN THE KOREAN WAR | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/the-flower-show-opens-early-gardens-will-be-as-colorful-flowers-as.html | THE FLOWER SHOW OPENS EARLY; Gardens Will Be as Colorful, Flowers as Perfectly Grown As Ever, in Spite of Less Time for Forcing Bloom Trees, Shrubs and Roses American Lilies Garden and Greenhouse Flower Arrangements Familiar Blossoms | True | By Thelma K. Stevens | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/nature-as-artist.html | Nature As Artist | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/on-television-this-week.html | ON TELEVISION THIS WEEK | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/hugh-w-crawford.html | HUGH W. CRAWFORD | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/french-tie-arson-to-reds-seven-arrested-after-suspect-says-party.html | FRENCH TIE ARSON TO REDS; Seven Arrested After Suspect Says Party Ordered Fires | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/big-capital-source-in-pension-funds-swelling-resources-becoming.html | BIG CAPITAL SOURCE IN PENSION FUNDS; Swelling Resources Becoming Major Financing Factor for Nation's Business TWO RECENT DEALS CITED Trust Departments of Banks Are Playing a New Role as the Intermediaries American Can Deal Revolution In Financing | True | By Paul Heffernan | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/the-spring-book-crop-volumes-range-from-practical-howto-tomes-to.html | THE SPRING BOOK CROP; Volumes Range From Practical How-to Tomes to Handbook on Wild Flowers | True | By Harriet K. Morse | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/speedy-submarine-set-for-launching-the-trigger-first-of-6-craft-in.html | SPEEDY SUBMARINE SET FOR LAUNCHING; The Trigger, First of 6 Craft in New Class, Will Join U.S. Fleet Next Month | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/new-housing-bill-backed-by-mayor-albany-measure-would-provide-for.html | NEW HOUSING BILL BACKED BY MAYOR; Albany Measure Would Provide for Tenants on Sites Taken for Public Improvements | True | By Warren Weaver Jr. Special To the New York Times. | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1979-06-11 | RE0000031605 | B00000289858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/us-invites-soviet-to-support-census-of-arms-in-world-says-such.html | U.S. INVITES SOVIET TO SUPPORT CENSUS OF ARMS IN WORLD; Says Such Survey Would End Controversy Over Military Might of East and West ATOMIC BOMBS EXCLUDED Nash Tells U.N. Disarmament Group Washington Would Approve Investigation | True | By A.m. Rosenthal Special To the New York Times. | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/tall-house-sold-on-drive-corner-property-at-91st-street-is-assessed.html | TALL HOUSE SOLD ON 'DRIVE CORNER; Property at 91st Street Is Assessed at $770,000 Deal on 25th Street | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/more-on-basketball.html | More on Basketball | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/conservation-begins-at-home-a-garden-can-be-tied-into-the-nations.html | CONSERVATION BEGINS AT HOME; A Garden Can Be Tied Into the Nation's Program by Good Care of Soil, Compost, Mulching and Even Birds Odd Materials When and How Christmas Greens | True | By Ruth M. Peters | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/double-millennial-a-brief-resume-of-travel-talk-about-paris-in-her.html | Double Millennial; A brief resume of travel talk about Paris in her 2000th year. | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/mollet-is-called-in-french-crisis-asked-to-form-a-cabinet-he-seeks.html | MOLLET IS CALLED IN FRENCH CRISIS; Asked to Form a Cabinet, He Seeks First to Reach Accord on Electoral Reform | True | By Lansing Warren Special To the New York Times. | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/cox-of-dodgers-ends-holdout-durocher-strives-for-compact-giants.html | Cox of Dodgers Ends Holdout; Durocher Strives for Compact Giants' Squad; BROOKS' 3D SACKER NOW READY TO SIGN Cox Finally Relents on Offer From Club Pilot Dressen Rejoins Team Tomorrow HODGES IS GRANTED DELAY First Baseman to Be in Camp in Time for Exhibition Game With Braves Hodges to Play Saturday Hatten Hit by Liner | True | By Roscoe McGowen Special To the New York Times. | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/retailers-worried-by-margin-squeeze-new-ceiling-order-is-declared.html | RETAILERS WORRIED BY MARGIN SQUEEZE; New Ceiling Order Is Declared Workable in Broad, General Sense by Trade Members COST ABSORPTION SCORED Also Annoyed by Intimation That Unit Overhead Costs Are Unlikely to Rise One Section Criticized Cost-Absorption Discussed | True | By Brendan M. Jones | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/barbara-h-whiting-pc-garrigan-marry.html | BARBARA H. WHITING, P.C. GARRIGAN MARRY | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/kashmir-issue-aired-on-un-broadcast.html | KASHMIR ISSUE AIRED ON U.N. BROADCAST | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/milvy-scores-73-points.html | Milvy Scores 73 Points | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/montgomery-confers-in-cairo.html | Montgomery Confers in Cairo | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/montclair-art-group-to-meet.html | Montclair Art Group to Meet | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/ground-the-garden-march-to-december-march-april-may-june-july.html | Ground the Garden March to December; March april may june july august September October november December | True | By Dorothy H. Jenkinshawling By James Lewickl | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/deserts-from-old-vienna.html | Deserts From Old Vienna | True | By Jane Nickerson | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/big-four-as-the-big-four-deputies-prepare-to-meet-in-paris.html | Big Four; AS THE BIG FOUR DEPUTIES PREPARE TO MEET IN PARIS | True | The New York Times | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/miracle-out-west-hollywood-attorney-advises-theatres-not-to-shop.html | 'MIRACLE' OUT WEST; Hollywood Attorney Advises Theatres Not To Shop Controversial Italian Film Explanation Church's Stand Opinions Overgrown Kids | True | By Thomas F. Brady | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/us-singers-in-europe-qualities-needed-to-get-chance-in-opera-houses.html | U.S. SINGERS IN EUROPE; Qualities Needed to Get Chance in Opera Houses No Interchange Shortage | True | By Henry Pleasants | 1979-06-11 | RE0000031605 | B00000289858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/reorders-fillins-for-easter-trade-wholesale-markets-feature.html | REORDERS, FILL-INS FOR EASTER TRADE; Wholesale Markets Feature Gabardine Toppers, Sheer and Taffeta Dresses | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/heyer-devore.html | Heyer Devore | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/pidacks-annexes-crosscountry-in-skiing-tryouts-at-rumford-pidacks.html | Pidacks Annexes Cross-Country In Skiing Tryouts at Rumford; PIDACKS TRIUMPHS IN SKIING TRIALS | True | By Frank EKins Special To the New York Times. | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/odwyer-ill-delays-trip-here-to-testify.html | O'DWYER ILL, DELAYS TRIP HERE TO TESTIFY | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/deportation-is-balked-batory-refuses-to-take-a-man-held-on-ellis-is.html | DEPORTATION IS BALKED; Batory Refuses to Take a Man Held on Ellis Island | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/ekco-subsidiarys-plant-ready.html | Ekco Subsidiary's Plant Ready | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/many-aiding-plans-for-nursery-ball-heads-of-april-ball-committee.html | MANY AIDING PLANS FOR NURSERY BALL; HEADS OF APRIL BALL COMMITTEE AND TWO BRIDES-TO-BE | True | Irwin Dribben | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/the-18yearold-an-indistinct-portrait-a-man-in-body-who-yet-harks.html | The 18-Year-Old: An Indistinct Portrait; A man in body who yet harks back to boyhood, he is a puzzling factor in the draft debate. The 18-Year-Old | True | By Dana L. Farnsworth, M.d. | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/from-the-garden.html | FROM THE GARDEN | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/life-and-death-drama-above-the-sidewalks-of-new-york.html | LIFE AND DEATH DRAMA ABOVE THE SIDEWALKS OF NEW YORK | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/capitol-hearings-a-case-history-marshall-and-his-staff-put-in-many.html | CAPITOL HEARINGS: A CASE HISTORY; Marshall and His Staff Put in Many Days Before Congress Still No Back-Slapper Hundreds of Man-Hours Everyone Has a Hand In | True | By Harold B. Hinton Special To the New York Times. | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/snowdon-rumbold.html | Snowdon Rumbold | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/state-university-numerous-bills-are-pending-to-expand-the-setup-a.html | State University; Numerous Bills Are Pending to Expand the Set-Up A Major Enterprise Permanent Board of Trustees | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/italian-reds-stage-strikes.html | Italian Reds Stage Strikes | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/sports-are-honest-a-defense-the-record-shows-that-such-scandals-as.html | Sports Are Honest: A Defense; The record shows that such scandals as the basketball fixes are few and far between despite widespread gambling on games. Sports Are Honest: A Defense | True | By Arthur Daley | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/new-rail-unions-getting-a-start-men-of-ohio-operating-groups-sign.html | NEW RAIL UNIONS GETTING A START; Men of Ohio Operating Groups Sign Constitution in Columbus Second Forming in Toledo | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/utility-tax-link-to-rates-is-seen-consumers-can-expect-to-pay-more.html | UTILITY TAX LINK TO RATES IS SEEN; Consumers Can Expect to Pay More for Power, Gas and Telephone Services Tax Data Under Study UTILITY TAX BOOST TO FORCE RATES UP 18% Revenue Rise Needed | True | By John P. Callahan | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/purge-in-china-called-massacre.html | Purge in China Called Massacre | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/old-timers-concert-at-museum.html | Old Timers Concert at Museum | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/dead-increase-to-16-in-crash-of-airliner.html | DEAD INCREASE TO 16 IN CRASH OF AIRLINER | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/duke-doctor-ends-rice-diet-silence-dr-walter-kempner-says-high.html | DUKE DOCTOR ENDS RICE DIET SILENCE; Dr. Walter Kempner Says High Blood Pressure Patients Gain 'Marked Benefits' | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/beverly-elise-vernon-married.html | Beverly Elise Vernon Married | True | | 1979-06-11 | RE0000031605 | B00000289858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/retail-store-sales.html | Retail Store Sales | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/city-meat-supply-will-be-cut-again-independent-slaughter-group.html | CITY MEAT SUPPLY WILL BE CUT AGAIN; Independent Slaughter Group Cites Price "Squeeze," Calls for Control on Livestock | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/columbia-swimmers-win-triumph-over-penn-team-4233-fencers-defeat.html | COLUMBIA SWIMMERS WIN; Triumph Over Penn Team, 42-33 Fencers Defeat Cornell | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/compound-aids-rubber-output.html | Compound Aids Rubber Output | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/nursemaid-to-the-land.html | Nursemaid to the Land | True | By Russell Lord | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/repeat-performances.html | Repeat Performances | True | By Harvey Breit | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/attorney-writes-law-of-seamen-justice-department-attorney-covers.html | ATTORNEY WRITES 'LAW OF SEAMEN'; Justice Department Attorney Covers Rights and Duties on Fresh and Salt Water | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/mrs-thomas-penney.html | MRS. THOMAS PENNEY | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/jersey-artists-to-exhibit.html | Jersey Artists to Exhibit | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/brooklyn-poly-trips-pratt.html | Brooklyn Poly Trips Pratt | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/site-of-bronx-club-used-for-warehouse.html | SITE OF BRONX CLUB USED FOR WAREHOUSE | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/psychiatrist-buys-in-vermont.html | Psychiatrist Buys in Vermont | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/kuechel-kelly.html | Kuechel Kelly | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/book-on-us-agencies-work-detailed-in-1000page-volume-another-on-way.html | BOOK ON U.S. AGENCIES; Work Detailed in 1,000-Page Volume Another on Way | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/billon-gilbert.html | Billon Gilbert | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/libraries-schedule-events-of-the-week.html | LIBRARIES SCHEDULE EVENTS OF THE WEEK | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/civil-war-veteran-105-years-old.html | Civil War Veteran 105 Years Old | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/dimaggio-plan-to-quit-after-51-stuns-yankee-players-officials-big.html | DiMaggio Plan to Quit After '51 Stuns Yankee Players, Officials; BIG GUNS OF YANKEE FIRING LINE AT PHOENIX CAMP | True | By James P. Dawson Special To the New York Times. | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/w-knox-track-star-and-olympic-coach.html | W. KNOX, TRACK STAR AND OLYMPIC COACH | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/berlin-philharmonic-to-tour.html | Berlin Philharmonic to Tour | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/france-elections-ahead-present-electoral-law-straight-plurality.html | France: Elections Ahead; Present Electoral Law Straight Plurality Proposed | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/centenary-school-fete.html | Centenary School Fete | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/knicks-five-routs-syracuse-97-to-78-new-york-evens-series-55-and.html | KNICKS FIVE ROUTS SYRACUSE, 97 TO 78; New York Evens Series, 5-5, and Ties for Second Place in Pro Eastern Division | True | By John Rendel | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/5-engaged-for-bachs-passion.html | 5 Engaged for Bach's Passion | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/czechs-receive-soviet-grain.html | Czechs Receive Soviet Grain | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/mayor-of-peiping-resigns.html | Mayor of Peiping Resigns | True | | 1979-06-11 | RE0000031605 | B00000289858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/shipping-mails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships Freighters and Tankers Due Today Outgoing Freighters Not Assigned Mail Overseas Plane Arrivals and Departures | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/in-current-fiction-trend-in-need.html | In Current Fiction; Trend in Need | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/ferriers-199-leads-brosch-toski-by-five-strokes-at-st-petersburg.html | Ferrier's 199 Leads Brosch, Toski By Five Strokes at St. Petersburg; PERRIER POSTS 199, HOLDS LINKS LEAD | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/beethovens-fidelio-returns-to-metropolitan-tuesday-night.html | BEETHOVEN'S "FIDELIO" RETURNS TO METROPOLITAN TUESDAY NIGHT | True | Sadge Leblang and New York Times Studio | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/business-index-rises-in-week.html | BUSINESS INDEX RISES IN WEEK | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/foreign-traders-more-optimistic-see-gain-in-understanding-of-their.html | FOREIGN TRADERS MORE OPTIMISTIC; See Gain in Understanding of Their Problems Among Enforcement Staff's Britain's Concern Examined | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/backs-9-changes-in-dwelling-laws-community-service-group-hits-bill.html | BACKS 9 CHANGES IN DWELLING LAWS; Community Service Group Hits Bill Exempting City From State Building Code Approve Ventilation Bill BACKS 9 CHANGES IN DWELLING LAWS | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/new-books-for-the-younger-readers-library-barnyard-folk-mormon.html | New Books for the Younger Readers' Library; Barnyard Folk Mormon Student Newcomer's Lesson Train Fan London Family Rocky Mountain Wait | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/sorrounded-by-hedges-taxus-stays-tidy-the-informal-lilac-privet-for.html | SORROUNDED BY HEDGES; TAXUS STAYS TIDY THE INFORMAL LILAC PRIVET FOR HEIGHT | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/sister-mary-christells.html | SISTER MARY CHRISTELLS | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/acheson-tells-bitter-marine-to-have-faith-in-us-ideals-replying-to.html | Acheson Tells Bitter Marine To Have Faith in U.S. Ideals; Replying to a Letter, He Says Soviet Menace Gives This Generation Task of Opposing Once More the 'Challenge of Tyranny' | True | By Walter H. Waggoner Special To the New York Times. | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/ties-world-mark-in-dash.html | Ties World Mark in Dash | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/bomb-tip-stirs-hunt-search-at-28-west-44th-street-follows-anonymous.html | BOMB 'TIP' STIRS HUNT; Search at 28 West 44th Street Follows Anonymous Call | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/a-picture-window.html | A PICTURE WINDOW | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/reservoirs-996-filled.html | Reservoirs 99.6% Filled | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/plans-to-fit-the-location-annuals-in-sun-perennials-for-shade.html | PLANS TO FIT THE LOCATION; ANNUALS IN SUN PERENNIALS FOR SHADE | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/convertiplane-seen-as-aviation-advance.html | CONVERTIPLANE SEEN AS AVIATION ADVANCE | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/terraces-in-town-or-country-country-terrace-in-poor-soil-shaded.html | TERRACES IN TOWN OR COUNTRY; COUNTRY TERRACE In Poor Soil SHADED TERRACE CITY TERRACE Sun All Day | True | Photos by Cottscho Schleisner | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/mrs-jacques-coe-jr-has-child.html | Mrs. Jacques Coe Jr. Has Child | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/selective-study-plan-offered-to-train-workers.html | 'Selective' Study Plan Offered to Train Workers | True | | 1979-06-11 | RE0000031605 | B00000289858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/a-muddle-well-meant.html | 'A Muddle Well Meant' | True | By John B. Oakes | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/rangers-play-tie-with-boston-33-bruins-pierson-scores-in-last.html | RANGERS PLAY TIE WITH BOSTON, 3-3; Bruins' Pierson Scores in Last Seconds to Gain Deadlock With New York Sextet RANGERS PLAY TIE WITH BOSTON, 3-3 | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/gift-by-armstrong-new-campus-issue.html | GIFT BY ARMSTRONG NEW CAMPUS ISSUE | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/new-vietnam-cabinet-meets-with-bao-dai.html | NEW VIETNAM CABINET MEETS WITH BAO DAI | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/capital-housekeeping-the-governments-real-estate-moving-and.html | Capital Housekeeping; The Government's real estate, moving and warehouse men deal in astronomic terms. | True | By Jay Walz | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/miss-ann-carter-engaged-to-wed-washington-girl-is-betrothed-to.html | MISS ANN CARTER ENGAGED TO WED; Washington Girl Is Betrothed to David Monroe Marsh, in Final Year at Bowdoin | True | Special to THE NEW YORK TIMES.Harris & Ewing | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/indiapakistan-relations-improved-by-trade-pact-dispute-over-kashmir.html | INDIA-PAKISTAN RELATIONS IMPROVED BY TRADE PACT; Dispute Over Kashmir Quiets Down and U.N. Intervention Is Not Wanted at This Time Announcement Taken Calmly Guide to Real Interests | True | By Robert Trumbull Special To the New York Times. | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/the-world-stalemate-in-korea-the-battle-line-general-mud.html | THE WORLD; Stalemate in Korea the Battle Line General Mud | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/transplanted-tumors-technique-may-be-of-help-in-cancer.html | Transplanted Tumors; Technique May Be of Help in Cancer Investigations | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/moira-shearer-faces-operation.html | Moira Shearer Faces Operation | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/price-agency-in-city-rules-area-upstate-new-jersey.html | PRICE AGENCY IN CITY RULES AREA UPSTATE; NEW JERSEY | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/metal-challenges-modern-sculptor-in-variety-of-materials-and.html | METAL CHALLENGES MODERN SCULPTOR; In Variety of Materials And Techniques Artists Extend Their Field The Sculpture Center Space and Mass Techniques Employed Many Possibilities | True | By Aline B. Louchheim. | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/mysterious-reappearance.html | MYSTERIOUS REAPPEARANCE | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/louisiana-derby-to-whirling-bat-1060for2-shot-outraces-bulverde-at.html | LOUISIANA DERBY TO WHIRLING BAT; $10.60-for-$2 Shot Outraces Bulverde at Fair Grounds Running Seas Third | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/students-music-played-seymour-dereflers-work-given-at-greenwich.html | STUDENT'S MUSIC PLAYED; Seymour DeRefler's Work Given at Greenwich School Concert | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/synagogue-bazaar-in-queens.html | Synagogue Bazaar in Queens | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/higher-rent-for-50-seen-in-state-bill.html | HIGHER RENT FOR 50% SEEN IN STATE BILL | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/gregory-nevin.html | Gregory Nevin | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/wagner-in-front-6741-turns-back-kings-point-five-for-seventeenth.html | WAGNER IN FRONT, 67-41; Turns Back Kings Point Five for Seventeenth Triumph | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/fairfield-to-seek-new-truck-route-connecticut-planning-group-wants.html | FAIRFIELD TO SEEK NEW TRUCK ROUTE; Connecticut Planning Group Wants Post Road Relief Gas Problem Stressed Would Use Right of Way New Issue in Gas | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/miss-brown-bride-of-ensign-bassett-skidmore-alumna-wears-white.html | MISS BROWN BRIDE OF ENSIGN BASSETT; Skidmore Alumna Wears White Alencon Lace at Wedding Held in Pelham Manor | True | Special to THE NEW YORK TIMES.Pierpont | 1979-06-11 | RE0000031605 | B00000289858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/international-drama-month-wide-program-promoting-understanding-now.html | INTERNATIONAL DRAMA MONTH; Wide Program Promoting Understanding Now In Progress Plan for All American Premieres New Ideas | True | By Rosamond Gilder | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/mrs-vivienne-joyce-wed-to-jf-creamer.html | MRS. VIVIENNE JOYCE WED TO J.F. CREAMER. | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/homans-estin.html | Homans Estin | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/soviet-baltic-grip-seen-foreign-policy-association-finds-inland.html | SOVIET BALTIC GRIP SEEN; Foreign Policy Association Finds 'Inland Lake' Is Goal | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/retired-couple-killed-headon-crash-fatal-to-2-who-had-just-soid.html | RETIRED COUPLE KILLED; Head-On Crash Fatal to 2 Who Had Just Soid Jersey Home | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/cynthia-holcomb-becomes-fiancee-daughter-of-retired-admiral.html | CYNTHIA HOLCOMB BECOMES FIANCEE; Daughter of Retired Admiral, Stanford Law Student to Be Bride of Elvin O. Brown Jr. | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/miller-sees-peron-aides-he-has-2-hour-talk-with-5-argentine-cabinet.html | MILLER SEES PERON AIDES; He Has 2 -Hour Talk With 5 Argentine Cabinet Members | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/hamilton-carnival-picks-queen.html | Hamilton Carnival Picks 'Queen' | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/hunt-pushed-for-4-in-fixes-of-games-all-implicated-by-lipman-coach.html | HUNT PUSHED FOR 4 IN 'FIXES' OF GAMES; All Implicated by Lipman Coach Bee Says He Will Not Leave L.I.U. | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/rev-allen-birchenough.html | REV. ALLEN BIRCHENOUGH | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/mary-meachern-married-in-south-has-2-attendants-at-wedding-to.html | MARY M'EACHERN MARRIED IN SOUTH; Has 2 Attendants at Wedding to Edward F. Moody Jr. at Greenville, S.C., Home | True | Special to THE NEW YORK TIMES.Pach Bros. | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/shirley-m-hedden-lists-attendants-skidmore-alumna-will-be-wed-march.html | SHIRLEY M. HEDDEN LISTS ATTENDANTS; Skidmore Alumna Will Be Wed March 31 in South Orange to Richard L. Stoecker | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/wisconsin-rejoins-active-us-fleet-45000ton-battleship-hailed-by.html | WISCONSIN REJOINS ACTIVE U.S. FLEET; 45,000- Ton Battleship Hailed by State's Governor as Notice Our Patience 'Wears Thin' | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/wilt-first-in-mile-by-6-yards-ending-gehrmann-streak-fbi-runner.html | WILT FIRST IN MILE BY 6 YARDS, ENDING GEHRMANN STREAK; F.B.I. Runner Finally Beats Arch Rival WILD WINS, ENDING GEHRMANN STREAK Dillard, Conwell Win THE SUMMARIES | True | By Joseph D. Sheehanthe New York Times | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/war-hero-to-be-skipper-of-ocean-monarch-capt-dunfords-troopship.html | War Hero to Be 'Skipper of Ocean Monarch; Capt. Dunford's Troopship Defied All Foes | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/fire-records.html | Fire Records | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/senator-says-plan-omits-a-key-point.html | SENATOR SAYS PLAN OMITS A KEY POINT | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/indonesia-makes-two-treaties.html | Indonesia Makes Two Treaties | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/iii-crops-formula-for-a-harvest-diseaseresistant-varieties-of.html | III. Crops; FORMULA FOR A HARVEST Disease-Resistant Varieties of Vegetables Yield Abundantly With a Minimum of Attention Borer-Proof Sweet Corn A Precaution Answer to Leaf Curl Cucumber Crop | True | By R. Milton Carleton | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/named-trustee-at-lafayette.html | Named Trustee at Lafayette | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/preliminary-spade-work.html | PRELIMINARY SPADE WORK | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/eloise-mcelhone-to-be-married.html | Eloise McElhone to Be Married | True | | 1979-06-11 | RE0000031605 | B00000289858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/love-is-a-sad-game.html | Love Is a Sad Game | True | By Elizabeth Janeway | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/british-envoy-in-madrid.html | British Envoy in Madrid | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/prices-still-going-up-in-spite-of-controls-test-continues-to-see.html | PRICES STILL GOING UP IN SPITE OF CONTROLS; Test Continues to See Whether People Will Accept Emergency Regulations Rising Retail Prices Weakening Consumer Demand Calls for Credit Curbs Public Debt Down | True | By Joseph A. Loftus Special To the New York Times. | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/2dtee-bee-stings-locke-his-round-of-66-a-honey.html | 2d-Tee Bee Stings Locke; His Round of 66 a 'Honey' | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/warns-of-a-gestapo.html | Warns of a "Gestapo" | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/small-deal-grew-into-large-one-to-win-top-award-for-realty-broker.html | Small Deal Grew Into Large One to Win Top Award for Realty Broker in Bronx; DEAL WINS AWARD FOR BRONX BROKER | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/hausauer-scores-army-for-not-calling-guard.html | Hausauer Scores Army For Not Calling Guard | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/son-born-to-mrs-theodore-kadin.html | Son Born to Mrs. Theodore Kadin | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/anticrime-group-elects.html | Anti-Crime Group Elects | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/drive-is-launched-in-tricounty-golf-membership-goal-of-150-set-by.html | DRIVE IS LAUNCHED IN TRI-COUNTY GOLF; Membership Goal of 150 Set by New Women's Association Headed by Mrs. Holman | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/student-leaps-21-stories.html | Student Leaps 21 Stories | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/asians-fear-arming-must-harm-progress.html | ASIANS FEAR ARMING MUST HARM PROGRESS | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/youth-hurt-in-initiation-alabama-u-fraternity-pledge-falls-from.html | YOUTH HURT IN INITIATION; Alabama U. Fraternity Pledge Falls From Trestle | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/john-charles-ross.html | JOHN CHARLES ROSS | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/nassau-builders-start-new-homes-for-spring-market-valley-stream-and.html | NASSAU BUILDERS START NEW HOMES FOR SPRING MARKET; Valley Stream and Manhasset Are Among Centers Showing Ranch and 2-Story Models PRICES $14,300 TO $35,000 Expansion Attics and 3 Bedrooms Feature Units BeingBuilt on Long Island Golf Course Is Cut Up Albertson Foundations In Copiague Section Sold Out NASSAU BUILDERS START NEW HOMES New Houses in Hicksville | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/bauers-ankle-aching.html | Bauer's Ankle Aching | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/weeks-best-promotions-video-sets-spring-apparel-and-home-lines.html | WEEK'S BEST PROMOTIONS; Video Sets, Spring Apparel and Home Lines Stressed | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/un-forces-gain-3-miles-in-center-aim-for-key-road-airdrop-in-korea.html | U.N. FORCES GAIN 3 MILES IN CENTER, AIM FOR KEY ROAD; AIRDROP IN KOREA AND THE EIGHTH ARMY COMMANDER AT THE FRONT | True | By Lindesay Parrott Special To the New York Times. | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/play-to-aid-community-school.html | Play to Aid Community School | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/secrecy-of-soviet-called-unity-bar-moscows-refusal-to-divulge-armed.html | SECRECY OF SOVIET CALLED UNITY BAR; Moscow's Refusal to Divulge Armed Strength Is Cited as Obstacle in Big 4 Talks | True | By Harry Schwartz | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/huntington-radio-site-fought.html | Huntington Radio Site Fought | True | | 1979-06-11 | RE0000031605 | B00000289858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/ch-duryea-backs-macy-in-party-row-head-of-suffolk-supervisors-urges.html | C.H. DURYEA BACKS MACY IN PARTY ROW; Head of Suffolk Supervisors Urges Committee Members to Retain Chairman | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/walker-baker.html | Walker Baker | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/hayes-high-takes-city-track-title-captures-five-of-nine-events-in.html | HAYES HIGH TAKES CITY TRACK TITLE; Captures Five of Nine Events in Catholic Schools Meet Loughlin Team Second THE SUMMARIES | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/hearings-on-tv-television-tribute-to-richard-rodgers.html | HEARINGS ON TV; TELEVISION TRIBUTE TO RICHARD RODGERS | True | By Jack Gould | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/the-openings.html | THE OPENINGS | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/the-field-of-travel-spring-schedule-for-resorts-in-midsouth-easter.html | THE FIELD OF TRAVEL; Spring Schedule for Resorts in Midsouth Easter Rail Trips and Other Items FLORIDA RESERVATIONS NEW CRUISE SHIP AIR FARE REDUCTIONS EASTER HOLIDAY COLUMBIA'S STUDY TOUR HERE AND THERE | True | By Diana Rice | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/wings-down-canadiens-31.html | Wings Down Canadiens, 3-1 | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/art-show-for-hospital-exhibition-set-next-month-in-levittown-center.html | ART SHOW FOR HOSPITAL; Exhibition Set Next Month in Levittown Center | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/annsie-sieve-fiancee-brandeis-student-will-be-wed-in-june-to-gw.html | ANNSIE SIEVE FIANCEE; Brandeis Student Will Be Wed in June to G.W. Kliman | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/pravda-demands-un-foster-peace-group.html | PRAVDA DEMANDS U.N. FOSTER PEACE GROUP | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/the-un-commander-wins-the-name-of-a-soldiers-soldier-frontline.html | The U.N. commander wins the name of a soldier's soldier.; 'Front-Line General' | True | By Greg MacGregor | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/npa-hints-allocations-of-office-machine-forms.html | N.P.A. Hints Allocations Of Office Machine Forms | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/new-device-spurs-auto-safety-plan-test-device-to-teach-automobile.html | NEW DEVICE SPURS AUTO SAFETY PLAN; TEST DEVICE TO TEACH AUTOMOBILE DRIVING IN SCHOOLS | True | The New York Times | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/seixas-extended-in-bermuda-final-defeats-richardson-97-64-and-64-in.html | SEIXAS EXTENDED IN BERMUDA FINAL; Defeats Richardson, 9-7, 6-4 and 6-4 in Singles Test Wins Also in Doubles | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/negro-honored-for-aiding-boys.html | Negro Honored for Aiding Boys | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/miami-hotel-thieves-busy.html | Miami Hotel Thieves Busy | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/topics-of-the-times.html | Topics of The Times | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/on-the-radio-this-week.html | ON THE RADIO THIS WEEK | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/mrs-rj-frisch-has-son.html | Mrs. R.J. Frisch Has Son | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/to-hail-genevan-psalter-six-choirs-will-sing-at-service-marking.html | TO HAIL GENEVAN PSALTER; Six Choirs Will Sing at Service Marking 400th Anniversary | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/planning-and-planting-dividing-and-setting-out-perennials.html | PLANNING AND PLANTING; DIVIDING AND SETTING OUT PERENNIALS | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/deal-with-desapio-is-denied-by-mayor-he-says-charge-of-plan-to-get.html | DEAL WITH DESAPIO IS DENIED BY MAYOR; He Says Charge of Plan to Get Tammany's Aid on Rise in Sales Tax Is Baseless | True | | 1979-06-11 | RE0000031605 | B00000289858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/traubel-is-soloist-at-nbc-concert-soprano-sings-egmont-music.html | TRAUBEL IS SOLOIST AT N.B.C. CONCERT; Soprano Sings 'Egmont' Music Orchestra Under Pelletier Ends Winter Series | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/through-dreisers-imagination-the-tides-of-real-life-billowed.html | Through Dreiser's Imagination the Tides of Real Life Billowed; Dreiser's Imagination | True | By John Berryman | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/letters-to-the-times-events-in-venezuela-lack-of-information-here.html | Letters To The Times; Events in Venezuela Lack of Information Here on Latin America Regretted Soviet 'Peace' Formula Emphasis on Propaganda Said to Be on Fighting Slow Growth of FM Use of TV Sound Channels Asked During Idle Periods | True | ROMULO BETANCOURT.ALEKSANDER WITOLD RUDZINSKI.EDWIN C. JOHNSON. | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/son-to-the-pierre-alsinas.html | Son to the Pierre Alsinas | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/with-songs-and-a-tear.html | With Songs And a Tear | True | By Ruth Chatterton | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/east-side-housing-with-lower-manhattan-skyline-as-backdrop.html | East Side Housing With Lower Manhattan Skyline as Backdrop | True | Thomas Airviews | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/research-planned-in-free-enterprise-columbia-accepts-project-of-new.html | RESEARCH PLANNED IN FREE ENTERPRISE; Columbia Accepts Project of New Foundation, Set Up to Promote Understanding | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/weare-merriman.html | Weare Merriman | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/egypt-asks-session-of-arabs-on-morocco.html | EGYPT ASKS SESSION OF ARABS ON MOROCCO | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/andover-five-wins-exeter-takes-track-the-summaries.html | ANDOVER FIVE WINS; EXETER TAKES TRACK; THE SUMMARIES | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/news-of-the-world-of-stamps-venezuela-will-issue-new-series-for.html | NEWS OF THE WORLD OF STAMPS; Venezuela Will Issue New Series for Rededication of Bolivar Statue Here REVENUES OF 1950 NEW ISSUES | True | By Kent B. Stiles | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/air-power-reappraised-in-light-of-korean-war-planes-and-pilots.html | AIR POWER REAPPRAISED IN LIGHT OF KOREAN WAR; Planes and Pilots Carry Out Missions They Were Never Intended For Role of the Air Force Centralized Control System How Casualties Are Tallied | True | By Lindesay Parrott Special To the New York Times. | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/12-dockers-held-in-blast-inquiry-jersey-city-police-ordered-to.html | 12 DOCKERS HELD IN BLAST INQUIRY; Jersey City Police Ordered to Seize Those Responsible for Tossing of Grenade | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/belgians-get-20-us-planes.html | Belgians Get 20 U.S. Planes | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/16-editors-to-attend-seminar-at-columbia.html | 16 EDITORS TO ATTEND SEMINAR AT COLUMBIA | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/british-king-is-still-ill.html | British King Is Still Ill | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/favorites-for-cutting-certain-varieties-of-roses-have-been-found-to.html | FAVORITES FOR CUTTING; Certain Varieties of Roses Have Been Found to Last Well in Arrangements Basic Qualities Among the Reds Climbers Are Ideal | True | By Althea Wheeler | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/barcelona-has-fare-riots.html | Barcelona Has Fare Riots | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/concert-and-opera-programs-opera-metropolitan-opera-concerts.html | CONCERT AND OPERA PROGRAMS; OPERA METROPOLITAN OPERA CONCERTS, RECITALS TODAY | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/col-eh-schulz-engineer-is-dead-retired-officer-participated-in-many.html | COL. E.H. SCHULZ, ENGINEER, IS DEAD; Retired Officer Participated in Many U.S. Works, Including Golden Gate Approaches | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/bulbs-provide-sucession-of-bloom.html | BULBS PROVIDE SUCCESSION OF BLOOM | True | | 1979-06-11 | RE0000031605 | B00000289858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/burns-are-treated-with-nbutanol-cause-of-shock-two-mixtures-tested.html | Burns Are Treated With N-Butanol; Cause of Shock Two Mixtures Tested | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/bolivia-deports-labor-leader.html | Bolivia Deports Labor Leader | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/jewish-group-backs-peron.html | Jewish Group Backs Peron | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/labor-and-mr-wilson.html | LABOR AND MR. WILSON | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/philip-j-gallagher.html | PHILIP J. GALLAGHER | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/authors-query.html | Author's Query | True | CHARLES ANDERSON GAULD. | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/walcott-floors-parson-takes-his-pulpit-today.html | Walcott Floors Parson, Takes His Pulpit Today | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/child-to-mrs-marvin-felder.html | Child to Mrs. Marvin Felder | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/87-boy-detectives-help-to-curb-crime-2-patrolmen-form-unofficial.html | 87 BOY 'DETECTIVES HELP TO CURB CRIME; 2 Patrolmen Form Unofficial Agency, With Badges and Identification Cards | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/from-the-mail-pouch-for-a-policy-of-new-operas-childrens-concerts.html | FROM THE MAIL POUCH: FOR A POLICY OF NEW OPERAS; Children's Concerts Small Groups | True | ALEXANDER STERN.HENRY AARON.CHARLES W. DONOHUE. | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/the-accents-on-annuals-all-are-grown-from-seed-and-a-few-kinds-are.html | THE ACCENT'S ON ANNUALS; All Are Grown From Seed, and a Few Kinds Are Certain To Thrive in a City, Suburban or Seashore Garden Numerous Possibilities Room for Variety Choice of Sources | True | By Olive E. Allen | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/syracuse-stops-colgate-overcomes-late-surge-by-red-raider-five-to.html | SYRACUSE STOPS COLGATE; Overcomes Late Surge by Red Raider Five to Win, 83-80 | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/letters-on-marines-policy-questions-acheson-answers-him.html | Letters on Marine's Policy Questions; ACHESON ANSWERS HIM | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/salesmens-ranks-are-little-diminished-by-mobilization-executives.html | Salesman's Ranks Are Little Diminished By Mobilization, Executives' Poll Shows | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/conservative-in-outlook.html | Conservative In Outlook | True | By Hans Kohn | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/st-francis-victor-6059-upsets-baldwinwallace-five-as-luisi-scores.html | ST. FRANCIS VICTOR, 60-59; Upsets Baldwin-Wallace Five as Luisi Scores 20 Points | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/vaughn-pomeroy.html | Vaughn Pomeroy | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/nancy-joy-katcher-affianced.html | Nancy Joy Katcher Affianced | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/outlook-for-lawns-supply-of-seed-may-not-meet-demand-in-1951-the.html | OUTLOOK FOR LAWNS; Supply of Seed May Not Meet Demand in 1951 The Bentgrass Picture Cost of a Poor Crop | True | By C.w. Baker | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/eleanor-e-little-married-upstate-escorted-by-father-at-wedding-to.html | ELEANOR E. LITTLE MARRIED UPSTATE; Escorted by Father at Wedding to John Kenneth Dudley in St. Patrick's Church, Savannah | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/us-soldiers-kill-two-east-germans-slain-policemen-are-reported-to.html | U.S. SOLDIERS KILL TWO EAST GERMANS; Slain Policemen Are Reported to Have Opened Fire After Illegal Border Crossing | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/world-news-summarized.html | World News Summarized | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/gm-gives-434000-5c-escalator-rise-reuther-asserts-union-would.html | G.M. GIVES 434,000 5C ESCALATOR RISE; Reuther Asserts Union Would Accept Cut if Prices Were Rolled Back | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/8-hurlers-enough-manager-believes-giants-skipper-sees-jansen-hearn.html | 8 HURLERS ENOUGH, MANAGER BELIEVES; Giants' Skipper Sees Jansen, Hearn, Maglie and Jones as 'Big Four' of Staff Premium on Versatility Fitz and Franks the Pilots | True | By John Drebinger Special To the New York Times. | 1979-06-11 | RE0000031605 | B00000289858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/gladys-liman-to-be-married.html | Gladys Liman to Be Married | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/british-slowdown-causes-dismissals-defense-plants-discharging-men.html | BRITISH SLOWDOWN CAUSES DISMISSALS; Defense Plants Discharging Men Who Are Dissatisfied With Piece-Work Rate | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/records-toscanini-leads-unfinished-maestro-also-conducts-respighi.html | RECORDS: TOSCANINI LEADS 'UNFINISHED'; Maestro Also Conducts Respighi Score Pianists Heard in Latest Releases Quintet OTHER REVIEWS Hymns Concertos In the Popular Field | True | By Howard Taubman | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/bomb-thrower-caught-thwarted-bettor-invades-mayer-box-at-santa.html | 'BOMB' THROWER CAUGHT; Thwarted Bettor Invades Mayer Box at Santa Anita | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/house-in-the-round.html | House in the Round | True | By Betty Pepis | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/cornelia-a-donohue-engaged.html | Cornelia A. Donohue Engaged | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/insurance-for-labor-set-up-in-red-china.html | INSURANCE FOR LABOR SET UP IN RED CHINA | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/opposition-near-okchon.html | Opposition Near Okchon | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/personalities.html | Personalities | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/limited-state-role-for-li-road-urged-assemblyman-proposes-lease-of.html | LIMITED STATE ROLE FOR L.I. ROAD URGED; Assemblyman Proposes Lease of Commuter Line to Private Management by Authority | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/along-the-highways-and-byways-of-finance-all-automatic-sun-spots.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE; All Automatic Sun Spots and Odds Waste Paper Good Old Days Wall Street Chatter | True | By Robert H. Fetridge | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/mrs-raymond-f-shell.html | MRS. RAYMOND F. SHELL | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/miss-beatrice-weiss-engaged.html | Miss Beatrice Weiss Engaged | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/a-listing-of-other-books-of-the-week.html | A Listing of Other Books of the Week | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/chellis-ann-carney-to-be-wed-in-france.html | CHELLIS ANN CARNEY TO BE WED IN FRANCE | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/un-palestine-aide-slain-official-in-nablus-area-an-arab-said-to.html | U.N. PALESTINE AIDE SLAIN; Official in Nablus Area, an Arab, Said to Have Been Ambushed | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/rock-garden-primer.html | ROCK GARDEN PRIMER | True | By Clare W. Regan | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/indian-parentteachers-unit.html | Indian Parent-Teachers' Unit | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/troth-of-ruth-lindmark-freeport-girl-is-engaged-to-john-w-perilli.html | TROTH OF RUTH LINDMARK; Freeport Girl Is Engaged to John W. Perilli Jr. | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/unity-in-defense-of-schools-asked-500-teachers-hear-warnings.html | UNITY IN DEFENSE OF SCHOOLS ASKED; 500 Teachers Hear Warnings Against Pressure Groups and Calls for Support For Teacher Organization | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/port-held-menaced-by-rise-in-trucking-lighters-lose-harbor-cargoes.html | PORT HELD MENACED BY RISE IN TRUCKING; Lighters Lose Harbor Cargoes in Mysterious Shift That Increases Import Costs | True | By George Horne | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/norwich-to-get-new-building.html | Norwich to Get New Building | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/charles-f-moench.html | CHARLES F. MOENCH | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/chapel-to-be-dedicated-archbishop-hurley-to-officiate-in-boca.html | CHAPEL TO BE DEDICATED; Archbishop Hurley to Officiate in Boca Grande Ceremony | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/miss-hart-is-victor-in-tennis-at-cairo.html | MISS HART IS VICTOR IN TENNIS AT CAIRO | True | | 1979-06-11 | RE0000031605 | B00000289858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/chapin-home-holding-reception-tomorrow.html | CHAPIN HOME HOLDING RECEPTION TOMORROW | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/death-and-draft-visit-home.html | Death and Draft Visit Home | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/industrial-management-fouryear-program-at-carnegie-tech-covers-a.html | Industrial Management; Four-Year Program at Carnegie Tech Covers a Broad Field | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/welfare-workers-hear-india-appeal-for-distinguished-work-in-social.html | WELFARE WORKERS HEAR INDIA APPEAL; FOR DISTINGUISHED WORK IN SOCIAL ACTION | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/reds-hide-deeper-fbi-chief-warns-hoover-seeking-extra-funds-says.html | REDS HIDE DEEPER, F.B.I. CHIEF WARNS; Hoover, Seeking Extra Funds, Says, However, Agency Knows 'Pretty Much' What They Do | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/sports-of-the-times-reinstatement-for-jackson-too-much-instinct.html | Sports of The Times; Reinstatement for Jackson? Too Much Instinct Higher Compliment Not So Dumb | True | By Arthur Daley | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/slave-camp-fear-rises-in-red-china-manchurian-who-escaped-to-hong.html | 'SLAVE CAMP' FEAR RISES IN RED CHINA; Manchurian Who Escaped to Hong Kong Tells of Varieties of Pressure-Induced Terrors | True | By Henry R. Lieberman Special To the New York Times. | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/hungarians-tell-of-soviet-shifts-refugees-say-armed-forces-set-up.html | HUNGARIANS TELL OF SOVIET SHIFTS; Refugees Say Armed Forces Set Up Military Headquarters at Key Railroad Town | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/letters-to-the-editor-wit-and-humor-mr-capps-reply-siena-not.html | Letters to the Editor; 'Wit and Humor' Mr. Capp's Reply Siena, Not Florence Error Noted For the Record | True | ALBERT RAPP.AL CAPP.HELEN P. KAGEN.SKIBA, INC., PUBLISHERS.M.R. BRUNSTETTER. | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/susan-mcallum-larchmont-bride-wed-in-new-york-state-and-in-the.html | SUSAN M'CALLUM LARCHMONT BRIDE; WED IN NEW YORK STATE AND IN THE SOUTH | True | Special to THE NEW YORK TIMES.William Russ | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/troth-made-known-of-joy-rockefeller.html | TROTH MADE KNOWN OF JOY ROCKEFELLER | True | Special to THE NEW YORK TIMES.Pach Bros. | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/275000-enrolled-in-citys-defense-wallander-reports-progress-in.html | 275,000 ENROLLED IN CITY'S DEFENSE; Wallander Reports Progress in Training and Equipping Forces for Emergency | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/joan-rannells-engaged-cornell-alumna-to-be-bride-of-joseph-anthony.html | JOAN RANNELLS ENGAGED; Cornell Alumna to Be Bride of Joseph Anthony Lewis | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/test-on-draft-age-is-due-tomorrow-senators-backing-calls-at-18-seek.html | TEST ON DRAFT AGE IS DUE TOMORROW; Senators Backing Calls at 18 Seek 55 Votes Morse Fights for 6-Month Induction Stay | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/aviation-anniversary-three-major-airlines-to-mark-a-quarter-of-a.html | AVIATION: ANNIVERSARY; Three Major Airlines to Mark a Quarter Of a Century of Service This Year Regularity and Comfort Maintenance Problem AIR SHOW | True | By Frederick Graham | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/gi-bodies-found-looted-of-apparel-soldiers-had-been-ambushed-3.html | G.I. BODIES FOUND LOOTED OF APPAREL; Soldiers Had Been Ambushed 3 Weeks Ago by Chinese in Area North of Hoengsong WITH U.S. FORCES IN KOREA, | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/ryan-haggerty.html | Ryan Haggerty | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/japanese-support-a-separate-peace-korean-war-shifts-opinion-in-the.html | JAPANESE SUPPORT A SEPARATE PEACE; Korean War Shifts Opinion in the Country for Formal Tie With Western Nations | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/united-nations-war-report.html | United Nations War Report | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/miss-keebler-wed-to-arthur-m-ryan-bride-in-jersey-and-fiancee-of.html | MISS KEEBLER WED TO ARTHUR M. RYAN; BRIDE IN JERSEY AND FIANCEE OF VETERAN | True | Special to THE NEW YORK TIMES.Bradford Bachrach | 1979-06-11 | RE0000031605 | B00000289858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/philharmonic-scene-varied-programs-including-operas-and-oratorios.html | PHILHARMONIC SCENE; Varied Programs, Including Operas and Oratorios, Planned for Next Season Soloist Conductors | True | By Olin Downes | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/dear-retains-racquets-crown.html | Dear Retains Racquets Crown | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/british-and-russians-clash.html | British and Russians Clash | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/miss-gordon-fiancee-plans-to-wed-june-2.html | MISS GORDON FIANCEE; PLANS TO WED JUNE 2 | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/the-garden-calendar.html | THE GARDEN CALENDAR | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/union-temple-retains-title.html | Union Temple Retains Title | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/surprise-valley-has-one-as-geyser-roars-on-farm.html | Surprise Valley Has One As Geyser Roars on Farm | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/portrait-photography-blonde-girl.html | PORTRAIT PHOTOGRAPHY; BLONDE GIRL." | True | By Jacob Deschin | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/official-reports-on-fighting-in-the-korean-war-un-forces-continue.html | Official Reports on Fighting in the Korean War; U.N. FORCES CONTINUE TO PUSH AHEAD IN EAST AND CENTER | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/princeton-six-triumphs-takes-quick-50-lead-to-score-over-dartmouth.html | PRINCETON SIX TRIUMPHS; Takes Quick 5-0 Lead to Score Over Dartmouth by 9-3 | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/gannon-debate-tourney-cardinal-hayes-high-school-wins-trophy-with.html | GANNON DEBATE TOURNEY; Cardinal Hayes High School Wins Trophy With Sweep | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/the-hobby-flower-fans-each-is-happy-in-the-thought-that-his.html | THE HOBBY FLOWER FANS; Each Is Happy in the Thought That His Favorite Is World's Greatest Bloom More Time Than Money How It Happens | True | BY Lee McCabe | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/blair-house-assassin-wont-plead-insanity.html | BLAIR HOUSE ASSASSIN WON'T PLEAD INSANITY | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/toy-fair-opening-slated-tomorrow-over-1200-manufacturers-set-to.html | TOY FAIR OPENING SLATED TOMORROW; Over 1,200 Manufacturers Set to Display Lines Exhibits to Strike Military Note | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/clarinetist-and-pianist.html | CLARINETIST AND PIANIST | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/cushing-hits-18year-draft.html | Cushing Hits 18-Year Draft | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/home-ownership-at-peak-in-us-53-per-cent-of-urban-houses-and-65-per.html | HOME OWNERSHIP AT PEAK IN U.S.; 53 Per Cent of Urban Houses and 65 Per Cent of Farms Held by Occupants 19,500,000 Dwellings Owned Highest for Farming Areas HOME OWNERSHIP AT PEAK IN U.S. | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/knife-fork-and-spoon.html | Knife, Fork And Spoon | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/trading-with-foes-reviewed-by-west-big-problem-raised-by-need-for.html | TRADING WITH FOES REVIEWED BY WEST; Big Problem Raised by Need for 10,000,000 Tons of Coal Annually From Poland | True | By Michael L. Hoffman Special To the New York Times. | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/miss-davison-wed-to-peter-g-knox-grace-church-in-millbrook-is-scene.html | MISS DAVISON WED TO PETER G. KNOX; Grace Church in Millbrook Is Scene of Marriage Couple Has Nine Attendants | True | Special to THE NEW YORK TIMES.R.W. Burghardt | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/priscilla-wright-connecticut-bride-principals-in-marriage.html | PRISCILLA WRIGHT CONNECTICUT BRIDE; PRINCIPALS IN MARRIAGE CEREMONIES | True | Special to THE NEW YORK TIMES.Deford Dechert | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/communists-face-wider-rift-in-italy-more-desertions-are-expected.html | COMMUNISTS FACE WIDER RIFT IN ITALY; More Desertions Are Expected Now That Leaders' Quarrel Is Out in the Open Not Many Resignations Danger for C.P. Effect of Togliatti's Return | True | By Arnaldo Cortesi Special To the New York Times. | 1979-06-11 | RE0000031605 | B00000289858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/on-the-planning-stages-with-wald-and-krasna-target-yardstick.html | ON THE PLANNING STAGES WITH WALD AND KRASNA; Target Yardstick Activities Scripts Ready Gossip and Fact | True | By Gladwin Hill | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/old-warburg-tract-to-get-more-homes.html | OLD WARBURG TRACT TO GET MORE HOMES | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/rfc-accuser-asks-study-of-administrations-morals-unsound-loans.html | R.F.C. Accuser Asks Study Of Administration's Morals; Unsound Loans Charged | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/winner-abel.html | Winner Abel | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/oneday-excursions-into-westchesters-history-the-old-mill-at.html | ONE-DAY EXCURSIONS INTO WESTCHESTER'S HISTORY; THE OLD MILL AT PHILIPSE CASTLE RESTORATION | True | By Merrill Folsomthe New York Times | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/august-c-gardner.html | AUGUST C. GARDNER | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/casualties-list-injured.html | Casualties List; INJURED | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/in-and-out-of-books-best-sellers-backstage-gide-london-cable.html | IN AND OUT OF BOOKS; Best Sellers Backstage Gide London Cable Publishers' Row Mystery | True | By David Dempsey | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/chess-champion-held-in-draft.html | Chess Champion Held in Draft | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/old-stuyvesant-realty-sold-after-300-years.html | Old Stuyvesant Realty Sold After 300 Years | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/continent-enlists-in-mosquito-fight-28-countries-and-territories-in.html | CONTINENT ENLISTS IN MOSQUITO FIGHT; 28 Countries and Territories in South America Now in War on Yellow Fever. | True | By Milton M. Levenson | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/laurel-katz-prospective-bride.html | Laurel Katz Prospective Bride | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/japans-ship-rise-concerns-senate-magnuson-asks-a-fair-deal-with-us.html | JAPAN'S SHIP RISE CONCERNS SENATE; Magnuson Asks a Fair Deal, With U.S. Helping Nippon but Not at Our Expense Full Competition Barred Still Under Pre-War High | True | By Arthur H. Richter | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/dar-group-to-meet.html | D.A.R. Group to Meet | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/heyheyday-of-a-dumb-blonde-judy-holidays-whinny-and-wiggle-make.html | Hey-Hey-Day of a 'Dumb' Blonde; Judy Holliday's whinny and wiggle make her the nation's favorite nitwit but she isn't. Hey-Hey-Day of a 'Dumb' Blonde | True | By Helen Markel Herrmann | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/ethel-walker-89-noted-artist-dies-member-of-the-royal-academy-a.html | ETHEL WALKER, 89, NOTED ARTIST, DIES; Member of the Royal Academy a Leading British Painter Sold Work to Queen | True | Special to THE NEW YORK TIMES.The New York Times, 1949 | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/weight-of-gi-gear-scored-as-a-peril-military-expert-says-loads.html | WEIGHT OF G.I. GEAR SCORED AS A PERIL; Military Expert Says Loads Caused Many Casualties and Cut Army Power | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/fedor-marcille.html | Fedor Marcille | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/ecuador-offers-panama-guard.html | Ecuador Offers Panama Guard | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/meetings-scheduled-for-flower-show-week-garden-club-luncheon-other.html | MEETINGS SCHEDULED FOR FLOWER SHOW WEEK; Garden Club Luncheon Other Spring Exhibitions Colonial and Modern | True | Arrangement by Mrs. Clive Duval and Mrs. Henry D.v. King | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/3month-battle-for-movie-is-won-major-drives-corporal-with-prize.html | 3-MONTH BATTLE FOR MOVIE IS WON; Major Drives Corporal With Prize Projector for Company in Korea After Long Hunt | True | By Murray Schumach Special To the New York Times. | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/1000000-carried-on-military-ships-sea-transportation-service-marks.html | 1,000,000 CARRIED ON MILITARY SHIPS; Sea Transportation Service Marks Year of Operation Korea Cargo Is Stressed | True | | 1979-06-11 | RE0000031605 | B00000289858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/free-milk-fund-to-mark-silver-jubilee-at-march-30-performance-of-la.html | Free Milk Fund to Mark Silver Jubilee At March 30 Performance of 'La Boheme'; ACTIVE IN PLANS FOR OPERA BENEFIT AT 'MET' | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/wild-flowers-keep-woodland-in-the-suburbs-dos-and-donts-soil.html | WILD FLOWERS KEEP WOODLAND IN THE SUBURBS; Do's and Don'ts Soil Requirements Ferns for Atmosphere | True | By Charles E. Mohr Director, Audubon Nature Center | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/miss-eleanor-sage-wed-to-hl-parker-young-women-wed-yesterday-and-an.html | MISS ELEANOR SAGE WED TO H.L. PARKER; YOUNG WOMEN WED YESTERDAY AND AN ENGAGED GIRL | True | Special to THE NEW YORK TIMES.Dorothy Wilding | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/grains-advance-in-slow-trading-rye-exception-to-trend-dips-in.html | GRAINS ADVANCE IN SLOW TRADING; Rye, Exception to Trend, Dips in Sympathy With Decline in Winnipeg Market | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/events-today.html | Events Today | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/mary-moffetts-troth-bronxville-girl-will-be-wed-to-charles-sewall.html | MARY MOFFETT'S TROTH; Bronxville Girl Will Be Wed to Charles Sewall in Spring | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/athens-scoffs-at-sofia-says-bulgarian-charges-of-greek.html | ATHENS SCOFFS AT SOFIA; Says Bulgarian Charges of Greek | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/campaign-aide-named.html | Campaign Aide Named | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/miss-mary-e-marks-fr-fisher-engaged.html | MISS MARY E. MARKS, F.R. FISHER ENGAGED | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/illinois-triumphs-nears-big-ten-title.html | ILLINOIS TRIUMPHS, NEARS BIG TEN TITLE | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/reynaud-says-us-could-be-starved-former-french-premier-sees.html | REYNAUD SAYS U.S. COULD BE STARVED; Former French Premier Sees Disaster If Growth of Reds Continues Unopposed | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/college-associates-formed-to-give-funds-annually.html | 'College Associates' Formed To Give Funds Annually | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/old-industrial-concern-chooses-a-new-director.html | Old Industrial Concern Chooses a New Director | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/fl-gilbert-dead-attorney-60-years-onetime-president-of-nassau.html | F.L. GILBERT DEAD; ATTORNEY 60 YEARS; One-Time President of Nassau County Bar Had Headed Quebeo Society of N.Y. | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/they-ask-will-truman-and-eisenhower-run-uncertainty-as-to.html | THEY ASK: WILL TRUMAN AND EISENHOWER RUN?; Uncertainty as to Candidates Rises In Both of the Major Parties Factors In Republican Split Division on Foreign Policy Attractive Figure Speculation Over Truman Other Possibilities | True | By Cabell Phillips Special To the New York Times. | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/eleanor-melwee-becomes-engaged-exaide-of-red-cross-in-south-pacific.html | ELEANOR M'ELWEE BECOMES ENGAGED; Ex-Aide of Red Cross in South Pacific Will Be the Bride of Lansing Tuttle in Spring | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/communist-party-chief-in-hungary-is-reelected.html | Communist Party Chief In Hungary is Re-elected | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/wechslers-latest-multilingual-movie-viennas-international-patrol.html | WECHSLER'S LATEST MULTI-LINGUAL MOVIE; Vienna's International Patrol Depicted In Swiss Producer's 'Four in a Jeep' Locales | True | By Joseph Israels II | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/the-education-of-a-new-home-owner-the-roses-are-doomed-thats-the.html | THE EDUCATION OF A NEW HOME OWNER; The Roses Are Doomed That's the Way It Is A Matter of Timing | True | By Paul Showers | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/mercado-a-nominee-in-bolivia.html | Mercado a Nominee in Bolivia | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/new-safety-code-state-bill-would-require-vacation-resorts-to.html | NEW SAFETY CODE; State Bill Would Require Vacation Resorts To Improve Fire-Protection Measures Measure Vetoed Other Problems Committee's Objectives | True | By Lucille Dee Rubin | 1979-06-11 | RE0000031605 | B00000289858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/city-colleges-lack-funds-for-defense-directors-at-four-institutions.html | CITY COLLEGES LACK FUNDS FOR DEFENSE; Directors at Four Institutions Take What Steps They Can to Cope With Attack | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/medical-aid-to-service-men-an-overlooked-benefaction-attention.html | Medical Aid to Service Men An Overlooked Benefaction; Attention Given to Youths a Major Factor in Favor of Universal Training Plan | True | By Howard A. Rusk, M.d. | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/nearly-new-shop-plans-style-show-organization-will-celebrate-its.html | NEARLY NEW SHOP PLANS STYLE SHOW; Organization Will Celebrate Its 30th Anniversary With Fete at Plaza on April 12 | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/valerie-c-lynch-becomes-a-bride-bride-in-local-ceremony-and-two.html | VALERIE C. LYNCH BECOMES A BRIDE; BRIDE IN LOCAL CEREMONY AND TWO FIANCEES | True | O.E. Nelson | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/banker-named-to-direct-protestant-agencies-drive.html | Banker Named to Direct Protestant Agencies' Drive | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/eisenhower-sees-sherman.html | Eisenhower Sees Sherman | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/troth-announced-of-mary-prescott-sophomore-at-vassar-fiancee-of.html | TROTH ANNOUNCED OF MARY PRESCOTT; Sophomore at Vassar Fiancee of Lieut. David Vogels Jr., Air Force Instructor | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/greenwich-sailing-canceled.html | Greenwich Sailing Canceled | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/adam-comorosky.html | ADAM COMOROSKY | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/bridge-use-of-a-twodiamond-artificial-bid-procedure-of-responder.html | BRIDGE: USE OF A TWO-DIAMOND ARTIFICIAL BID; Procedure of Responder | True | By Albert H. Morehead | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/nyu-five-downs-fordham-by-6160-an-nyu-shot-that-failed-to-hit-nyu.html | N.Y.U. FIVE DOWNS FORDHAM By 61-60; An N.Y.U. Shot That Failed to Hit N.Y.U. FIVE DOWNS FORDHAM BY 61-60 | True | By Joseph C. Nicholsthe New York Times | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/jewish-appeal-meeting-group-to-begin-fund-raising-activities-for-51.html | JEWISH APPEAL MEETING; Group to Begin Fund Raising Activities for '51 Tomorrow | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/jersey-wedding-for-miss-pruden-she-is-bride-of-rc-garretson-yale.html | JERSEY WEDDING FOR MISS PRUDEN; She Is Bride of R.C. Garretson, Yale Graduate, at West Side Presbyterian in Ridgewood | True | Special to THE NEW YORK TIMES.Buschke | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/easier-divorce-bill-is-pushed-in-britain.html | EASIER DIVORCE BILL IS PUSHED IN BRITAIN | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/dr-charles-a-spangler.html | DR. CHARLES A. SPANGLER | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/swim-title-to-williams.html | Swim Title to Williams | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/toronto-air-attack-deferred.html | Toronto Air 'Attack' Deferred | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/navy-quintet-tops-army-team-6158-rally-decides-seesaw-duel-middies.html | NAVY QUINTET TOPS ARMY TEAM, 61-58; Rally Decides Seesaw Duel Middies Score in Fencing but Cadets Take Shoot NAVY QUINTET TOPS ARMY TEAM, 61-58 Weaver Out on Personal Fouls | True | By Lincoln A. Werden Special To the New York Times. | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/trumans-vacation-filed-with-work-president-benefits-chiefly-by.html | TRUMAN'S VACATION FILED WITH WORK; President Benefits Chiefly by Escaping From Heavy List of White House Callers 46 Callers in One Day Gets Direct Reports Small Clerical Staff | True | By Anthony Leviero Special To the New York Times. | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/easts-ski-season-resorts-report-improvement-over-last-years.html | EAST'S SKI SEASON; Resorts Report Improvement Over Last Year's Business in Spite of Weather Aided by Snow Machines Non-Skiing Guests Berkshires Resorts | True | By Frank Elkins | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/wife-of-clementis-reported-arrested.html | WIFE OF CLEMENTIS REPORTED ARRESTED | True | | 1979-06-11 | RE0000031605 | B00000289858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/us-picks-arctic-plane-army-and-air-force-will-use-craft-built-in.html | U.S. PICKS ARCTIC PLANE; Army and Air Force Will Use Craft Built in Canada | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/of-men-and-the-river.html | Of Men And the River | True | By Henry Cavendish | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/susan-peters-iii-tv-show-off.html | Susan Peters III, TV Show Off | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/police-protest-urged-notation-in-signing-pay-checks-under-new-laws.html | POLICE PROTEST URGED; Notation in Signing Pay Checks Under New Laws Proposed | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/ridgway-is-56-years-old.html | Ridgway Is 56 Years Old | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/automobiles-on-buying-some-general-rules-listed-for-guidance-of.html | AUTOMOBILES: ON BUYING; Some General Rules Listed for Guidance Of Persons Purchasing Used Cars Inspecting the Paint NEW JERSEY LICENSES CATALOGUE OF FAULTS TRAFFIC STUDY DRIVING SCHOOLS TRAFFIC SAFETY COMMITTEE | True | By Bert Pierce | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/smith-harvard-star.html | Smith Harvard Star | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/widow-gets-army-award-silver-star-is-won-by-captain-rothwell-w.html | WIDOW GETS ARMY AWARD; Silver Star Is Won by Captain Rothwell W. Burke in Korea | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/suzanne-young-engaged-pennsylvania-girl-to-be-bride-of-norwood.html | SUZANNE YOUNG ENGAGED; Pennsylvania Girl to Be Bride of Norwood Wilson Watts | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/science-in-review-insects-used-to-tell-experimenter-how-far.html | SCIENCE IN REVIEW; Insects Used to Tell Experimenter How Far Pollution of a Stream Has Progressed Insects May Thrive | True | By Waldemar Kaempffert | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/no-color-line.html | NO COLOR LINE | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/arthur-cobb-sr.html | ARTHUR COBB SR. | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/rift-with-acheson-denied-for-truman-white-house-aide-calls-report.html | RIFT WITH ACHESON DENIED FOR TRUMAN; White House Aide Calls Report of Dispute Over Transfer of Vincent 'Very Silly' | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/government-expanding-output-of-coins-scarcity-of-pennies-brings.html | Government Expanding Output of Coins; Scarcity of Pennies Brings Rationing Here | True | By J.e. McMahon | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/patent-is-held-invalid-on-nesting-grocery-cart.html | Patent Is Held Invalid On Nesting Grocery Cart | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/full-us-control-of-wool-foreseen-textile-industry-holds-drastic.html | FULL U.S. CONTROL OF WOOL FORESEEN; Textile Industry Holds Drastic Government Action Needed to Curb Runaway Prices Surge More Than Doubled How Government Might Gain | True | By Herbert Koshetz | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/wheeler-baxter.html | Wheeler Baxter | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/senate-committee-plans-labor-walkout-review.html | Senate Committee Plans Labor 'Walkout' Review | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/miss-holt-married-to-john-h-newell-former-students-at-vermont-and.html | MISS HOLT MARRIED TO JOHN H. NEWELL; Former Students at Vermont and Syracuse Wed in Church at Birmingham, Mich. | True | Special to THE NEW YORK TIMES.Moffett | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/refugees-start-broadcasts.html | Refugees Start Broadcasts | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/letters-hitlers-helper-krupp-empire-teachers-colleges-college.html | Letters; HITLER'S HELPER KRUPP EMPIRE TEACHERS' COLLEGES COLLEGE TEACHERS FOR POLITICAL REASONS OUR JUST CAUSE THE NEED | True | HARRY KURSH.DOUGLAS HUNT,STEPHEN G. RICHDONALD B. O'BRIEN.FRANK PEREIRA.JOHN V.L. HOGAN. | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/australia-run-to-resume-3-governments-will-subsidize.html | AUSTRALIA RUN TO RESUME; 3 Governments Will Subsidize Vancouver-Sydney Route | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/parent-and-child-healthy-outlook.html | PARENT AND CHILD; Healthy Outlook | True | By Dorothy Barclay | 1979-06-11 | RE0000031605 | B00000289858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/british-election-asked-20000-copies-of-petition-for-vote-circulated.html | BRITISH ELECTION ASKED; 20,000 Copies of Petition for Vote Circulated in Week | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/coudert-proposes-rein-on-president-seeks-amendment-to-compel-his.html | COUDERT PROPOSES REIN ON PRESIDENT; Seeks Amendment to Compel His Resignation if Congress Votes 'No Confidence' | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/yildiz-760-wins-flamingo-by-neck-mrs-jeffords-racer-defeats-timely-by-neck-mrs-jeffords-racer-defeats-timely.html | YILDIZ, $7.60, WINS FLAMINGO BY NECK; Mrs. Jeffords' Racer Defeats Timely Reward as Meeting at Hialeah Park Ends Favorite a Disappointment Safety Has Early Speed YILDIZ, $7.60, WINS FLAMINGO BY NECK | True | By James Roach Special To the New York Times. | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/school-bomb-drills-held-not-disturbing.html | SCHOOL BOMB DRILLS HELD NOT DISTURBING | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/plant-explorers-most-of-todays-hunting-is-done-in-laboratory-lewis.html | PLANT EXPLORERS; Most of Today's Hunting Is Done in Laboratory Lewis and Clark More Recent Trips | True | By Carol H. Woodward | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/an-herb-garden-for-everyone.html | AN HERB GARDEN FOR EVERYONE | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/nuptials-april-7-for-miss-barnes-finch-exstudent-to-become-bride-of.html | NUPTIALS APRIL 7 FOR MISS BARNES; Finch Ex-Student to Become Bride of Van Kearny Davis in Virginia Ceremony | True | Special to THE NEW YORK TIMES.Bradford Bachrach | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/leafs-blank-chicago-3-0.html | Leafs Blank Chicago, 3 0 | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/front-line-europe.html | Front Line: Europe | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/conservation-us-parks-debate-over-dinosaur-monument-raises-question.html | CONSERVATION: U.S. PARKS; Debate Over Dinosaur Monument Raises Questions About Long-Range Policy Setting a Precedent Recreation Question NOTES | True | By John Bertram | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/housing-80-rented-near-ft-tryon-park.html | HOUSING 80% RENTED NEAR FT. TRYON PARK | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/mrs-bl-ladd-bride-of-alfred-stanford.html | MRS. B.L. LADD BRIDE OF ALFRED STANFORD | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/prague-reds-install-new-catholic-canons.html | PRAGUE REDS INSTALL NEW CATHOLIC CANONS | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/about-umst.html | About U.M.S.T. | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/harvard-shuts-out-yale-crimson-six-upsets-elis-for-second-season-in.html | HARVARD SHUTS OUT YALE; Crimson Six Upsets Elis for Second Season in Row, 4-0 | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/michael-j-murphy.html | MICHAEL J. MURPHY | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/barries-mary-rose.html | BARRIE'S "MARY ROSE" | True | John Bennewits | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/governors-honor-smillie-driscoll-and-four-predecessors-sign-scroll.html | GOVERNORS HONOR SMILLIE; Driscoll and Four Predecessors Sign Scroll for Scientist | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/malik-denies-aim-to-discuss-japan-contradicts-dulles-statement-that.html | MALIK DENIES AIM TO DISCUSS JAPAN; Contradicts Dulles Statement That He Is Willing to Talk About a Peace Treaty | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/us-beats-greece-51-annexes-firstround-match-in-swaythling-cup-table.html | U.S. BEATS GREECE, 5-1; Annexes First-Round Match in Swaythling Cup Table Tennis | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/now-stalinists-begin-to-purge-the-czechs-two-groups-of-dissenters.html | NOW STALINISTS BEGIN TO PURGE THE CZECHS; Two Groups of Dissenters Have Been Marked for the Familiar Treatment A "Separate Slovakia" Historical Separatism Like Blood-Letting | True | By John MacCormac Special To the New York Times. | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/he-did-it-with-lemons.html | He Did It With Lemons | True | By Ralph Colp Jr. | 1979-06-11 | RE0000031605 | B00000289858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/era-to-rattle-out-aboard-a-trolley-buses-will-succeed-old-cars-on.html | ERA TO RATTLE OUT ABOARD A TROLLEY; Buses Will Succeed Old Cars on Brooklyn Thoroughfare at Dawn This Morning | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/philadelphia-customs-increased-in-february.html | Philadelphia Customs Increased in February | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/army-downs-royal-canadian-six-in-a-thriller-at-west-point-42-cadets.html | Army Downs Royal Canadian Six In a Thriller at West Point, 4-2; Cadets Victors in Twentieth Annual Game With the Dominion Military College. Conquer Navy in Three Sports Second Tally for Blaik Perfect Season for Gymnasts | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/an-economic-doctor-in-the-house-a-new-biography-of-mr-keynes.html | AN ECONOMIC DOCTOR IN THE HOUSE; A New Biography of Mr. Keynes Appraises His Controversial Role in War and Peace An Economic Doctor Was in the House | True | By Paul H. Douglas | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/marine-says-he-is-convinced.html | Marine Says He Is Convinced | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/in-the-proper-setting-on-a-large-property-a-mist-of-white-each-in.html | IN THE PROPER SETTING; On a Large Property A Mist of White Each in Its Place | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/stassen-asks-curb-on-front-in-korea-in-address-here-he-foresees.html | STASSEN ASKS CURB ON FRONT IN KOREA; In Address Here He Foresees Year of Stabilization as 'Situation Unfolds' | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/that-dreamland-florida-sunshine-blue-water-and-balmy-breezes-from.html | That Dreamland, Florida; Sunshine, blue water and balmy breezes from the orange groves relax the weary visitor while the natives toil and collect. Florida Dreamland | True | By Hal Borland | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/apple-harvest-the-dwarf-form-espaliered-tree-standard-size.html | APPLE HARVEST; THE DWARF FORM ESPALIERED TREE STANDARD SIZE | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/outlook-for-1951.html | OUTLOOK FOR 1951 | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/two-roads-toward-peace.html | TWO ROADS TOWARD PEACE | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/curbs-alter-plans-of-realty-owners-decision-to-auction-59th-st-plot.html | CURBS ALTER PLANS OF REALTY OWNERS; Decision to Auction 59th St. Plot Cited as Example of Building Controls | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/crittenton-league-to-take-over-show-barrett-house-for-girls-will.html | CRITTENTON LEAGUE TO TAKE OVER SHOW; Barrett House for Girls Will Benefit by 'Make a Wish' at Winter Garden April 12 | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/williams-beats-amherst-quintet-rallies-in-second-half-for-54to42.html | WILLIAMS BEATS AMHERST; Quintet Rallies in Second Half for 54-to-42 Triumph | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/more-air-men-to-go-abroad-us-to-increase-flow-to-permit-men-in.html | MORE AIR MEN TO GO ABROAD; U.S. to Increase Flow to Permit Men in Orient to Return | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/conscience-role-for-church-urged-religious-groups-shoutd-serve-as.html | CONSCIENCE ROLE FOR CHURCH URGED; Religious Groups Shoutd Serve as 'Sting' to Governments Says Rabbi Bamberger Epidemic of Faith" Needed 'Moral Commander' Sought Troops for Europe Opposed Political Critics Warned | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/ends-and-means-in-higher-learning.html | Ends and Means in Higher Learning | True | By Leo Deuel | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/education-in-review-college-for-women-offers-an-earnasyoulearn-plan.html | EDUCATION IN REVIEW; College for Women Offers an Earn-as-You-Learn Plan to Encourage a Larger Enrollment How the System Works Students Have a Choice | True | By Benjamin Fine | 1979-06-11 | RE0000031605 | B00000289858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/mary-b-shedden-becomes-fiancee-to-be-married-in-may.html | MARY B. SHEDDEN BECOMES FIANCEE; TO BE MARRIED IN MAY | True | Special to THE NEW YORK TIMES.Russell O. Kuhner | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/no-slack-in-the-reins.html | No Slack In the Reins | True | By Rex Lardner | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/in-an-old-new-world-in-an-old-new-world.html | In an Old, New World; In an Old, New World | True | By Philip Wylie | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/new-apartments-taken-on-long-island-projects-finished-in-laurelton.html | New Apartments Taken on Long Island; Projects Finished in Laurelton, Freeport; NEW APARTMENTS IN BROOKLYN FOR 1,860 FAMILIES | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/president-voices-pleasure.html | President Voices Pleasure | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/plans-hanging-fire-on-2-steel-plants-national-still-studying.html | PLANS HANGING FIRE ON 2 STEEL PLANTS; National Still Studying Project on East Coast as Details Hold Up Mill for New England PLANS HANG FIRE ON 2 STEEL PLANTS | True | By Thomas E. Mullaney | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/jane-f-uhlendorf-long-island-bride-air-officers-bride.html | JANE F. UHLENDORF LONG ISLAND BRIDE; AIR OFFICER'S BRIDE | True | Special to THE NEW YORK TIMES.H.E. Brown | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/miss-sara-britton-engaged-to-cadet-junior-at-marymount-will-be-wed.html | MISS SARA BRITTON ENGAGED TO CADET; Junior at Marymount Will Be Wed to Donald J. Leehey Jr., West Point, Class of '51 | True | Special to THE NEW YORK TIMES.White | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/man-dies-in-brooklyn-fire.html | Man Dies in Brooklyn Fire | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/british-discontent-centered-on-meat-labor-government-tries-again-to.html | BRITISH DISCONTENT CENTERED ON MEAT; Labor Government Tries Again to Satisfy Housewives by a Deal With Argentina Below Wartime Level Dispute Over Prices Credits Wanted | True | By Raymond Daniell Special To the New York Times. | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/grandma-moses-wins-degree.html | Grandma Moses Wins Degree | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/mann-jackson.html | Mann Jackson | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/mechanical-chessman-machine-can-judge-if-opponent-is-bold-or-timid.html | Mechanical Chessman; Machine Can 'Judge' if Opponent Is Bold or Timid Player Mechanism for Learning | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/meet-the-goldbergs.html | MEET THE GOLDBERGS | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/the-weeks-programs-city-ballet-season-nears-end-other-events-new.html | THE WEEK'S PROGRAMS; City Ballet Season Nears End Other Events New York City Ballet Concerts and Recitals Today | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/the-rfc-case.html | The R.F.C. Case | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/interest-in-politics-by-citizens-stressed.html | INTEREST IN POLITICS BY CITIZENS STRESSED | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/plaint-facts-on-fruit-bush-kinds-give-good-returns-provided-growing.html | PLAINT FACTS ON FRUIT; Bush Kinds Give Good Returns Provided Growing Conditions Are Favorable The Red and the Black A Common Mistake | True | By F.w. Romley | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/medici-items-at-harvard-selfridge-gift-to-the-business-school-is.html | MEDICI ITEMS AT HARVARD; Selfridge Gift to the Business School Is Completed | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031605 | B00000289858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/notes-on-science-greatest-atomsmasher-tested-enamel-takes-place-of.html | NOTES ON SCIENCE; Greatest Atom-Smasher Tested Enamel Takes Place of Tin SYNCHROCYCLOTRON Satisfactory initial tests of the University of Chicago's $2,500,000 synchrocyclotron, giant atom-smasher, have been made after three and onehalf years spent on design and construction. Deuterons, the nuclei of heavy hydrogen atoms, have been accelerated to 250 million electron volts,the highest known energy ever achieved artificially with such atomic particles. CANS STRAW BOARD WATERLOGGED LUNGS | True | | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/talk-with-woodhamsmith.html | Talk With Woodham-Smith | True | By Harvey Breit | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-04 | 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/soviet-weakened-in-east-germany-position-is-worst-since-start-of.html | SOVIET WEAKENED IN EAST GERMANY; Position Is Worst Since Start of Occupation, but Unity Drive Is Backed in West | True | By Drew Middleton Special To the New York Times. | 1979-06-11 | RE0000031605 | B00000289858 |
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/arrests-increase-in-union-bombing-two-longshoremen-added-to-group.html | ARRESTS INCREASE IN UNION BOMBING; Two Longshoremen Added to Group in Protective Custody at Jersey City Prison | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031606 | B00000289859 |
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/opens-mutual-funds-department.html | Opens Mutual Funds Department | True | | 1979-06-11 | RE0000031606 | B00000289859 |
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/miss-gallagher-is-wed-to-ensign-married-yesterday.html | MISS GALLAGHER IS WED TO ENSIGN; MARRIED YESTERDAY | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031606 | B00000289859 |
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/music-notes.html | MUSIC NOTES | True | | 1979-06-11 | RE0000031606 | B00000289859 |
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/luckenbach-will-get-2-victorys.html | Luckenbach Will Get 2 Victorys | True | | 1979-06-11 | RE0000031606 | B00000289859 |
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/us-rent-rises-decried-afl-group-protests-action-at-two-atom.html | U.S. RENT RISES DECRIED; A.F.L. Group Protests Action at Two Atom Installations | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031606 | B00000289859 |
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/the-screen-in-review-target-unknown-in-which-american-pows-come-up.html | THE SCREEN IN REVIEW; 'Target Unknown,' in Which American P.O.W.'s Come Up Against Nazi Intelligence, at Criterion | True | | 1979-06-11 | RE0000031606 | B00000289859 |
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/topics-of-the-times-modern-medieval-fairs.html | Topics of The Times; Modern Medieval Fairs | True | | 1979-06-11 | RE0000031606 | B00000289859 |
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/at-the-theatre.html | AT THE THEATRE | True | By Brooks Atkinson | 1979-06-11 | RE0000031606 | B00000289859 |
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/speeding-recovery.html | Speeding Recovery | True | | 1979-06-11 | RE0000031606 | B00000289859 |
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/executive-vice-president-named-by-fiber-concern.html | Executive Vice President Named by Fiber Concern | True | | 1979-06-11 | RE0000031606 | B00000289859 |
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/hunt-for-mevoy-dropped-new-york-times-pressman-is-believed-to-have.html | HUNT FOR M'EVOY DROPPED; New York Times Pressman Is Believed to Have Drowned | True | | 1979-06-11 | RE0000031606 | B00000289859 |
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/join-board-of-cancer-center.html | Join Board of Cancer Center | True | | 1979-06-11 | RE0000031606 | B00000289859 |
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/city-sales-tax-rise-opposed.html | City Sales Tax Rise Opposed | True | | 1979-06-11 | RE0000031606 | B00000289859 |
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/low-politics-seen-by-macy-opponent.html | 'LOW POLITICS' SEEN BY MACY OPPONENT | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031606 | B00000289859 |
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/importer-buys-estate-greenwich-property-reported-held-at-300000.html | IMPORTER BUYS ESTATE; Greenwich Property Reported Held at $300,000 | True | | 1979-06-11 | RE0000031606 | B00000289859 |
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/financial-times-indexes.html | Financial Times' Indexes | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031606 | B00000289859 |
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/grey-advertising-agency-adds-to-executive-staff.html | Grey Advertising Agency Adds to Executive Staff | True | | 1979-06-11 | RE0000031606 | B00000289859 |
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/export-record-is-set-dominican-republic-in-1950-had.html | EXPORT RECORD IS SET; Dominican Republic in 1950 Had | True | | 1979-06-11 | RE0000031606 | B00000289859 |
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/duane-odea-engaged-to-marry.html | Duane O'Dea Engaged to Marry | True | | 1979-06-11 | RE0000031606 | B00000289859 |
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/observes-a-double-anniversary.html | OBSERVES A DOUBLE ANNIVERSARY | True | | 1979-06-11 | RE0000031606 | B00000289859 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/canada-six-beats-sweden-42.html | Canada Six Beats Sweden, 4-2 | True | | 1979-06-11 | RE0000031606 | B00000289859 |
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/malaria-declines-in-3-nations.html | Malaria Declines in 3 Nations | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031606 | B00000289859 |
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/joint-defense-appeal-luncheon.html | Joint Defense Appeal Luncheon | True | | 1979-06-11 | RE0000031606 | B00000289859 |
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/meetings-for-dividends.html | Meetings for Dividends | True | | 1979-06-11 | RE0000031606 | B00000289859 |
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/wilt-mile-victory-intriguing-to-fans-gehrmanns-defeat-and-pace.html | WILT MILE VICTORY INTRIGUING TO FANS; Gehrmann's Defeat and Pace Tactics of Stewart Ray Keep Fraternity a-Buzz Boos Mixed With Cheers Held Up by Weather Local Season to End | True | By Joseph M. Sheehan | 1979-06-11 | RE0000031606 | B00000289859 |
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/rfc-hotel-loans-face-study-today-fulbright-seeks-influence-ties-in.html | R.F.C. HOTEL LOANS FACE STUDY TODAY; Fulbright Seeks 'Influence' Ties in Florida--Funds Obtained Against Recommendation | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031606 | B00000289859 |
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/defense-fund-elects-el-ryerson-made-chairman-and-directors-are.html | DEFENSE FUND ELECTS; E.L. Ryerson Made Chairman and Directors Are Added | True | | 1979-06-11 | RE0000031606 | B00000289859 |
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/miss-middaugh-to-speak-here.html | Miss Middaugh to Speak Here | True | | 1979-06-11 | RE0000031606 | B00000289859 |
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/six-killed-in-bogota-collision.html | Six Killed in Bogota Collision | True | | 1979-06-11 | RE0000031606 | B00000289859 |
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/andrea-mead-affianced-troth-to-david-j-lawrence-is-made-known-by.html | ANDREA MEAD AFFIANCED; Troth to David J. Lawrence Is Made Known by Her Mother | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031606 | B00000289859 |
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/resident-offices-report-on-trade-retailers-hold-back-orders-to-use.html | RESIDENT OFFICES REPORT ON TRADE; Retailers Hold Back Orders to Use Up Heavy Stocks--Withdrawn Lines Back | True | | 1979-06-11 | RE0000031606 | B00000289859 |
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/national-sales-manager-for-eversharp-shavers.html | National Sales Manager For Eversharp Shavers | True | | 1979-06-11 | RE0000031606 | B00000289859 |
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/text-of-vannevar-bushs-address-on-defense-of-the-free-world-sees.html | Text of Vannevar Bush's Address on Defense of the Free World; SEES WAR STAYED | True | Special to THE NEW YORK TIMES.The New York Times | 1979-06-11 | RE0000031606 | B00000289859 |
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/the-stadium-concerts.html | THE STADIUM CONCERTS | True | | 1979-06-11 | RE0000031606 | B00000289859 |
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/gielgud-performs-hamlet-on-radio-90minute-version-presented-by.html | GIELGUD PERFORMS 'HAMLET' ON RADIO; 90-Minute Version Presented by Theatre Guild--Pamela Brown Plays the Queen | True | By Jack Gould | 1979-06-11 | RE0000031606 | B00000289859 |
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-06-11 | RE0000031606 | B00000289859 |
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/events-of-interest-in-shipping-world-brostrom-concern-is-rated-as.html | EVENTS OF INTEREST IN SHIPPING WORLD; Brostrom Concern Is Rated as Biggest Maritime Set-Up in All Scandinavia | True | | 1979-06-11 | RE0000031606 | B00000289859 |
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/troth-announced-of-miss-partridge-brideselect-wed.html | TROTH ANNOUNCED OF MISS PARTRIDGE; BRIDES-ELECT, WED | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031606 | B00000289859 |
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/lectures-on-finances-womens-city-club-to-give-the-series-on-family.html | LECTURES ON FINANCES; Women's City Club to Give the Series on Family Incomes | True | | 1979-06-11 | RE0000031606 | B00000289859 |
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/army-to-study-airline-freights.html | Army to Study Airline Freights | True | | 1979-06-11 | RE0000031606 | B00000289859 |
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1979-06-11 | RE0000031606 | B00000289859 |
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/lucien-lelong-perfumer-appoints-vice-president.html | Lucien Lelong, Perfumer, Appoints Vice President | True | | 1979-06-11 | RE0000031606 | B00000289859 |
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/ferrier-triumphs-on-links-with-268-cards-69-on-last-round-at-st.html | FERRIER TRIUMPHS ON LINKS WITH 268; Cards 69 on Last Round at St. Petersburg and Beats Brosch by 6 Strokes Eclipses Two Records Misses a 6-foot Putt | True | | 1979-06-11 | RE0000031606 | B00000289859 |
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/broad-liquidation-depresses-grains-all-deliveries-of-wheat-corn-and.html | BROAD LIQUIDATION DEPRESSES GRAINS; All Deliveries of Wheat, Corn and Oats Break Well Below Parity Price Levels | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031606 | B00000289859 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/four-homers-mark-giants-camp-game-fitzsimmons-team-tops-squad-led.html | FOUR HOMERS MARK GIANTS' CAMP GAME; Fitzsimmons 'Team Tops Squad Led by Franks, 10-8--Six of Eight Hurlers Pounded Thomson Blasts One Roll Up 6-0 Lead | True | By John Drebinger Special To the New York Times. | 1979-06-11 | RE0000031606 | B00000289859 |
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/44-british-jets-set-mark-by-a-flight-to-singapore.html | 44 British Jets Set Mark By a Flight to Singapore | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031606 | B00000289859 |
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/foreign-exchange-rates.html | FOREIGN EXCHANGE RATES | True | | 1979-06-11 | RE0000031606 | B00000289859 |
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/india-aid-defended-as-check-on-soviet.html | INDIA AID DEFENDED AS CHECK ON SOVIET | True | | 1979-06-11 | RE0000031606 | B00000289859 |
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/west-europe-maps-steel-output-rise-aim-is-63200000-tons-in-1953-un.html | WEST EUROPE MAPS STEEL OUTPUT RISE; Aim Is 63,200,000 Tons in 1953 --U.N. Agency Gives Data on East's Production | True | By Michael L. Hoffman Special To the New York Times. | 1979-06-11 | RE0000031606 | B00000289859 |
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/output-of-france-record-in-january-output-shows-40-rise-over-1938.html | OUTPUT OF FRANCE RECORD IN JANUARY; Output Shows 40% Rise Over 1938 and 12% Above 1929, Former Prosperity Peak | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031606 | B00000289859 |
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/korea-is-unique-for-air-training-air-power-and-fire-power-combine.html | KOREA IS UNIQUE FOR AIR TRAINING; AIR POWER AND FIRE POWER COMBINE TO HELP GET THE WOUNDED OUT | True | By Greg MacGregor Special To the New York Times. | 1979-06-11 | RE0000031606 | B00000289859 |
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/labor-leaders-on-board.html | Labor Leaders on Board | True | | 1979-06-11 | RE0000031606 | B00000289859 |
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/drama-rights-granted-playwrights-permit-six-schools-to-do-darkness.html | DRAMA RIGHTS GRANTED; Playwrights Permit Six Schools to Do 'Darkness at Noon' | True | | 1979-06-11 | RE0000031606 | B00000289859 |
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/propaganda-study-proposed-by-benton.html | PROPAGANDA STUDY PROPOSED BY BENTON | True | | 1979-06-11 | RE0000031606 | B00000289859 |
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/us-navy-head-in-london-admiral-sherman-makes-trip-after-seeing.html | U.S. NAVY HEAD IN LONDON; Admiral Sherman Makes Trip After Seeing Eisenhower | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031606 | B00000289859 |
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/progress-is-cited-in-defense-of-city-citys-setup-for-recruiting.html | PROGRESS IS CITED IN DEFENSE OF CITY; CITY'S SET-UP FOR RECRUITING CIVIL DEFENSE WORKERS | True | | 1979-06-11 | RE0000031606 | B00000289859 |
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/wedding-on-march-17-for-miss-carpenter.html | WEDDING ON MARCH 17 FOR MISS CARPENTER | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031606 | B00000289859 |
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/james-hills-officer-of-food-concern-74.html | JAMES HILLS, OFFICER OF FOOD CONCERN, 74 | True | | 1979-06-11 | RE0000031606 | B00000289859 |
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/broadened-field-seen-for-plastics-society-predicts-wider-use-for.html | BROADENED FIELD SEEN FOR PLASTICS; Society Predicts Wider Use for Aluminum and Light Steel Because of Reinforcement | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031606 | B00000289859 |
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/stradivarius-brings-35000.html | Stradivarius Brings $35,000 | True | | 1979-06-11 | RE0000031606 | B00000289859 |
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/us-gouged-on-tin-senators-declare-inquiry-shows-allies-have-raised.html | U.S. GOUGED ON TIN, SENATORS DECLARE; Inquiry Shows Allies Have Raised Price 150% Since We Started Stockpile Senators Bid U.S. Bar Tin Buying Rather Than Pay Exorbitant Price | True | By Jay Walz Special To the New York Times. | 1979-06-11 | RE0000031606 | B00000289859 |
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/books-published-today.html | Books Published Today | True | | 1979-06-11 | RE0000031606 | B00000289859 |
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/russians-demand-role-in-japan-pact-izvestia-insists-red-china-also.html | RUSSIANS DEMAND ROLE IN JAPAN PACT; Izvestia Insists Red China Also Must Take Part--Unilateral Treaty Held Dulles' Aim | True | By Harrison E. Salisbury Special To the New York Times. | 1979-06-11 | RE0000031606 | B00000289859 |
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/other-utility-earnings.html | OTHER UTILITY EARNINGS | True | | 1979-06-11 | RE0000031606 | B00000289859 |
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/new-pool-plan-talks-desired-by-adenauer.html | NEW POOL PLAN TALKS DESIRED BY ADENAUER | True | | 1979-06-11 | RE0000031606 | B00000289859 |
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/re-herson-marries-miss-patricia-baker.html | R.E. HERSON MARRIES MISS PATRICIA BAKER | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031606 | B00000289859 |
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/dr-lj-stone-to-lecture.html | Dr. L.J. Stone to Lecture | True | | 1979-06-11 | RE0000031606 | B00000289859 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/richner-presents-sonatas-for-piano-he-impresses-audience-with-an.html | RICHNER PRESENTS SONATAS FOR PIANO; He Impresses Audience With an Unusual Mozart Program Performed at Town Hall | True | By Noel Straus | 1979-06-11 | RE0000031606 | B00000289859 |
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/ordnance-buying-to-cost-27-billions-outlay-is-about-9-billions-for.html | ORDNANCE BUYING TO COST 27 BILLIONS; Outlay Is About $9 Billions for Army Alone in Fiscal '51 With 2,000 Items Covered OUTLAYS FOR THREE YEARS Association, Pointing Up Peril, Stresses Need of Faster Production Than Ever | True | | 1979-06-11 | RE0000031606 | B00000289859 |
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/rca-tube-plan-outlined-discussion-covers-conversion-of-black-and.html | R.C.A. TUBE PLAN OUTLINED; Discussion Covers Conversion of Black and White Set to Color | True | | 1979-06-11 | RE0000031606 | B00000289859 |
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/hungary-sentences-exofficial.html | Hungary Sentences Ex-Official | True | | 1979-06-11 | RE0000031606 | B00000289859 |
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/92car-freight-wrecked.html | 92-Car Freight Wrecked | True | | 1979-06-11 | RE0000031606 | B00000289859 |
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/rovers-sea-gulls-play-to-66-draw-new-yorkers-tally-twice-on-mooney.html | ROVERS, SEA GULLS PLAY TO 6-6 DRAW; New Yorkers Tally Twice on Mooney, Own Goalie Who Replaces Injured Visitor | True | | 1979-06-11 | RE0000031606 | B00000289859 |
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/jane-carlson-heard-in-keyboard-pieces.html | JANE CARLSON HEARD IN KEYBOARD PIECES | True | | 1979-06-11 | RE0000031606 | B00000289859 |
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/pinter-is-held-without-bail.html | Pinter Is Held Without Bail | True | | 1979-06-11 | RE0000031606 | B00000289859 |
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/wild-life-federation-elects.html | Wild Life Federation Elects | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031606 | B00000289859 |
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | 1979-06-11 | RE0000031606 | B00000289859 |
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/war-tension-called-menace-to-america.html | WAR TENSION CALLED MENACE TO AMERICA | True | | 1979-06-11 | RE0000031606 | B00000289859 |
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/west-side-realty-in-new-ownership-house-on-riverside-drive-and.html | WEST SIDE REALTY IN NEW OWNERSHIP; House on Riverside Drive and Business Building on 28th Street Change Hands 28th Street Sales Closed Purchase on Broadway | True | | 1979-06-11 | RE0000031606 | B00000289859 |
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/rabbis-install-unit-officers.html | Rabbis Install Unit Officers | True | | 1979-06-11 | RE0000031606 | B00000289859 |
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/beverly-benenson-wed-becomes-bride-of-ah-gasner-engineer-in.html | BEVERLY BENENSON WED; Becomes Bride of A.H. Gasner, Engineer, in Ceremony Here | True | | 1979-06-11 | RE0000031606 | B00000289859 |
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/soprano-makes-debut-rasha-nicolaevskaya-offers-her-first-new-york.html | SOPRANO MAKES DEBUT; Rasha Nicolaevskaya Offers Her First New York Program | True | | 1979-06-11 | RE0000031606 | B00000289859 |
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/college-to-mark-aquinas-feast.html | College to Mark Aquinas Feast | True | | 1979-06-11 | RE0000031606 | B00000289859 |
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/pastor-bids-mayor-act-to-curb-crime-rev-iw-langston-repeating.html | PASTOR BIDS MAYOR ACT TO CURB CRIME; Rev. I.W. Langston, Repeating Charges City Is Immoral, Challenges Defense Police Pay Is Cited | True | | 1979-06-11 | RE0000031606 | B00000289859 |
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/legion-chief-goes-to-orient.html | Legion Chief Goes to Orient | True | | 1979-06-11 | RE0000031606 | B00000289859 |
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/patterns-of-the-times-american-designer-series-costumes-for-spring.html | Patterns of The Times: American Designer Series; Costumes for Spring, the Smart or Casual, Chosen by an Expert | True | By Virginia Pope | 1979-06-11 | RE0000031606 | B00000289859 |
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/on-the-radio.html | ON THE RADIO | True | | 1979-06-11 | RE0000031606 | B00000289859 |
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/kefauver-presses-lobbying-inquiry-garbed-in-vestments-three-hundred.html | KEFAUVER PRESSES LOBBYING INQUIRY; GARBED IN VESTMENTS THREE HUNDRED YEARS OLD | True | By Lawrence E. Davies Special To the New York Times. | 1979-06-11 | RE0000031606 | B00000289859 |
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/dp-board-to-seek-out-farmers.html | D.P. Board to Seek Out Farmers | True | | 1979-06-11 | RE0000031606 | B00000289859 |
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/st-johns-enrollment-drops.html | St. John's Enrollment Drops | True | | 1979-06-11 | RE0000031606 | B00000289859 |
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/city-ballet-alters-bill-baiser-de-la-fee-on-program-tomorrow.html | CITY BALLET ALTERS BILL; 'Baiser de la Fee' on Program Tomorrow Instead of 'Guests' | True | | 1979-06-11 | RE0000031606 | B00000289859 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/mcmahon-judd-to-speak-here.html | McMahon, Judd to Speak Here | True | | 1979-06-11 | RE0000031606 | B00000289859 |
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/red-cross-here-fills-7-korea-blood-pleas.html | RED CROSS HERE FILLS 7 KOREA BLOOD PLEAS | True | | 1979-06-11 | RE0000031606 | B00000289859 |
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/new-financing-for-week.html | New Financing for Week | True | | 1979-06-11 | RE0000031606 | B00000289859 |
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1979-06-11 | RE0000031606 | B00000289859 |
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/czechs-beat-us-team-take-cup-table-tennis-match-by-51us-women-lose.html | CZECHS BEAT U.S. TEAM; Take Cup Table Tennis Match by 5-1--U.S. Women Lose, 3-1 | True | | 1979-06-11 | RE0000031606 | B00000289859 |
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/when-is-a-boy-an-adult-hershey-offers-answer.html | When Is a Boy an Adult? Hershey Offers Answer | True | | 1979-06-11 | RE0000031606 | B00000289859 |
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/miss-ackerman-a-bride-married-to-arthur-f-maslow-in-terrace-room-of.html | MISS ACKERMAN A BRIDE; Married to Arthur F. Maslow in Terrace Room of Plaza | True | | 1979-06-11 | RE0000031606 | B00000289859 |
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/spaniards-wreck-gibraltar-display-madrid-youths-break-window-of.html | SPANIARDS WRECK GIBRALTAR DISPLAY; Madrid Youths Break Window of British Airways Office, Take Air Flight Posters | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031606 | B00000289859 |
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/arrival-of-buyers-arriving-buyers-may-register-in-this-column-by.html | ARRIVAL OF BUYERS; Arriving buyers may register in this column by telephoning LAckawanna 4-1000 ARRIVAL OF BUYERS | True | | 1979-06-11 | RE0000031606 | B00000289859 |
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/one-dies-in-orphanage-fire.html | One Dies in Orphanage Fire | True | | 1979-06-11 | RE0000031606 | B00000289859 |
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/hungarians-to-aid-korea-reds.html | Hungarians to Aid Korea Reds | True | | 1979-06-11 | RE0000031606 | B00000289859 |
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/two-stirring-messages.html | TWO STIRRING MESSAGES | True | | 1979-06-11 | RE0000031606 | B00000289859 |
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/wake-forest-head-coach-named-assistant-at-yale.html | Wake Forest Head Coach Named Assistant at Yale | True | | 1979-06-11 | RE0000031606 | B00000289859 |
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1979-06-11 | RE0000031606 | B00000289859 |
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/son-born-to-mrs-cm-post-jr.html | Son Born to Mrs. C.M. Post Jr. | True | | 1979-06-11 | RE0000031606 | B00000289859 |
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/arabs-again-score-paris-on-morocco-harrowing-reports-of-french.html | ARABS AGAIN SCORE PARIS ON MOROCCO; Harrowing Reports of French 'Barbarity' Are Still Being Published by the Press Cairo Police Reinforced | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031606 | B00000289859 |
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/spaniards-angered-by-church-article.html | SPANIARDS ANGERED BY CHURCH ARTICLE | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031606 | B00000289859 |
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/made-general-manager-for-harriet-hubbard-ayer.html | Made General Manager For Harriet Hubbard Ayer | True | | 1979-06-11 | RE0000031606 | B00000289859 |
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/landslides-in-japan-kill-2-more.html | Landslides in Japan Kill 2 More | True | | 1979-06-11 | RE0000031606 | B00000289859 |
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/official-reports-describing-the-days-operations-in-korean-war-un.html | Official Reports Describing the Day's Operations in Korean War; U.N. PATROLS FEEL OUT KEY POINTS IN COMMUNIST DEFENSES | True | | 1979-06-11 | RE0000031606 | B00000289859 |
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/ceiling-guarantee-urged-for-stores-dry-goods-association-asks.html | CEILING GUARANTEE URGED FOR STORES; Dry Goods Association Asks Members to Consider Getting Protection From Vendors FAVORS CERTIFICATE PLAN Also Proposes Incorporation as Part of Purchaser's Copy of Invoice Association's Views Outlined Cost Absorption CEILING GUARANTEE URGED FOR STORES | True | | 1979-06-11 | RE0000031606 | B00000289859 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/letters-to-the-times-new-amendment-discussed-institution-of.html | Letters to The Times; New Amendment Discussed Institution of Presidency Should Be Constantly Under Review, It Is Felt ... Consequences of Amendment New York State's Action Recalled Limiting Terms in Office Japan's Photographic Output Troops for Europe Opposed Faith in Our Navy and Air Force Believed Preferable Legislation Against Billboards Victory Gardens Advocated | True | JAMES A. FARLEY.EDWIN H. PLEASANTS.WALTER HART BLUMENTHAL.ALLEN KLEIN.WOLF WIRGIN.PAUL E. EDERHEIMER.E.A. BINGHAM.MEL GRAHAM. | 1979-06-11 | RE0000031606 | B00000289859 |
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/named-to-be-assistant-to-girl-scout-director.html | Named to Be Assistant To Girl Scout Director | True | | 1979-06-11 | RE0000031606 | B00000289859 |
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/700-at-chopak-service-leader-in-the-textile-industry-mourned-by.html | 700 AT CHOPAK SERVICE; Leader in the Textile Industry Mourned by Associates | True | | 1979-06-11 | RE0000031606 | B00000289859 |
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/west-europe-reds-suffer-33-loss-falling-off-in-the-partys-rolls.html | WEST EUROPE REDS SUFFER 33% LOSS; Falling Off in the Party's Rolls Since '45 Shows Democracy's Renewal, U.S. Aide Says WEST EUROPE REDS SUFFER 33% LOSS | True | | 1979-06-11 | RE0000031606 | B00000289859 |
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/czech-envoy-in-india-seeks-british-haven.html | CZECH ENVOY IN INDIA SEEKS BRITISH HAVEN | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031606 | B00000289859 |
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/a-change-in-fiscal-policy.html | A CHANGE IN FISCAL POLICY? | True | | 1979-06-11 | RE0000031606 | B00000289859 |
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/segovia-guitarist-is-heard-in-recital-crowded-house-at-town-hall.html | SEGOVIA, GUITARIST, IS HEARD IN RECITAL; Crowded House at Town Hall Enjoys Program Given by the Spanish Artist | True | | 1979-06-11 | RE0000031606 | B00000289859 |
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/named-to-colombian-oil-post.html | Named to Colombian Oil Post | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031606 | B00000289859 |
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/news-of-food-popcorn-bunny-again-leads-easter-parade-honeyhungry.html | News of Food; Popcorn Bunny Again Leads Easter Parade -- Honey-Hungry Bears Get Shock at Hive Bears in the Beehive Coin Machines for Milk | True | By June Owen | 1979-06-11 | RE0000031606 | B00000289859 |
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/signal-corps-exhibit-opens.html | Signal Corps Exhibit Opens | True | | 1979-06-11 | RE0000031606 | B00000289859 |
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/knick-five-loses-10598-fort-wayne-triumphs-despite-29-points-by.html | KNICK FIVE LOSES, 105-98; Fort Wayne Triumphs Despite 29 Points by Boryla | True | | 1979-06-11 | RE0000031606 | B00000289859 |
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/group-doing-sleeping-beauty.html | Group Doing 'Sleeping Beauty' | True | | 1979-06-11 | RE0000031606 | B00000289859 |
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/spanish-wolfram-is-too-dear-for-us-american-envoy-presents.html | SPANISH WOLFRAM IS TOO DEAR FOR U.S.; AMERICAN ENVOY PRESENTS CREDENTIALS TO FRANCO | True | By Sam Pope Brewer Special To the New York Times. | 1979-06-11 | RE0000031606 | B00000289859 |
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/record-of-transactions.html | RECORD OF TRANSACTIONS | True | | 1979-06-11 | RE0000031606 | B00000289859 |
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | 1979-06-11 | RE0000031606 | B00000289859 |
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/women-fill-two-posts-englishspeaking-union-names-mrs-kimball-and.html | WOMEN FILL TWO POSTS; English-Speaking Union Names Mrs. Kimball and Mrs. Lamont | True | | 1979-06-11 | RE0000031606 | B00000289859 |
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/christ-facing-accusers-his-silence-is-worth-10000-words-says-bishop.html | CHRIST FACING ACCUSERS; His Silence Is Worth 10,000 Words, Says Bishop Scaife | True | | 1979-06-11 | RE0000031606 | B00000289859 |
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/advertising-news-and-notes-thompson-tops-1950-billings.html | Advertising News and Notes; Thompson Tops 1950 Billings | True | | 1979-06-11 | RE0000031606 | B00000289859 |
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/princess-elizabeth-has-cold.html | Princess Elizabeth Has Cold | True | | 1979-06-11 | RE0000031606 | B00000289859 |
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/childrens-art-exhibition-opens.html | Children's Art Exhibition Opens | True | | 1979-06-11 | RE0000031606 | B00000289859 |
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/escaped-convict-caught-20-months-digging-tunnel-he-is-captured-in.html | ESCAPED CONVICT CAUGHT; 20 Months Digging Tunnel, He Is Captured in Two Weeks | True | | 1979-06-11 | RE0000031606 | B00000289859 |
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/experts-on-reds-hired-2-investigators-to-aid-inquiry-by-mccarran.html | EXPERTS ON REDS HIRED; 2 Investigators to Aid Inquiry by McCarran Senate Group | True | | 1979-06-11 | RE0000031606 | B00000289859 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/antitrust-suit-counsel-issue-16year-record-of-flotations.html | Anti-Trust Suit Counsel Issue 16-Year Record of Flotations | True | | 1979-06-11 | RE0000031606 | B00000289859 |
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/celler-to-tell-of-storm-clouds.html | Celler to Tell of 'Storm Clouds' | True | | 1979-06-11 | RE0000031606 | B00000289859 |
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1979-06-11 | RE0000031606 | B00000289859 |
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/bush-says-abomb-can-wreck-soviet-scientist-asserts-that-means-no.html | BUSH SAYS A-BOMB CAN WRECK SOVIET; Scientist Asserts That Means No War Now--Asks Strong Ground Forces in Europe Mentions Nevada Blasts BUSH SAYS A-BOMB CAN WRECK SOVIET | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031606 | B00000289859 |
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/fruit-of-loom-100-years-old.html | Fruit of Loom 100 Years Old | True | | 1979-06-11 | RE0000031606 | B00000289859 |
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/summaries-at-buenos-aires.html | Summaries at Buenos Aires | True | | 1979-06-11 | RE0000031606 | B00000289859 |
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/new-international-formed-by-10000000-socialists.html | New International Formed By 10,000,000 Socialists | True | | 1979-06-11 | RE0000031606 | B00000289859 |
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/antired-unit-organized-italian-workers-movement-builds-on-two.html | ANTI-RED UNIT ORGANIZED; Italian Workers Movement Builds on Two Deputies' Action | True | | 1979-06-11 | RE0000031606 | B00000289859 |
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/lurcat-gouaches-at-art-showings-frenchmans-works-on-view-todayoils.html | LURCAT GOUACHES AT ART SHOWINGS; Frenchman's Works on View Today--Oils and Sculpture by Poor Also Listed | True | | 1979-06-11 | RE0000031606 | B00000289859 |
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/nations-cup-to-america-patty-kovaleski-top-egypt-in-cairo-title.html | NATION'S CUP TO AMERICA; Patty, Kovaleski Top Egypt in Cairo Title Tennis Play | True | | 1979-06-11 | RE0000031606 | B00000289859 |
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/radio-ship-giving-koreans-news.html | Radio Ship Giving Koreans News | True | | 1979-06-11 | RE0000031606 | B00000289859 |
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/mrs-scott-a-youmans-has-son.html | Mrs. Scott A. Youmans Has Son | True | | 1979-06-11 | RE0000031606 | B00000289859 |
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/us-trackmen-swimmers-score-two-victories-each-in-panamerican-games.html | U.S. Trackmen, Swimmers Score Two Victories Each in Pan-American Games; WINS SECOND TIME | True | | 1979-06-11 | RE0000031606 | B00000289859 |
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/scene-designer-plans-art-show.html | Scene Designer Plans Art Show | True | | 1979-06-11 | RE0000031606 | B00000289859 |
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/bolet-cuban-pianist-in-philharmonic-bow.html | BOLET, CUBAN PIANIST, IN PHILHARMONIC BOW | True | | 1979-06-11 | RE0000031606 | B00000289859 |
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/state-help-urged-for-child-centers-mrs-randolph-guggenheimer-says.html | STATE HELP URGED FOR CHILD CENTERS; Mrs. Randolph Guggenheimer Says City Funds for Day Care Should Be Supplemented | True | By Dorothy Barclay | 1979-06-11 | RE0000031606 | B00000289859 |
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/martin-to-relieve-struble-as-head-of-fleet-off-korea.html | Martin to Relieve Struble As Head of Fleet Off Korea | True | | 1979-06-11 | RE0000031606 | B00000289859 |
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1979-06-11 | RE0000031606 | B00000289859 |
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/billy-budd-wins-2week-extension-in-reprieved-play.html | 'BILLY BUDD' WINS 2-WEEK EXTENSION; IN REPRIEVED PLAY | True | By Sam Zolotow | 1979-06-11 | RE0000031606 | B00000289859 |
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/britains-nuffield-car-prices-up.html | Britain's Nuffield Car Prices Up | True | | 1979-06-11 | RE0000031606 | B00000289859 |
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/laetare-medal-awarded-to-texas-business-man.html | Laetare Medal Awarded To Texas Business Man | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031606 | B00000289859 |
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/dodgers-barney-loses-camp-game-walks-six-makes-four-wild-pitches-as.html | DODGERS' BARNEY LOSES CAMP GAME; Walks Six, Makes Four Wild Pitches as Campanella's Team Triumphs by 9-4 | True | By Roscoe McGowen Special To the New York Times. | 1979-06-11 | RE0000031606 | B00000289859 |
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/of-local-origin.html | Of Local Origin | True | | 1979-06-11 | RE0000031606 | B00000289859 |
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/weeks-cotton-market.html | WEEK'S COTTON MARKET | True | | 1979-06-11 | RE0000031606 | B00000289859 |
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/paris-fair-opens-april-28-exhibition-to-run-until-may-14-with-new.html | PARIS FAIR OPENS APRIL 28; Exhibition to Run Until May 14 With New Developments Shown | True | | 1979-06-11 | RE0000031606 | B00000289859 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/chinese-dislike-of-soviet-officials-in-country-reported-increasing.html | Chinese Dislike of Soviet Officials In Country Reported Increasing; Traditional Hostility Against All Aliens Is Believed a Basic Cause of Friction, Which Has Not Yet Affected Regime Passive Resistance 'Quite Hopeless' | True | By Benjamin Welles Special To the New York Times. | 1979-06-11 | RE0000031606 | B00000289859 |
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/mayor-of-danbury-criticizes-bosses-second-holder-of-office-in-six.html | MAYOR OF DANBURY CRITICIZES 'BOSSES'; Second Holder of Office in Six Months, Defeated in Primary, to Ask Ballot Recount Ballot Recount Sought | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031606 | B00000289859 |
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/radio-and-television-notes.html | Radio and Television Notes | True | | 1979-06-11 | RE0000031606 | B00000289859 |
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031606 | B00000289859 |
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/union-averts-ge-strike-action-follows-wage-freeze-curb-allowing-pay.html | UNION AVERTS G.E. STRIKE; Action Follows Wage Freeze Curb Allowing Pay Rises | True | | 1979-06-11 | RE0000031606 | B00000289859 |
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/farwell-dominates-jump-to-take-olympic-skiing-tryout-laurels-scores.html | Farwell Dominates Jump to Take Olympic Skiing Tryout Laurels; Scores Over Tremblay With Flights of 168 and 169 Feet at Rumford—Gains Easy Combined Triumph on 440 Points Brightens U.S. Chances Wins Chisholm Event | True | By Frank Elkins Special To the New York Times. | 1979-06-11 | RE0000031606 | B00000289859 |
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/1933-german-film-has-belated-premiere.html | 1933 German Film Has Belated Premiere | True | | 1979-06-11 | RE0000031606 | B00000289859 |
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/benhams-bobsled-sets-two-lake-placid-marks.html | Benham's Bobsled Sets Two Lake Placid Marks | True | | 1979-06-11 | RE0000031606 | B00000289859 |
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/mrs-jr-pietsch-has-daughter.html | Mrs. J.R. Pietsch Has Daughter | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031606 | B00000289859 |
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/jones-urges-rfc-be-ended-asks-defense-loans-under-wilson-former.html | Jones Urges R.F.C. Be Ended; Asks Defense Loans Under Wilson; Former Chairman Sees Agency Encouraging 'Flies Around Sugar'—Texan Critical of Finance Unit's Personnel Wants R.F.C. "Wound Up" Acted on Own Initiative | True | By Gladwin Hill Special To the New York Times. | 1979-06-11 | RE0000031606 | B00000289859 |
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/the-proceedings-in-the-un-scheduled-for-today-general-assembly.html | The Proceedings In the U.N.; SCHEDULED FOR TODAY GENERAL ASSEMBLY | True | | 1979-06-11 | RE0000031606 | B00000289859 |
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/herbert-c-mercer-auditor-of-at-t.html | HERBERT C. MERCER, AUDITOR OF A.T. & T. | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031606 | B00000289859 |
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/equity-unit-lists-first-legion.html | Equity Unit Lists 'First Legion' | True | | 1979-06-11 | RE0000031606 | B00000289859 |
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/in-the-uso-tradition.html | In the U.S.O. Tradition | True | | 1979-06-11 | RE0000031606 | B00000289859 |
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/jean-simmons-set-for-rko-venture-studio-buys-british-actress.html | JEAN SIMMONS SET FOR R.K.O. VENTURE; Studio Buys British Actress' Contract, Which Has 3 Years to Run, From Rank | True | By Thomas F. Brady Special To the New York Times. | 1979-06-11 | RE0000031606 | B00000289859 |
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/swedes-can-mobilize-quickly.html | Swedes Can Mobilize Quickly | True | | 1979-06-11 | RE0000031606 | B00000289859 |
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/robbers-can-be-choosers.html | Robbers Can Be Choosers | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031606 | B00000289859 |
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/us-aide-at-games-chides-argentines-miller-tells-peron-washington.html | U.S. AIDE AT GAMES CHIDES ARGENTINES; Miller Tells Peron Washington Finds It More Difficult to Keep on Cooperating | True | By Virginia Lee Warren Special To the New York Times. | 1979-06-11 | RE0000031606 | B00000289859 |
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/brooklyn-factory-purchased.html | Brooklyn Factory Purchased | True | | 1979-06-11 | RE0000031606 | B00000289859 |
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/business-leases.html | BUSINESS LEASES | True | | 1979-06-11 | RE0000031606 | B00000289859 |
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1979-06-11 | RE0000031606 | B00000289859 |
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/justice-week-to-be-observed.html | Justice Week to Be Observed | True | | 1979-06-11 | RE0000031606 | B00000289859 |
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/ernest-murphy-67-production-chief-expresident-of-pressed-steel-car.html | ERNEST MURPHY, 67, PRODUCTION CHIEF; Ex-President of Pressed Steel Car Company, Honored for War Effort, Is Dead | True | | 1979-06-11 | RE0000031606 | B00000289859 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/miss-golub-married-to-robert-b-frank.html | MISS GOLUB MARRIED TO ROBERT B. FRANK | True | Turl-Larkin | 1979-06-11 | RE0000031606 | B00000289859 |
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/tankers-continue-as-top-suez-trade-oil-vessels-still-largst-part.html | TANKERS CONTINUE AS TOP SUEZ TRADE; Oil Vessels Still Largest Part of Traffic Despite Opening of Trans-Arabian Pipeline | True | | 1979-06-11 | RE0000031606 | B00000289859 |
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/hopp-undisturbed-by-yankee-rookies-veteran-of-12-seasons-in-big.html | HOPP UNDISTURBED BY YANKEE ROOKIES; Veteran of 12 Seasons in Big Time Is Confident That He Will Stay With Club An Air of Confidence Better Weather Cheering | True | By James P. Dawson Special To the New York Times. | 1979-06-11 | RE0000031606 | B00000289859 |
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/reynaud-proposes-vote-now.html | Reynaud Proposes Vote Now | True | | 1979-06-11 | RE0000031606 | B00000289859 |
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/big-four-deputies-open-talks-today-on-agenda-items-results-of.html | BIG FOUR DEPUTIES OPEN TALKS TODAY ON AGENDA ITEMS; Results of Parley to Determine Whether Foreign Ministers Will Confer This Spring SOVIET INTENT IS ENIGMA 'Watchful Waiting' Is West's Attitude After Meeting to Set Joint Strategy Policies McCloy on Hand from Germany Schuman Plan an Objective BIG FOUR DEPUTIES OPEN TALKS TODAY Soviet's Policy Still Mystery Threat Made to Quit U.N. | True | By C.I. Sulzberger Special To the New York Times. | 1979-06-11 | RE0000031606 | B00000289859 |
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/the-big-four-try-again.html | THE BIG FOUR TRY AGAIN | True | | 1979-06-11 | RE0000031606 | B00000289859 |
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/1500-collected-for-red-cross.html | $1,500 Collected for Red Cross | True | | 1979-06-11 | RE0000031606 | B00000289859 |
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | 1979-06-11 | RE0000031606 | B00000289859 |
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/impellitteri-wins-3-key-democrats-on-sales-tax-rise-flynn-sinnott.html | IMPELLITTERI WINS 3 KEY DEMOCRATS ON SALES TAX RISE; Flynn, Sinnott and Fitzpatrick Join Him in Support, Thereby Improving Albany Chance TAMMANY REMAINS SILENT Republicans Had Demanded City Leaders Be Unanimous -- Modification Possible Pay Rises and Pensions L.I.R.R. Fate an Issue IMPELLITTERI WINS SALES TAX BACKING | True | By Leo Egan Special To the New York Times. | 1979-06-11 | RE0000031606 | B00000289859 |
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/atkins-inc-being-remodeled.html | Atkins, Inc., Being Remodeled | True | | 1979-06-11 | RE0000031606 | B00000289859 |
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/medical-manual-sent-to-doctors.html | Medical Manual Sent to Doctors | True | | 1979-06-11 | RE0000031606 | B00000289859 |
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/ives-asks-change-in-migration-law-receives-first-hias-award.html | IVES ASKS CHANGE IN MIGRATION LAW; RECEIVES FIRST H.I.A.S. AWARD | True | The New York Times | 1979-06-11 | RE0000031606 | B00000289859 |
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/charles-everitt-book-dealer-dies-americana-authority-known-for-his.html | CHARLES EVERITT, BOOK DEALER, DIES; Americana Authority, Known for His Many Catalogues, Was Expert Appraiser | True | | 1979-06-11 | RE0000031606 | B00000289859 |
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/copter-aids-tugs-lowers-food-fuel-and-medicine-to-seven-vessels-in.html | 'COPTER AIDS TUGS; Lowers Food, Fuel and Medicine to Seven Vessels in Lake Ice | True | | 1979-06-11 | RE0000031606 | B00000289859 |
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/collection-opened-to-public.html | Collection Opened to Public | True | | 1979-06-11 | RE0000031606 | B00000289859 |
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/saved-in-park-ave-fire-man-taken-from-5thfloor-ledge-after.html | SAVED IN PARK AVE. FIRE; Man Taken From 5th-Floor Ledge After Suffering Severe Burns | True | | 1979-06-11 | RE0000031606 | B00000289859 |
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1979-06-11 | RE0000031606 | B00000289859 |
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/a-choice-put-to-world-dr-sockman-sees-a-victory-of-faith-in-answer.html | A CHOICE PUT TO WORLD; Dr. Sockman Sees a Victory of Faith in Answer to Kremlin | True | | 1979-06-11 | RE0000031606 | B00000289859 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/democracy-held-imperiled-by-bias-reds-exploit-every-instance-of-it.html | DEMOCRACY HELD IMPERILED BY BIAS; Reds Exploit Every Instance of It, Judge Goldstein Warns at Masons' Breakfast Reference to Track Meet Demagoguery Is Assailed | True | | 1979-06-11 | RE0000031606 | B00000289859 |
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/cardinal-to-break-ground-today.html | Cardinal to Break Ground Today | True | | 1979-06-11 | RE0000031606 | B00000289859 |
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/mollet-uncovers-cabinet-formula-french-socialist-believes-basis-for.html | MOLLET UNCOVERS CABINET FORMULA; French Socialist Believes Basis for New Regime Will Avoid Thorny Electoral Reform | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031606 | B00000289859 |
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/82870-in-drugs-stolen-theft-reported-in-bostonsale-in-black-market.html | $82,870 IN DRUGS STOLEN; Theft Reported in Boston—Sale in 'Black Market' Foreseen | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031606 | B00000289859 |
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/abroad-if-moscow-proposes-a-german-settlement-on-our-terms.html | Abroad; If Moscow Proposes a German Settlement on Our Terms | True | By Anne O'Hare McCormick | 1979-06-11 | RE0000031606 | B00000289859 |
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/harbor-carriers-ask-icc-to-act-against-6-roads-on-cargo-trucking.html | Harbor Carriers Ask I.C.C. to Act Against 6 Roads on Cargo Trucking; Claim Huge Quantities of Foreign Commerce Go Through Streets in Violation of Policy --Higher Costs, Port Congestion Seen Roads and Truckers Named Fail to Reach Agreement Traffic-Buying" Charged | True | By George Horne | 1979-06-11 | RE0000031606 | B00000289859 |
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/volcano-in-new-guinea-erupts.html | Volcano in New Guinea Erupts | True | | 1979-06-11 | RE0000031606 | B00000289859 |
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/guatemala-extends-air-contract.html | Guatemala Extends Air Contract | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031606 | B00000289859 |
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/milan-police-seize-arms-for-albania.html | Milan Police Seize Arms for Albania | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031606 | B00000289859 |
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/girl-admits-stealing-grandmothers-cash.html | GIRL ADMITS STEALING GRANDMOTHER'S CASH | True | | 1979-06-11 | RE0000031606 | B00000289859 |
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/cio-backs-seaway-but-refuses-to-endorse-any-of-bills-now-in.html | C.I.O. BACKS SEAWAY; But Refuses to Endorse Any of Bills Now in Congress | True | | 1979-06-11 | RE0000031606 | B00000289859 |
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/economic-indicators-monthly-comparisons.html | ECONOMIC INDICATORS; MONTHLY COMPARISONS | True | | 1979-06-11 | RE0000031606 | B00000289859 |
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/miss-pollaks-recital-pianist-plays-beethovens-six-variations-brahms.html | MISS POLLAK'S RECITAL; Pianist Plays Beethoven's Six Variations, Brahms Ballades | True | | 1979-06-11 | RE0000031606 | B00000289859 |
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/jussi-bjoerling-sings-at-hunter-metropolitan-tenor-features.html | JUSSI BJOERLING SINGS AT HUNTER; Metropolitan Tenor Features Operatic Arias in Season's Sole Local Recital | True | | 1979-06-11 | RE0000031606 | B00000289859 |
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/manor-ave-house-bought-in-bronx-residential-properties-sold-on-fox.html | MANOR AVE. HOUSE BOUGHT IN BRONX; Residential Properties Sold on Fox Street, East 160th and East 209th Streets | True | | 1979-06-11 | RE0000031606 | B00000289859 |
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/gehr-jurors-protest-say-request-to-see-governor-on-divorce-law-is.html | GEHR JURORS PROTEST; Say Request to See Governor on Divorce Law Is Ignored | True | | 1979-06-11 | RE0000031606 | B00000289859 |
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/world-news-summarized.html | World News Summarized | True | | 1979-06-11 | RE0000031606 | B00000289859 |
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/fix-offer-on-coast-holds-an-exconvict.html | 'Fix' Offer on Coast Holds an Ex-Convict | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031606 | B00000289859 |
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/costa-rica-paper-resumes.html | Costa Rica Paper Resumes | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031606 | B00000289859 |
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/economics-and-finance-the-consumers-price-indexiii.html | ECONOMICS AND FINANCE; The Consumers' Price Index--II | True | By Edward H. Collins | 1979-06-11 | RE0000031606 | B00000289859 |
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/the-desert-war-recalled-montgomery-dedicates-in-cairo-memorial-to.html | THE DESERT WAR RECALLED; Montgomery Dedicates in Cairo Memorial to His 8th Army | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031606 | B00000289859 |
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/15year-lumber-loan-georgiapacific-plywood-to-use-6000000-to.html | 15-YEAR LUMBER LOAN; Georgia-Pacific Plywood to Use $6,000,000 to Increase Volume | True | | 1979-06-11 | RE0000031606 | B00000289859 |
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/beatification-ordered-pius-x-who-died-in-1914-may-be-sainted-after.html | BEATIFICATION ORDERED; Pius X, Who Died in 1914, May Be Sainted After June 3 Ritual | True | | 1979-06-11 | RE0000031606 | B00000289859 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/sees-god-looking-for-us-dr-penner-says-no-bombs-can-blast-chance-to.html | SEES GOD LOOKING FOR US; Dr. Penner Says no Bombs Can Blast Chance to Meet Christ | True | | 1979-06-11 | RE0000031606 | B00000289859 |
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/johns-hopkins-hailed-for-13-arts-courses.html | JOHNS HOPKINS HAILED FOR 13 ARTS COURSES | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031606 | B00000289859 |
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/west-point-tests-start-candidates-to-take-examinations-at-governors.html | WEST POINT TESTS START; Candidates to Take Examinations at Governors Island | True | | 1979-06-11 | RE0000031606 | B00000289859 |
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/sales-and-earnings-of-scott-paper-co-in-50-set-records-because-of.html | Sales and Earnings of Scott Paper Co. in '50 Set Records Because of Expanded Facilities | True | | 1979-06-11 | RE0000031606 | B00000289859 |
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/sports-today.html | Sports Today | True | | 1979-06-11 | RE0000031606 | B00000289859 |
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/twitchell-forms-own-company.html | Twitchell Forms Own Company | True | | 1979-06-11 | RE0000031606 | B00000289859 |
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/marriage-is-seen-as-a-higher-unity-msgr-sheen-says-such-a-bond.html | MARRIAGE IS SEEN AS A HIGHER UNITY; Msgr. Sheen Says Such a Bond Helps Solve the Mystery of Our Incompleteness | True | | 1979-06-11 | RE0000031606 | B00000289859 |
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/legion-condemns-french-film.html | Legion Condemns French Film | True | | 1979-06-11 | RE0000031606 | B00000289859 |
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/alp-head-assails-defense-bill.html | A.L.P. Head Assails Defense Bill | True | | 1979-06-11 | RE0000031606 | B00000289859 |
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/bank-note.html | BANK NOTE | True | | 1979-06-11 | RE0000031606 | B00000289859 |
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/named-as-markle-scholars.html | NAMED AS MARKLE SCHOLARS | True | Tarr | 1979-06-11 | RE0000031606 | B00000289859 |
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/buildind-plans-filed.html | BUILDIND PLANS FILED | True | | 1979-06-11 | RE0000031606 | B00000289859 |
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1979-06-11 | RE0000031606 | B00000289859 |
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/carnegie-fund-to-support-study-of-ways-to-help-foes-of-soviets.html | Carnegie Fund to Support Study Of Ways to Help Foes of Soviets; ANTI-SOVIET WORK GETS CARNEGIE AID | True | | 1979-06-11 | RE0000031606 | B00000289859 |
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/edna-ricks-heard-again-soprano-gives-her-third-local-program-at.html | EDNA RICKS HEARD AGAIN; Soprano Gives Her Third Local Program at Town Hall | True | | 1979-06-11 | RE0000031606 | B00000289859 |
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/victim-in-holdup-is-sent-to-jail-after-shooting-subway-assailant.html | 'Victim' in Hold-Up Is Sent to Jail After Shooting Subway Assailant | True | | 1979-06-11 | RE0000031606 | B00000289859 |
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/marjorie-maguire-officers-fiancee-jurists-daughter-to-become-bride.html | MARJORIE MAGUIRE OFFICER'S FIANCEE; Jurist's Daughter to Become Bride of Lieut. Thomas P. Comer, With Air Force | True | White | 1979-06-11 | RE0000031606 | B00000289859 |
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/leipzig-fair-has-unity-theme.html | Leipzig Fair Has Unity Theme | True | | 1979-06-11 | RE0000031606 | B00000289859 |
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/harvard-assailed-as-host-to-reds.html | HARVARD ASSAILED AS 'HOST' TO REDS | True | | 1979-06-11 | RE0000031606 | B00000289859 |
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/memorial-to-justice-murphy-set.html | Memorial to Justice Murphy Set | True | | 1979-06-11 | RE0000031606 | B00000289859 |
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/church-guidance-urged-dewindt-decries-power-politics-with-blood-of.html | CHURCH GUIDANCE URGED; DeWindt Decries 'Power Politics With Blood of Boys in Korea' | True | | 1979-06-11 | RE0000031606 | B00000289859 |
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/land-reform-in-korea-urged.html | Land Reform in Korea Urged | True | | 1979-06-11 | RE0000031606 | B00000289859 |
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/amsterdam-stocks-again-irregular-ascribed-to-cabinet-crisis-now-in.html | AMSTERDAM STOCKS AGAIN IRREGULAR; Ascribed to Cabinet Crisis Now in Sixth Week--New Issues Also Depress Market | True | By Paul Catz Special To the New York Times. | 1979-06-11 | RE0000031606 | B00000289859 |
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/hope-for-subway-riders.html | HOPE FOR SUBWAY RIDERS | True | | 1979-06-11 | RE0000031606 | B00000289859 |
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/gets-engineering-society-post.html | Gets Engineering Society Post | True | | 1979-06-11 | RE0000031606 | B00000289859 |
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/state-assails-move-to-tax-bond-interest.html | STATE ASSAILS MOVE TO TAX BOND INTEREST | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031606 | B00000289859 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/senators-to-fight-ceiling-on-cotton-maybank-calls-new-rule-silly.html | SENATORS TO FIGHT CEILING ON COTTON; Maybank Calls New Rule 'Silly' and Unworkable--Fears Other Farm Curbs Predicts Changes in Policy Exchanges Doubtful on Opening Agency Says it Can Back Order | True | | 1979-06-11 | RE0000031606 | B00000289859 |
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/chrysler-union-sees-5cent-rise-assured.html | CHRYSLER UNION SEES 5-CENT RISE ASSURED | True | | 1979-06-11 | RE0000031606 | B00000289859 |
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/budd-co-reports-peak-sales-profit-18425800-or-510-a-share-against.html | BUDD CO. REPORTS PEAK SALES, PROFIT; $18,425,800, or $5.10 a Share, Against $14,808,116, or $4.05 --Volume $290,409,583 FAIRBANKS, MORSE & CO. Net $3,840,247, or $6.40 Share, Against $3,416,427, or $5.70 -- Other Company Reports BATES MANUFACTURING CO. Marks Centenary by Producing Record Yardage, Lifting Net 51% BILLINGS SHOW 10% RISE Fairbanks Reports $85,423,869 Compared With $77,650,060 OTHER CORPORATE REPORTS EARNINGS REPORTS OF CORPORATIONS | True | | 1979-06-11 | RE0000031606 | B00000289859 |
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1979-06-11 | RE0000031606 | B00000289859 |
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/government-and-invention.html | GOVERNMENT AND INVENTION | True | | 1979-06-11 | RE0000031606 | B00000289859 |
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/us-freeze-seen-on-19billion-debt-such-is-reported-significance-of.html | U.S. FREEZE SEEN ON 19-BILLION DEBT; Such Is Reported Significance of Treasury 2 ½% Conversion Issue Ending Reserve Row PURPOSE OF % RATE RISE Increase Called Move to Hold Maturing Government Issues Off Public Market Purpose of Move Hatchet Is Buried | True | By Paul Heffernan | 1979-06-11 | RE0000031606 | B00000289859 |
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/miss-harvey-swim-victor.html | Miss Harvey Swim Victor | True | | 1979-06-11 | RE0000031606 | B00000289859 |
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/hirohitos-worth-listed-figure-put-at-71111-but-he-will-pay-tax-on.html | HIROHITO'S WORTH LISTED; Figure Put at $71,111, but He Will Pay Tax on It of $658 | True | | 1979-06-11 | RE0000031606 | B00000289859 |
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/chiles-president-hits-world-bank-he-sees-injury-to-economies-of.html | CHILE'S PRESIDENT HITS WORLD BANK; He Sees Injury to Economies of Latin America in Alleged U.S. Control Over Loans New Pitch of Criticism No Comment From Bank | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031606 | B00000289859 |
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/woman-killed-by-li-train.html | Woman Killed by L.I. Train | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031606 | B00000289859 |
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/ny-telephone-co-clears-46501955-net-profit-reported-for-1950.html | N.Y. TELEPHONE CO. CLEARS $46,501,955; Net Profit Reported for 1950 Compares With $28,802,685 in Previous Year | True | | 1979-06-11 | RE0000031606 | B00000289859 |
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1979-06-11 | RE0000031606 | B00000289859 |
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/closer-ties-urged-on-industry-labor-princeton-study-cites-need-of.html | CLOSER TIES URGED ON INDUSTRY, LABOR; Princeton Study Cites Need of Outstripping Productivity of Iron Curtain Lands | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031606 | B00000289859 |
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/union-lag-in-south-laid-to-employers-senate-report-accuses-textile.html | UNION LAG IN SOUTH LAID TO EMPLOYERS; Senate Report Accuses Textile Management of Hampering Organizing and Bargaining | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031606 | B00000289859 |
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/rangers-battle-to-deadlock-with-montreal-sextet-before-13801-at.html | Rangers Battle to Deadlock With Montreal Sextet Before 13,801 at Garden; CANADIENS STOP A SOLO RANGER DRIVE ON THE CAGE | True | By Joseph C. Nichols | 1979-06-11 | RE0000031606 | B00000289859 |
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/booksauthors.html | Books--Authors | True | | 1979-06-11 | RE0000031606 | B00000289859 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/first-asian-games-formally-opened-president-prasad-reviews-590.html | FIRST ASIAN GAMES FORMALLY OPENED; President Prasad Reviews 590 Athletes From 11 Nations in Stadium at New Delhi | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031606 | B00000289859 |
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/tempo-stepped-up-for-defense-steel-rate-of-orders-seen-bearing-out.html | TEMPO STEPPED UP FOR DEFENSE STEEL; Rate of Orders Seen Bearing Out Forecasts of Shortages for Civilian Economy | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031606 | B00000289859 |
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/swiss-concerned-on-german-trade-feel-suspension-of-imports-from.html | SWISS CONCERNED ON GERMAN TRADE; Feel Suspension of Imports From O.E.E.C. Nations Will Not Cut Payments Deficit | True | By George H. Morison Special To the New York Times. | 1979-06-11 | RE0000031606 | B00000289859 |
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/tv-industry-urged-to-save-materials-head-of-association-in-letter.html | TV INDUSTRY URGED TO SAVE MATERIALS; Head of Association in Letter Asks Members' Cooperation in Conservation Drive | True | | 1979-06-11 | RE0000031606 | B00000289859 |
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/list-of-casualties-dead.html | List of Casualties; DEAD | True | | 1979-06-11 | RE0000031606 | B00000289859 |
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/new-rail-union-pushed-12000-in-midwest-reported-to-be-potential.html | NEW RAIL UNION PUSHED; 12,000 in Midwest Reported to Be Potential Members | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031606 | B00000289859 |
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/events-today.html | Events Today | True | | 1979-06-11 | RE0000031606 | B00000289859 |
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/us-leasing-oil-lands-1670-acres-publicly-offered-through.html | U.S. LEASING OIL LANDS; 1,670 Acres Publicly Offered Through Competitive Bids | True | | 1979-06-11 | RE0000031606 | B00000289859 |
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/on-television.html | ON TELEVISION | True | | 1979-06-11 | RE0000031606 | B00000289859 |
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/un-units-uncork-drive-on-brewery-soldiers-pour-into-yongdunpo-in.html | U.N. UNITS UNCORK DRIVE ON BREWERY; Soldiers Pour Into Yongdunpo in Hand-to-Mouth Operation to Liquidate Full Vats | True | By Murray Schumach Special To the New York Times. | 1979-06-11 | RE0000031606 | B00000289859 |
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/razmara-backs-oil-pact-tells-iran-parliamentary-group-cancellation.html | RAZMARA BACKS OIL PACT; Tells Iran Parliamentary Group Cancellation Will Be Loss | True | | 1979-06-11 | RE0000031606 | B00000289859 |
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/titos-aides-warn-soviet-on-attack-invaders-would-retreat-with.html | TITO'S AIDES WARN SOVIET ON ATTACK; Invaders Would Retreat With Smashed Heads, Say Army Chief and Political Adviser | True | | 1979-06-11 | RE0000031606 | B00000289859 |
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/he-smith-to-aid-cancer-drive.html | H.E. Smith to Aid Cancer Drive | True | | 1979-06-11 | RE0000031606 | B00000289859 |
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/tj-campbell-59-paint-executive-chairman-of-the-valspar-corp.html | T.J. CAMPBELL, 59, PAINT EXICUTIVE; Chairman of the Valspar Corp. Dies--Headed Industry's New York Association | True | | 1979-06-11 | RE0000031606 | B00000289859 |
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/stocks-in-london-resume-advance-inflation-korea-and-russian.html | STOCKS IN LONDON RESUME ADVANCE; Inflation, Korea and Russian Agreement to Join 4-Power Paris Talks Chief Factors STOCKS IN LONDON RESUME ADVANCE Australian Revaluation at Issue Huge London Balance | True | By Lewis L. Nettleton Special To the New York Times. | 1979-06-11 | RE0000031606 | B00000289859 |
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/bond-agreement-viewed-as-truce-reception-of-the-new-issue-called.html | BOND AGREEMENT VIEWED AS 'TRUCE'; Reception of the New Issue Called Key--Bill to Curb Bank Loans to Stand Increase in Interest Other Suggestions | True | By Felix Belair Jr. Special To the New York Times. | 1979-06-11 | RE0000031606 | B00000289859 |
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/woodside-site-sold-for-defense-plant.html | WOODSIDE SITE SOLD FOR DEFENSE PLANT | True | | 1979-06-11 | RE0000031606 | B00000289859 |
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/quick-troops-vote-urged-by-bradley-europe-at-a-crisis-general-says.html | QUICK TROOPS VOTE URGED BY BRADLEY; EUROPE AT A 'CRISIS', General Says Next 30 Days May Bring Vital Decisions on Atlantic Defenses OPPOSES VOICE FOR HOUSE Declares Delay Might Hamper Eisenhower--Training Bill Up in Senate Today Voting Due to Start Today QUICK TROOPS VOTE URGED BY BRADLEY Taft for Four-Year Limit Conflict on 18-Year-Olds | True | By Clayton Knowles Special To the New York Times. | 1979-06-11 | RE0000031606 | B00000289859 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/oneyear-maturities-of-us-52966250066.html | ONE-YEAR MATURITIES OF U.S. $52,966,250,066 | True | | 1979-06-11 | RE0000031606 | B00000289859 |
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/un-units-in-korea-consolidate-gains-step-up-air-blows-roaring-tiger.html | U.N. UNITS IN KOREA CONSOLIDATE GAINS; STEP UP AIR BLOWS; ROARING TIGER ON THE KOREAN FRONT U.N. UNITS IN KOREA CONSOLIDATE GAINS Peiping Says U.S. Uses Gas | True | By Lindesay Parrott Special To the New York Times. | 1979-06-11 | RE0000031606 | B00000289859 |
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/missionaries-in-red-china-are-likened-to-martyrs.html | Missionaries in Red China Are Likened to Martyrs | True | | 1979-06-11 | RE0000031606 | B00000289859 |
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/us-reporter-killed-in-air-crash-in-korea.html | U.S. REPORTER KILLED IN AIR CRASH IN KOREA | True | | 1979-06-11 | RE0000031606 | B00000289859 |
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/patterson-favors-cartels-breakup-peace-bridge-formally-opened-at.html | PATTERSON FAVORS CARTELS BREAK-UP; 'PEACE BRIDGE' FORMALLY OPENED AT FRANKFORT | True | | 1979-06-11 | RE0000031606 | B00000289859 |
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/helicopter-relief-in-bombings-seen-sikorsky-describes-fitness-for.html | HELICOPTER RELIEF IN BOMBINGS SEEN; Sikorsky Describes Fitness for Rescue Work in Cities After Atomic Attacks Use of Underslung Capsules Three Types Held Possible | True | By Frederick Graham Special To the New York Times. | 1979-06-11 | RE0000031606 | B00000289859 |
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/service-canteen-to-open-saturday-night-center-will-be-operated-by.html | SERVICE CANTEEN TO OPEN; Saturday Night Center Will Be Operated by Hotel Group | True | | 1979-06-11 | RE0000031606 | B00000289859 |
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/books-of-the-times-divine-impetus-of-migration-resolving-of-a-joint.html | Books of The Times; Divine Impetus of Migration Resolving of a Joint Perplexity | True | By Orville Prescott | 1979-06-11 | RE0000031606 | B00000289859 |
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/3-italian-warships-here-former-us-vessels-arrive-from-norfolk-6.html | 3 ITALIAN WARSHIPS HERE; Former U.S. Vessels Arrive From Norfolk 6 Hours Late | True | | 1979-06-11 | RE0000031606 | B00000289859 |
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/childs-chair-of-lucite.html | CHILD'S CHAIR OF LUCITE | True | The New York Times Studio | 1979-06-11 | RE0000031606 | B00000289859 |
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/housing-confusion-again-hits-capital-emergency-agencies-bloom-amid.html | HOUSING CONFUSION AGAIN HITS CAPITAL; Emergency Agencies Bloom Amid Disordered Rush for Space, Equipment, Help | True | By Alvin Shuster Special To the New York Times. | 1979-06-11 | RE0000031606 | B00000289859 |
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/sports-of-the-times-sound-effects-by-macphail.html | Sports of The Times; Sound Effects by MacPhail | True | By Arthur Daley | 1979-06-11 | RE0000031606 | B00000289859 |
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/spring-greets-teenager-costumes-for-young-girls-will-follow-latest.html | SPRING GREETS TEEN-AGER; Costumes for Young Girls Will Follow Latest Trends | True | | 1979-06-11 | RE0000031606 | B00000289859 |
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/australia-acts-in-dock-strike.html | Australia Acts in Dock Strike | True | | 1979-06-11 | RE0000031606 | B00000289859 |
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/rodgers-tribute-on-tv.html | Rodgers Tribute on TV | True | | 1979-06-11 | RE0000031606 | B00000289859 |
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/imported-scottie-gains-top-award-gillsie-wrockwardine-sirius-wins.html | IMPORTED SCOTTIE GAINS TOP AWARD; Gillsie Wrockwardine Sirius Wins in 834-Dog Event of the Twin Brooks K.C. | True | By John Rendel Special To the New York Times. | 1979-06-11 | RE0000031606 | B00000289859 |
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/de-los-angeles-bows-with-met-march-17.html | DE LOS ANGELES BOWS WITH 'MET' MARCH 17 | True | | 1979-06-11 | RE0000031606 | B00000289859 |
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/town-of-lebanon-calm-in-new-fame-designation-as-typical-small-town.html | TOWN OF LEBANON CALM IN NEW FAME; Designation as Typical 'Small Town' by State Department Does Not Excite Yankees | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031606 | B00000289859 |
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/de-coppet-dinghy-victor-scores-57-points-at-larchmont-knapp-sutphen.html | DE COPPET DINGHY VICTOR; Scores 57 Points at Larchmont —Knapp, Sutphen Next | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031606 | B00000289859 |
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/hotel-in-philadelphia-to-be-defense-offices.html | Hotel in Philadelphia To Be Defense Offices | True | | 1979-06-11 | RE0000031606 | B00000289859 |
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/fedele-tenor-bows-here-he-offers-handel-and-beethoven-pieces-in.html | FEDELE, TENOR, BOWS HERE; He Offers Handel and Beethoven Pieces in Carnegie Recital Hall | True | | 1979-06-11 | RE0000031606 | B00000289859 |
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/rising-feminism-bewilders-egypt-demand-political-rights-for-women.html | RISING FEMINISM BEWILDERS EGYPT; DEMAND POLITICAL RIGHTS FOR WOMEN IN EGYPT | True | By Michael Clark Special To the New York Times. | 1979-06-11 | RE0000031606 | B00000289859 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/kayfusdoran.html | Kayfus--Doran | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000289859 | B00000289859 |
| 1951-03-05 | 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/columbia-quintet-in-ncaa-tourney-berth-assured-after-victory-over.html | COLUMBIA QUINTET IN N.C.A.A. TOURNEY; Berth Assured After Victory Over Penn--St. Louis and La Salle in Garden Play | True | | 1979-06-11 | RE0000289859 | B00000289859 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/british-use-jets-in-malaya.html | British Use Jets in Malaya | True | | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/27500000-stock-for-gas-line-today-transcontinental-corp-issue-to-bc.html | $27,500,000 STOCK FOR GAS LINE TODAY; Transcontinental Corp. Issue to Be Marketed by Bankers Other Offerings Listed Rotary Electric Steel Rhinelander Paper Offering | True | | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/emery-blum.html | EMERY BLUM | True | | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/pranks-out-pledges-aid-needy.html | Pranks Out, 'Pledges' Aid Needy | True | | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/jewish-press-service-agency-to-give-national-news-and-feature.html | JEWISH PRESS SERVICE; Agency to Give National News and Feature Coverage | True | | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/lecture-on-theatre-tomorrow.html | Lecture on Theatre Tomorrow | True | | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/daughter-to-mrs-stanley-karp.html | Daughter to Mrs. Stanley Karp | True | | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/senator-accused-of-asking-rfc-loan-to-sons-client-rfc-loan-examiner.html | Senator Accused of Asking R.F.C. Loan to Son's Client; R.F.C. LOAN EXAMINER AT HEARING IN WASHINGTON | True | By C.p. Trussell Special To the New York Times.the New York Times | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/britain-has-atom-bomb-data.html | Britain Has Atom Bomb Data | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/8th-ave-buildings-taken-by-investor-45th-street-corner-has-eight.html | 8TH AVE. BUILDINGS TAKEN BY INVESTOR; 45th Street Corner Has Eight Stores and 32 Apartments Other Manhattan Deals | True | | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/both-sides-charge-fraud-in-auto-suit-kaiserfrazer-suas-otis-co.html | BOTH SIDES CHARGE FRAUD IN AUTO SUIT; Kaiser-Frazer Suas Otis & Co., Cleveland Banking Concern, for Repudiating Contract PROSPECTUS HELD FALSE Tria Opens in Federal Court Without a Jury Company Demands $19,276,069 False Statements Charged | True | | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/celeste-holm-to-speak-today.html | Celeste Holm to Speak Today | True | | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/columbia-to-film-here-to-eternity-studio-acquires-new-novel-by.html | COLUMBIA TO FILM 'HERE TO ETERNITY'; Studio Acquires New Novel by James Jones About Schofield Barracks in Honolulu Of Local Origin | True | By Thomas F. Brady Special To the New York Times. | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/red-wing-sextet-checks-leafs-31-wins-with-two-goals-in-first-to.html | RED WING SEXTET CHECKS LEAFS, 3-1; Wins With Two Goals in First to Raise Lead to 6 Points Before Record 14,372 National Hockey League Last Night's Result | True | | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/midafrica-talks-opened-in-london-federation-weighed.html | MID-AFRICA TALKS OPENED IN LONDON; FEDERATION WEIGHED | True | By Clifton Daniel Special To the New York Times. | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/seeks-39mile-pipe-line-new-york-utility-asks-fpc-to-authorize.html | SEEKS 39-MILE PIPE LINE; New York Utility Asks F.P.C. to Authorize Project | True | | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/glider-record-claimed.html | Glider Record Claimed | True | | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1979-06-11 | RE0000031607 | B00000289860 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/john-f-hess.html | JOHN F. HESS | True | | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/rail-steel-shares-lead-market-drop-losses-range-to-2-points-but-the.html | RAIL, STEEL SHARES LEAD MARKET DROP; Losses Range to 2 Points, but the Index Is Down Only 0.96 Point in Slow Trading PRICES MIXED AT OPENING Radio-Television Group Gets a Buying Period Motor Units Show Fractional Declines Tax Deadline Held Factor Steel Shares Decline | True | | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/thousands-joining-italys-red-rebels-novelist-tells-of-mass-move-by.html | THOUSANDS JOINING ITALY'S RED REBELS; Novelist Tells of Mass Move by Leftists to Back Pattern of Magnani and Cucchi Movement Just Starting Purge Begins in Austria | True | By Arnaldo Cortesi Special To the New York Times. | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/dewey-favors-bill-on-new-rent-plan-will-offer-validating-action.html | DEWEY FAVORS BILL ON NEW RENT PLAN; Will Offer 'Validating' Action Amendments Prepared on L.I.R.R. Authority | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/wejll-program-at-y-march-31.html | Wejll Program at 'Y' March 31 | True | | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/kenny-aide-killed-in-political-brawl-thomas-p-boyle-slain-in-bar-by.html | KENNY AIDE KILLED IN POLITICAL BRAWL; Thomas P. Boyle Slain in Bar by Foe of Mayor Two More Held in Union Bombing Dies in the Street | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/commuters-get-refunds-new-york-central-starts-its-payments-for.html | COMMUTERS GET REFUNDS; New York Central Starts Its Payments for Strike | True | | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/training-nurses-aides.html | Training Nurse's Aides | True | | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/rise-in-failures-below-1950.html | Rise in Failures Below 1950 | True | | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/reports-on-skiing-conditions.html | Reports on Skiing Conditions | True | | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/books-published-today.html | Books Published Today | True | | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/furniture-concern-in-oyster-bay-deal.html | FURNITURE CONCERN IN OYSTER BAY DEAL | True | | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/personal-notes.html | Personal Notes | True | | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/big-repercussions-seen-in-britain-if-american-is-mediterranean.html | Big Repercussions Seen in Britain If American Is Mediterranean Chief; U.S. Is Told of Possibility of Far-Reaching Political Effects in Designation of Admiral for Atlantic Pact Force | True | By Benjamin Welles Special To the New York Times. | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/prensa-publisher-faces-prosecution-argentina-invokes-security-law.html | PRENSA PUBLISHER FACES PROSECUTION; Argentina Invokes Security Law Against Gainza Paz and Shuts Paper's Plant PRENSA PUBLISHER FACES PROSECUTION ACCUSED IN ARGENTINA | True | By the United Press. | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/city-defense-cost-put-at-91502000-wallander-hopes-us-state-will-pay.html | CITY DEFENSE COST PUT AT $91,502,000; Wallander Hopes U.S., State Will Pay 95% Shelters an Extra $250,000,000 | True | By Charles G. Bennett | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/us-table-tennis-victor-mens-womens-teams-advance-in-title-play-at.html | U.S. TABLE TENNIS VICTOR; Men's, Women's Teams Advance in Title Play at Vienna | True | | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/man-73-hurt-in-subway-rush.html | Man, 73, Hurt in Subway Rush | True | | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/retail-loss-seen-in-sales-tax-rise-commerce-chamber-officials-say.html | RETAIL LOSS SEEN IN SALES TAX RISE; Commerce Chamber Officials Say It Would Send a Lot of Business Out of City | True | | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/dog-thieves-on-prowl-five-valuable-animals-reported-missing-in.html | DOG THIEVES ON PROWL; Five Valuable Animals Reported Missing in Rockland County | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/eugene-s-taiano.html | EUGENE S. TAIANO | True | | 1979-06-11 | RE0000031607 | B00000289860 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/poultry-workers-strike-ended.html | Poultry Workers' Strike Ended | True | | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/shakedown-charged-defendant-in-narcotic-trial-says-policemen-got.html | 'SHAKEDOWN' CHARGED; Defendant in Narcotic Trial Says Policemen Got $600 | True | | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/work-on-chapel-begun-270-at-home-cheer-spellman-for-making-it-a.html | WORK ON CHAPEL BEGUN; 270 at Home Cheer Spellman for Making It a Holiday | True | | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/a-good-start.html | A Good Start | True | | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/shipping-mails-all-hours-given-in-eastern-standard-time.html | SHIPPING MAILS ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/baruch-reported-much-better.html | Baruch Reported Much Better | True | | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/high-court-rejects-knauff-case-appeal.html | HIGH COURT REJECTS KNAUFF CASE APPEAL | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/brazil-rubber-plants-to-close.html | Brazil Rubber Plants to Close | True | | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/ford-estate-bought-as-memoria.html | Ford Estate Bought as Memoria | True | | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/marshall-asserts-infantry-is-vital-acknowledges-risk-in-buildup-of.html | MARSHALL ASSERTS INFANTRY IS VITAL; Acknowledges Risk in Build-Up of Troops Abroad, but Says It Will Make Conquest Hard MARSHALL ASSERTS INFANTRY IS VITAL | True | | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/commodity-prices-mixed-trading-off-cotton-exchange-continues-closed.html | COMMODITY PRICES MIXED, TRADING OFF; Cotton Exchange Continues Closed as Officials Assail Ceilings Rubber Drops | True | | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/richard-admits-scuffle-hockey-ace-referee-mclean-in-tangle-here.html | RICHARD ADMITS SCUFFLE; Hockey Ace, Referee McLean in Tangle Here Last Sunday | True | | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/navy-fills-yokosuka-post.html | Navy Fills Yokosuka Post | True | | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/patty-gains-at-tennis-kovaleski-and-dorfman-also-advance-in-cairo.html | PATTY GAINS AT TENNIS; Kovaleski and Dorfman Also Advance in Cairo Tourney | True | | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/beloit-quintet-victor-14153.html | Beloit Quintet Victor, 141-53 | True | | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/reorganizationor-burial.html | REORGANIZATION--OR BURIAL? | True | | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/warnerhudnut-project-cosmetics-house-schedules-vote-on.html | WARNER-HUDNUT PROJECT; Cosmetics House Schedules Vote on Reclassifying Stocks | True | | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/worlds-aid-asked-by-berlin-mayor-international-meeting-of-mayors.html | WORLD'S AID ASKED BY BERLIN MAYOR; INTERNATIONAL MEETING OF MAYORS | True | The New York Times | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/sergeant-in-air-force-34-years-decides-to-make-it-his-career.html | Sergeant in Air Force 34 Years Decides to Make It His Career; VETERAN OF LONG SERVICE RE-ENLISTS | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/li-trains-snarled-by-a-tube-mishap-15-are-canceled-or-rerouted-in.html | L.I. TRAINS SNARLED BY A TUBE MISHAP; 15 Are Canceled or Rerouted in Morning Rush After Collision and Fire Under East River | True | | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/18000-see-parade-of-stars.html | 18,000 See Parade of Stars | True | | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/lockman-praised-for-work-at-first-experiment-a-success-giants-pilot.html | LOCKMAN PRAISED FOR WORK AT FIRST; Experiment a Success, Giants' Pilot Says, but Irvin Will Be No. 1 Man at Sack Hartung in Reserve Stanky Down With Flu | True | By John Drebinger Special to The New York Times. | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/12-un-countries-in-a-dining-show-varied-tablesetting-customs-shown.html | 12 U.N. COUNTRIES IN A DINING SHOW; Varied Table-Setting Customs Shown in Exhibit to Benefit World Fund for Children 'Flowers' Are Colored Feathers | True | | 1979-06-11 | RE0000031607 | B00000289860 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/reds-aim-to-seize-unions-in-finland-inflation-helps-their-chances.html | REDS AIM TO SEIZE UNIONS IN FINLAND; Inflation Helps Their Chances in Elections Soviet-Owned Concerns Supply Funds | True | By George Axelsson Special To the New York Times. | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/new-york-fund-puts-goal-up-to-9000000.html | NEW YORK FUND PUTS GOAL UP TO $9,000,000 | True | | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/miss-alice-willigerod.html | MISS ALICE WILLIGEROD | True | | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/soviet-suggests-big-4-slash-arms-and-quit-germany-big-four-deputies.html | SOVIET SUGGESTS BIG 4 SLASH ARMS AND QUIT GERMANY; BIG FOUR DEPUTIES EXCHANGE GREETINGS SOVIET ASKS BIG 4 TO STUDY ARMS CUT | True | By C.l. Sulzberger Special to the New York Times.department of Defense | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/traffic-accidents-rise-number-of-persons-killed-and-injured-in-city.html | TRAFFIC ACCIDENTS RISE; Number of Persons Killed and Injured in City Also Up | True | | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/for-homemakers.html | For Homemakers | True | | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/argentine-crew-greeted-arrives-at-philadelphia-to-man-cruiser.html | ARGENTINE CREW GREETED; Arrives at Philadelphia to Man Cruiser Bought From U.S. | True | | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/mrs-frederick-meier.html | MRS. FREDERICK MEIER. | True | | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/2-more-held-in-bombing.html | 2 More Held in Bombing | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/official-reports-describing-the-days-operations-in-korea-united.html | Official Reports Describing the Day's Operations in Korea; United Nations | True | | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/henry-j-uebelacker.html | HENRY J. UEBELACKER | True | | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/alabama-steel-output-halted.html | Alabama Steel Output Halted | True | | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/omission-in-article-admitted-by-pravda.html | OMISSION IN ARTICLE ADMITTED BY PRAVDA | True | | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/soviet-makes-bid-for-latins-trade-countries-there-told-to-refuse-to.html | SOVIET MAKES BID FOR LATINS' TRADE; Countries There Told to Refuse to Be Arsenals for U.S. West 'Shortages' Cited | True | By Thomas J. Hamilton Special To the New York Times. | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/marcellus-j-melroy.html | MARCELLUS J. M'ELROY | True | | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/thomas-mkay.html | THOMAS M'KAY | True | | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/suzanne-haas-engaged-graduate-student-at-nyu-is-fiancee-of-irwin.html | SUZANNE HAAS ENGAGED; Graduate Student at N.Y.U. Is Fiancee of Irwin Kallman | True | | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/john-p-lagan.html | JOHN P. LAGAN | True | | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/joys-7-and-8-shot-thug-flees-in-car-east-side-gunplay-laid-to.html | JOYS, 7 AND 8, SHOT; THUG FLEES IN CAR; East Side Gunplay Laid to Teen-Age Feud Youngsters' Condition Not Serious | True | | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/odwyer-ill-faces-later-senate-call-halley-says-some-other-unit-can.html | O'DWYER, ILL, FACES LATER SENATE CALL; Halley Says Some Other Unit Can Summon Ex-Mayor if He Can't Testify on Crime. | True | | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/supreme-court-bars-airline-sale-ruling.html | SUPREME COURT BARS AIRLINE SALE RULING | True | | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/topics-of-the-times.html | Topics of The Times | True | | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/storm-warnings.html | Storm Warnings? | True | | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/rubinstein-trial-april-16.html | Rubinstein Trial April 16 | True | | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/us-and-argentina-swing-apart-again-miller-leavetaking-of-peron-is.html | U.S. AND ARGENTINA SWING APART AGAIN; Miller Leave-Taking of Peron Is Glum, With Shadow of La Prensa as Background | True | By Virginia Lee Warren Special To the New York Times. | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/hans-b-ingebretsen.html | HANS B. INGEBRETSEN | True | | 1979-06-11 | RE0000031607 | B00000289860 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/your-share-in-uso.html | Your Share in U.S.O. | True | | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/sales-of-securities-hit-record-in-canada-two-exchange-seats-at.html | SALES OF SECURITIES HIT RECORD IN CANADA; Two Exchange Seats at $68,000 | True | | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/north-korean.html | North Korean | True | | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/money-market-the-tax-bite.html | Money Market; The Tax Bite | True | | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/police-save-soccer-referee.html | Police Save Soccer Referee | True | | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/byrnes-asks-inquiry-on-atomic-land-deal.html | BYRNES ASKS INQUIRY ON ATOMIC LAND DEAL | True | | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/the-proceedings-in-the-un-general-assembly-trusteeship-council.html | The Proceedings In the U.N.; GENERAL ASSEMBLY TRUSTEESHIP COUNCIL SCHEDULED FOR TODAY (March 6, 1951) SECURITY COUNCIL | True | | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/butter-subsidy-opposed-dairy-official-also-says-if-it-is-rationed.html | BUTTER SUBSIDY OPPOSED; Dairy Official Also Says if It Is Rationed, Margarine Should Be | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/ibm-releases-stock-46-commercial-controls-corp-common-sold-to.html | I.B.M. RELEASES STOCK; 46% Commercial Controls Corp. Common Sold to Members | True | | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/doubled-producti0n-of-chrome-ore-seen.html | DOUBLED PRODUCTI0N OF CHROME ORE SEEN | True | | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/russell-b-hobson.html | RUSSELL B. HOBSON | True | | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/miss-hollingshead-engaged-to-marry-graduate-of-allegheny-college.html | MISS HOLLINGSHEAD ENGAGED TO MARRY; Graduate of Allegheny College Will Be Wed to Dr. James A. Lyon Jr., Surgery Resident Madowsky Britton Smith Kirschbaum | True | Special to THE NEW YORK TIMESSpecial to THE NEW YORK TIMES.Special to THE NEW YORK TIMES.Master Portrait Studio | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/tishmans-acquire-226-fourth-avenue-13story-american-lithograph.html | TISHMANS ACQUIRE 226 FOURTH AVENUE; 13-Story American Lithograph Property at 19th Street Is Assessed at $1,175,000 | True | | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/women-will-tour-europe.html | Women Will Tour Europe | True | | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/army-to-reopen-norfolk-subport.html | Army to Reopen Norfolk Subport | True | Special to THE NEW YORK TIMES | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/capt-van-leer-kirkman.html | CAPT. VAN LEER KIRKMAN | True | | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/belgradekarachi-amity-reached.html | Belgrade-Karachi Amity Reached | True | | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/trichinosis-cases-drop-82-cases-recorded-here-in-1950-against-102.html | TRICHINOSIS CASES DROP; 82 Cases Recorded Here in 1950 Against 102 in 1949 | True | | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/italy-finds-more-arms-caches.html | Italy Finds More Arms Caches | True | | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/world-news-summarized.html | World News Summarized | True | TUESDAY, MARCH 6, 1951 | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/edward-n-wright.html | EDWARD N. WRIGHT | True | | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/national-cash-register-to-build.html | National Cash Register to Build | True | | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/the-case-for-more-state-aid.html | THE CASE FOR MORE STATE AID | True | | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/frederick-w-downey.html | FREDERICK W. DOWNEY | True | | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/the-proceedings-in-albany-the-governor-the-senate-the-assembly.html | The Proceedings In Albany; THE GOVERNOR THE SENATE THE ASSEMBLY COMMITTEES & AGENCIES SCHEDULED FOR TODAY | True | | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/lyons-excels-with-a-64-sets-course-record-in-taking-medal-honors-at.html | LYONS EXCELS WITH A 64; Sets Course Record in Taking Medal Honors at Palm Beach | True | | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/ban-on-lattimore-asked-baltimore-city-council-seeks-to-bar-speech.html | BAN ON LATTIMORE ASKED; Baltimore City Council Seeks to Bar Speech at School | True | | 1979-06-11 | RE0000031607 | B00000289860 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/appointees-for-guam-approved.html | Appointees for Guam Approved | True | | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/army-meat-fraud-denied-3-men-packing-company-plead-innocent-in.html | ARMY MEAT FRAUD DENIED; 3 Men, Packing Company Plead Innocent in $1,000,000 Case | True | Special to the NEW YORK TIMES. | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/ted-r-gill.html | TED R. GILL | True | | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/dr-robert-elmer-archery-champion-wayne-pa-physician-for-47-years.html | DR. ROBERT ELMER, ARCHERY CHAMPION; Wayne (Pa.) Physician for 47 Years Who Captured U.S. Title 8 Times Is Dead | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/will-exhibit-carpet-designs.html | Will Exhibit Carpet Designs | True | | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/forced-jury-duty-for-women-loses-state-senate-defers-action-on-bill.html | FORCED JURY DUTY FOR WOMEN LOSES; State Senate Defers Action on Bill and Majority Leader Pronounces It Dead Increased Pay Rates Theodore Roosevelt Shrine | True | By Douglas Dales Special To The New York Times. | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/horowitz-in-first-recital-of-season-carnegie-hall-throng.html | Horowitz in First Recital of Season; Carnegie Hall Throng Enthusiastic; His Mastery of Works by Mozart, Prokofieff and Schumann Reflects Old Technique Interpretations Ranked With His Best | True | By Olin Downes | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/utility-reports.html | UTILITY REPORTS | True | | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/us-picks-unday-leader-waymack-exeditor-to-guide-national-citizens.html | U.S. PICKS U.N.-DAY LEADER; Waymack, Ex-Editor, to Guide National Citizens' Committee | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/npa-lists-loans-for-defense-output.html | N.P.A. LISTS LOANS FOR DEFENSE OUTPUT | True | | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/a-victory-for-common-sense.html | A VICTORY FOR COMMON SENSE | True | | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/news-of-food-172-varieties-of-open-sandwiches-await-diners-in-a.html | News of Food; 172 Varieties of Open Sandwiches Await Diners in a Danish Restaurant Four Kinds of Bread Used A Robust "Skal" With Smorrebrod REGET SILD MED AEGGEBLOMME BOF MED SPEJLAEG (Roast Beef and Fried Eggs) | True | By Jane Nickerson Special To The New York Times. | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/court-review-denied-negro-rail-workers.html | COURT REVIEW DENIED NEGRO RAIL WORKERS | True | | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/events-today.html | Events Today | True | | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/cocacola-co-reports-24898000-for-1950-making-second-best-showing-in.html | Coca-Cola Co. Reports $24,898,000 for 1950 Making Second Best Showing in Its History | True | | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/site-in-white-plains-taken-for-taxpayer.html | SITE IN WHITE PLAINS TAKEN FOR TAXPAYER | True | | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/aide-to-college-dean-retiring.html | Aide to College Dean Retiring | True | | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/unable-to-check-disease-in-korea-a-rousing-greeting-for-marines.html | U.N. ABLE TO CHECK DISEASE IN KOREA; A ROUSING GREETING FOR MARINES RETURNING FROM KOREA | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/us-issues-call-for-a-un-legion-spokesman-for-us.html | U.S. ISSUES CALL FOR A U.N. LEGION; SPOKESMAN FOR U.S. | True | By A.m. Rosenthal Special To The New York Times.the New York Times | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/wheat-badly-needed-nehru-assures-us.html | WHEAT BADLY NEEDED, NEHRU ASSURES U.S. | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/woman-dies-in-park-ave-plunge.html | Woman Dies in Park Ave. Plunge | True | | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/arthur-g-ewing.html | ARTHUR G. EWING | True | | 1979-06-11 | RE0000031607 | B00000289860 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/business-world-retail-price-forms-ready-department-store-sales-up.html | Business World; Retail Price Forms Ready Department Store Sales Up 11% Cotton Cloth Market Quiet Contract Linoleum Sales Up Fur Market Reported in Slump | True | | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/italian-seamen-pass-in-review-at-city-hall.html | ITALIAN SEAMEN PASS IN REVIEW AT CITY HALL | True | The New York Times | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/12000000-loan-sought-by-utility-worcester-county-electric-asks.html | $12,000,000 LOAN SOUGHT BY UTILITY; Worcester County Electric Asks Registration of S.E.C. Stock for Oklahoma Gas Oklahoma Gas and Electric Public Service of New Hampshire | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/aid-civil-defense-drive-200-brooklyn-civic-leaders-to-help.html | AID CIVIL DEFENSE DRIVE; 200 Brooklyn Civic Leaders to Help Recruiting | True | | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/desapio-to-discuss-city-sales-tax-rise-but-pressure-to-bar-mayors.html | DESAPIO TO DISCUSS CITY SALES TAX RISE; But Pressure to Bar Mayor's Request While in Albany Is Believed Unlikely Pressure Believed Unlikely Finkelstein Appointment Delayed | True | By Warren Moscow | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/mcloy-denies-deal-with-french-on-pool.html | M'CLOY DENIES DEAL WITH FRENCH ON POOL | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/retailers-request-delay-in-price-compliance-date.html | Retailers Request Delay In Price Compliance Date | True | | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/us-will-ask-death-for-3-in-spy-trial.html | U.S. WILL ASK DEATH FOR 3 IN SPY TRIAL | True | | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/peter-a-coth.html | PETER A. COTH | True | | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/prain-joins-international-nickel.html | Prain Joins International Nickel | True | | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/miss-nora-ak-elliott.html | MISS NORA A.K. ELLIOTT | True | | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/rockefeller-gives-negro-colleges-5000000-in-drive-20-of-goal-a.html | Rockefeller Gives Negro Colleges $5,000,000, in Drive, 20% of Goal; A LARGE GIFT FOR THE UNITED NEGRO COLLEGE FUND | True | | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/markups-studied-for-hides-leather-ops-is-considering-dollar-and.html | MARK-UPS STUDIED FOR HIDES, LEATHER; O.P.S. Is Considering Dollar and Cent Basis as Well as Percentage Plan Period of Danger Is Seen | True | | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/radiotv-notes.html | Radio-TV Notes | True | | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/mexico-imposes-price-controls.html | Mexico Imposes Price Controls | True | | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/early-indictment-seen-for-sollazzo-action-on-basketball-fix-due-in.html | EARLY INDICTMENT SEEN FOR SOLLAZZO; Action on Basketball 'Fix' Due in Few Days, Hogan Says-- Jury Hears Gard, Lipman Prosecutor Agrees to Delay Gard and Lipman Testify | True | | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/bonaventure-five-in-invitation-play-olean-squad-is-eleventh-to.html | BONAVENTURE FIVE IN INVITATION PLAY; Olean Squad Is Eleventh to Accept a Bid Oklahoma's Aggies May Come In Other Teams in Field Hard Work for Redmen Six in N.A.I.B. Tourney | True | By William J. Briordy | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/malik-disputes-us-contests-americans-charge-that-soviet-blocked.html | MALIK DISPUTES U.S.; Contests American's Charge That Soviet Blocked Arms Census | True | | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/discreet-contrast-in-color-and-fabric-provides-fashion-interest.html | DISCREET CONTRAST IN COLOR AND FABRIC PROVIDES FASHION INTEREST | True | | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/bookies-standin-points-out-field-the-weeper-testifies-former.html | BOOKIE'S STAND-IN POINTS OUT FIELD; The Weeper' Testifies Former Policeman Cooperated in 'Accommodation' Arrest | True | | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/senate-would-honor-audubon.html | Senate Would Honor Audubon | True | | 1979-06-11 | RE0000031607 | B00000289860 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/harry-h-gordon.html | HARRY H. GORDON | True | | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/tuttle-to-coach-for-redskins.html | Tuttle to Coach for Redskins | True | | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/menuhins-sister-bows-yaltah-gives-recital-in-london-with-son-of.html | MENUHIN'S SISTER BOWS; Yaltah Gives Recital in London With Son of Thomas Mann 'Stage for Dancers' Tomorrow Hopkins Mystery to Be Read | True | | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/fete-to-assist-hospital-st-barnabas-will-benefit-by-a-card-party.html | FETE TO ASSIST HOSPITAL; St. Barnabas Will Benefit by a Card Party Here on April 4 | True | | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/naval-stores.html | NAVAL STORES | True | | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/harvard-refuses-to-ban-law-guild-dean-rejects-request-of-bar-head.html | HARVARD REFUSES TO BAN LAW GUILD; Dean Rejects Request of Bar Head to Disband Group, Says Action Would Be Improper | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/railroad-earnings.html | RAILROAD EARNINGS | True | | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/james-foundation-sued-young-of-alleghany-corp-says-it-failed-to.html | JAMES FOUNDATION SUED; Young of Alleghany Corp. Says It Failed to Deliver Rail Stock | True | | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/packard-to-build-turbojet-engines.html | PACKARD TO BUILD TURBOJET ENGINES | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/film-benefit-aides-are-feted.html | Film Benefit Aides Are Feted | True | | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/top-gi-cookie-eaters-on-korean-front-plan-test-for-colleges.html | Top G.I. Cookie Eaters on Korean Front Plan Test for College's Beautiful Bakers | True | | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/rev-edwin-t-scully.html | REV. EDWIN T. SCULLY | True | | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/de-pinna-store-reopened-modernization-work-completed-in-fifth-ave.html | DE PINNA STORE REOPENED; Modernization Work Completed in Fifth Ave. Specialty Shop | True | | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/charles-walcott-ready-they-end-training-for-title-bout-in-detroit.html | CHARLES, WALCOTT READY; They End Training for Title Bout in Detroit Ring Tomorrow | True | | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/union-bag-reports-record-sales-in-1950-as-earnings-rise-3410966-to.html | Union Bag Reports Record Sales in 1950 As Earnings Rise $3,410,966 to $10,897,604 | True | | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/customs-patent-appeals-court.html | Customs-Patent Appeals Court | True | | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/learoyd-sisk.html | Learoyd Sisk | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/easter-seals.html | EASTER SEALS | True | | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/enthusiasts-jam-big-antiques-show-antiques-show-opens-at-the-garden.html | ENTHUSIASTS JAM BIG ANTIQUES SHOW; ANTIQUES SHOW OPENS AT THE GARDEN | True | By Sanka Knoxthe New York Times | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/illinois-five-wins-for-big-ten-title-triumphs-over-michigan-state.html | ILLINOIS FIVE WINS FOR BIG TEN TITLE; Triumphs Over Michigan State by 49-43 With Late Rush Indiana Is Victor | True | | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/chiang-sees-return-to-china.html | Chiang Sees Return to China | True | | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/morris-bachman.html | Morris Bachman | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/british-seek-naval-volunteers.html | British Seek Naval Volunteers | True | | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/red-leader-seized-in-assam.html | Red Leader Seized in Assam | True | | 1979-06-11 | RE0000031607 | B00000289860 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/defense-lopsided-murray-declares-cio-head-urges-that-roles-go-to.html | DEFENSE 'LOPSIDED, MURRAY DECLARES; C.I.O. Head Urges That Roles Go to Labor, Agriculture and Small Business Calls Inflation Unchecked | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/margarine-bill-opposed-department-of-health-criticizes-proposed-tax.html | MARGARINE BILL OPPOSED; Department of Health Criticizes Proposed Tax on Product | True | | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/peril-to-port-seen-if-truck-gains-wipe-out-citys-lighterage-fleet.html | Peril to Port Seen if Truck Gains Wipe Out City's Lighterage Fleet; Operators Say Harbor Vessels May Go Out of Business, Leaving New York With 'Inflexible' Motor Haulage System | True | By George Horne | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/vatican-scorns-bid-by-red-peace-body.html | VATICAN SCORNS BID BY RED 'PEACE' BODY | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/copper-shortage-blamed-on-policy-change-urged-on-us-chile-by-revere.html | COPPER SHORTAGE BLAMED ON POLICY; Change Urged on U.S., Chile by Revere Company Head on Return From Trip | True | | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/troopissue-speed-asked-by-connally-he-calls-for-senate-approval-of.html | TROOP-ISSUE SPEED ASKED BY CONNALLY; He Calls for Senate Approval of Sending Forces Before Paris Meeting of Big Four | True | By William S. White Special To the New York Times. | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/heavy-undertone-depresses-grains-scattered-liquidation-develops-in.html | HEAVY UNDERTONE DEPRESSES GRAINS; Scattered Liquidation Develops in March Corn, Oats Wheat Closes Off, Soybeans Mixed DAIRY PRODUCTS LIVESTOCK IN CHICAGO | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/tripolitania-step-set-britain-to-form-a-government-there-today.html | TRIPOLITANIA STEP SET; Britain to Form a Government There Today, London Hears | True | | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/lighter-equipment-devised-for-army-drive-for-more-mobile-gear-gains.html | LIGHTER EQUIPMENT DEVISED FOR ARMY; Drive for More Mobile Gear Gains in Communications and Road-Building Items | True | | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/ff-heissenbuttel.html | F.F. HEISSENBUTTEL | True | | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/american-toy-fair-has-opening-here-industry-expects-to-maintain.html | AMERICAN TOY FAIR HAS OPENING HERE; Industry Expects to Maintain High Level of Production Despite Defense Problems | True | | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/british-visa-granted.html | British Visa Granted | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/edward-woodruff-sr.html | EDWARD WOODRUFF SR. | True | | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/events-of-interest-in-aviation-world-rotating-wing-light-is-visible.html | EVENTS OF INTEREST IN AVIATION WORLD; Rotating Wing Light Is Visible Much Farther From Control Tower Than Fixed Beacon New Canada-France Service British Air Races June 23 Dublin Airport 3d Busiest | True | | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/fordham-football-draws-squad-of-73.html | FORDHAM FOOTBALL DRAWS SQUAD OF 73 | True | | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/cotton-futures-trading.html | Cotton Futures Trading | True | | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/jersey-taxpayer-sold-2story-building-in-montclair-leased-back-by.html | JERSEY TAXPAYER SOLD; 2-Story Building in Montclair Leased Back by Operators | True | | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/would-extend-oil-pact-connally-for-fouryear-measure-to-conserve.html | WOULD EXTEND OIL PACT; Connally for Four-Year Measure to Conserve Country's Supply | True | | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/43000000-maturity-payments.html | $43,000,000 Maturity Payments | True | | 1979-06-11 | RE0000031607 | B00000289860 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/labor-opens-drive-for-price-reform-united-policy-committee-calls.html | LABOR OPENS DRIVE FOR PRICE REFORM; United Policy Committee Calls 700 Delegates to Capital Defense Rift Widens No Quick Solution Seen | True | By Louis Stark Special To the New York Times. | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/mollet-to-seek-a-cabinet-today-premierdesignate.html | MOLLET TO SEEK A CABINET TODAY; PREMIER-DESIGNATE | True | By Lansing Warren Special To The New York Times.the New York Times | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/peiping-takes-over-industry-unit.html | Peiping Takes Over Industry Unit | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/high-court-slows-pace-still-silent-on-key-cases.html | High Court Slows Pace, Still Silent on Key Cases | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/sec-clears-way-for-deal-on-bates.html | S.E.C. CLEARS WAY FOR DEAL ON BATES | True | | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/arthur-s-hall.html | ARTHUR S. HALL | True | | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/railroad-defends-absence-of-signal-pennsylvanias-telegraphchief.html | RAILROAD DEFENDS ABSENCE OF SIGNAL; Pennsylvania's TelegraphChief Says Lights May Confuse Engineer of Locomotive Says Devices Failed | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/assembly-unit-backs-tests-on-stray-dogs.html | ASSEMBLY UNIT BACKS TESTS ON STRAY DOGS | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/columbia-giving-opera-giants-in-the-earth-11th-in-series-will-open.html | COLUMBIA GIVING OPERA; 'Giants in the Earth,' 11th in Series, Will Open March 28 | True | | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/parseghian-in-football-post.html | Parseghian in Football Post | True | | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/lien-on-smugglers-bail-us-seeks-to-determine-owner-of-50000-from.html | LIEN ON SMUGGLER'S BAIL; U.S. Seeks to Determine Owner of $50,000 From 'Stranger' | True | | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/peace-terms-give-tibet-autonomy-reported-agreements-will-let-red.html | PEACE TERMS GIVE TIBET 'AUTONOMY; Reported Agreements Will Let Red China Control Defense and Foreign Affairs | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/georgiana-lefaivre.html | GEORGIANA LEFAIVRE | True | | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/miss-ann-d-webster-to-be-bride-april-21.html | MISS ANN D. WEBSTER TO BE BRIDE APRIL 21 | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/mrs-wp-hoffmann-is-hostess.html | Mrs. W.P. Hoffmann Is Hostess | True | | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/dr-hugh-e-panero.html | DR. HUGH E. PANERO | True | | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/controller-is-appointed-by-thomas-edison-inc.html | Controller Is Appointed By Thomas Edison, Inc. | True | | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/summary-of-the-day.html | Summary of the Day | True | | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/sports-today.html | Sports Today | True | | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/plan-marymount-tea-mothers-auxiliary-will-hold-its-annual-event-on.html | PLAN MARYMOUNT TEA; Mothers' Auxiliary Will Hold Its Annual Event on Saturday | True | | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/opening-moves-at-paris.html | OPENING MOVES AT PARIS | True | | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/wage-increases-granted-chrysler-ford-and-packard-join-in.html | WAGE INCREASES GRANTED; Chrysler, Ford and Packard Join in Cost-of-Living Rise | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/us-bars-any-veto-on-pact-for-japan-rebuked-by-us.html | U.S. BARS ANY VETO ON PACT FOR JAPAN; REBUKED BY U.S. | True | Special to THE NEW YORK TIMES.The New York Times | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/erie-submits-plan-for-its-subsidiary-reorganization-proposal-laid.html | ERIE SUBMITS PLAN FOR ITS SUBSIDIARY; Reorganization Proposal Laid Before I.C.C. for Action Covers N.J. & N.Y. Railway | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031607 | B00000289860 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/proposal-opposed-on-rail-seizures-illinois-civil-defense-leaders.html | PROPOSAL OPPOSED ON RAIL SEIZURES; Illinois Civil Defense Leaders, Santa Fe Head Offer Counter Measures to Caldwell Plan | True | | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/pure-oil-reports-30329084-in-1950-net-is-equal-to-706-a-share.html | PURE OIL REPORTS $30,329,084 IN 1950; Net Is Equal to $7.06 a Share, Against $26,977,116, or $6.22 Other Earnings WESTINGHOUSE NET UP Atom Submarine, Radar-Directed Rocket Guns Among Orders EARNINGS REPORTS OF CORPORATIONS OTHER CORPORATE REPORTS | True | | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/on-the-radio.html | ON THE RADIO | True | | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/sutterglidden-advance-smith-and-chester-also-triumph-in-squash.html | SUTTER-GLIDDEN ADVANCE; Smith and Chester Also Triumph in Squash Racquets Doubles | True | | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/science-awards-won-by-new-york-youths.html | SCIENCE AWARDS WON BY NEW YORK YOUTHS | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/dean-johnson-gets-plea-canterbury-churchman-is-asked-to-break-with.html | DEAN JOHNSON GETS PLEA; Canterbury Churchman Is Asked to Break With Communism | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/westchester-asks-institute-be-saved-board-finds-school-valuable-but.html | WESTCHESTER ASKS INSTITUTE BE SAVED; Board Finds School Valuable, but Objects to Plan to Have County Pay Part of Bill | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/binghamton-police-trial-delayed.html | Binghamton Police Trial Delayed | True | | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/boston-group-walks-out-city-delegation-objects-to-talk-at-massacre.html | BOSTON GROUP WALKS OUT; City Delegation Objects to Talk at Massacre Anniversary | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/ivor-novello-dies-british-stage-star-composer-and-producer-played.html | IVOR NOVELLO DIES; BRITISH STAGE STAR; Composer and Producer Played in Many Musical Comedies Once Appeared Here Entertainment Figure 3 Decades Appeared in Own Plays | True | The New York Times, 1947 | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/advertising-news-record-newspaper-circulation-only-524-seek-ad-jobs.html | Advertising News; Record Newspaper Circulation Only 524 Seek Ad Jobs Accounts Personnel Note | True | | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/newsprint-inquiry-voted-house-committee-is-authorized-to.html | NEWSPRINT INQUIRY VOTED; House Committee Is Authorized to Investigate Rising Costs | True | | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/meltzer-seized-on-street.html | Meltzer Seized on Street | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/vote-by-which-the-senate-rejected-18-draft-age.html | Vote by Which the Senate Rejected 18 Draft Age | True | | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/gouging-is-denied-by-tin-producers-representatives-of-three-big.html | 'GOUGING' IS DENIED BY TIN PRODUCERS; Representatives of Three Big Bolivian Companies Assert They Do Not Set Prices Produce 73% of Tin Total 'GOUGING' IS DENIED BY TIN PRODUCERS | True | | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/20-at-manhattan-set-for-baseball-coach-curran-starts-work-in-gym.html | 20 AT MANHATTAN SET FOR BASEBALL; Coach Curran Starts Work in Gym With a Green Squad King and Koch Return | True | | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/a-defense-invasion-of-resources-seen.html | A DEFENSE INVASION OF RESOURCES SEEN | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/big-gain-reported-in-souths-economy.html | BIG GAIN REPORTED IN SOUTH'S ECONOMY | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/in-the-nation-a-frequent-warning-that-wasnt-heeded-mr-trumans.html | In The Nation; A Frequent Warning That Wasn't Heeded Mr. Truman's Traits What Went Before | True | By Arthur Krock | 1979-06-11 | RE0000031607 | B00000289860 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/ops-may-issue-producer-ceilings-disalle-promises-individual-and.html | O.P.S. MAY ISSUE PRODUCER CEILINGS; DiSalle Promises Individual and Specific Regulations May Be Promulgated in 2 Weeks 'NO GUARANTEE,' HE WARNS Administrator, at Convention of Siding Contractors, Calls Food Price Main Concern Wholesale Declines Cited | True | | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/harmeson-gets-purdue-post.html | Harmeson Gets Purdue Post | True | | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/tribute-to-vandenberg-senate-resolution-expresses-hope-for-his.html | TRIBUTE TO VANDENBERG; Senate Resolution Expresses Hope for His Recovery | True | | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/letters-to-the-times-refugee-policy-questioned-treatment-of.html | Letters to The Times; Refugee Policy Questioned Treatment of Anti-Soviet Russians and Former Nazis Contrasted Dangers in Tariffs Earning by Youths Advocated For Action on Divorce Bill Decision on Legislation Providing Study of Laws Is Criticized Military Designation Criticized | True | MARKOOSHA FISCHER. Munich, Germany, Feb. 27, 1951.SEYMOUR E. HEYMANN. New York, Feb. 23, 1951.LEIGH MITCHELL HODGES. Doylestown, Pa., Feb. 22, 1951.RICHARD H. WELS, | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/science-specialists-to-speak.html | Science Specialists to Speak | True | | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/international-harvester-rise.html | International Harvester Rise | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/doctors-visit-king-and-princess.html | Doctors Visit King and Princess | True | | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/4-medical-groups-set-hospital-unit-college-of-surgeons-discloses.html | 4 MEDICAL GROUPS SET HOSPITAL UNIT; College of Surgeons Discloses Joint Commission to Fix Rules on Accreditation | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/schools-of-medicine-and-dentistry-proposed-for-rutgers-university.html | Schools of Medicine and Dentistry Proposed for Rutgers University; Health Districts Favored | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/blaik-elected-captain-of-army-hockey-squad.html | Blaik Elected Captain Of Army Hockey Squad | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/2-awards-announced-for-childrens-books.html | 2 AWARDS ANNOUNCED FOR CHILDREN'S BOOKS | True | | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/city-ballet-revises-schedule.html | City Ballet Revises Schedule | True | | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/korea-divides-land-government-reports-1200000-have-gained-by-reform.html | KOREA DIVIDES LAND; Government Reports 1,200,000 Have Gained by Reform | True | | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/meeting-of-handicapped-tonight.html | Meeting of Handicapped Tonight | True | | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/page-lopat-hurt-in-yankees-drill-pitchers-slightly-injured-at.html | PAGE, LOPAT HURT IN YANKEES DRILL; Pitchers Slightly Injured at Phoenix Courtney Spiked, Out for Several Days Three Stiches in Shin Silvera to Be Absent | True | By Games P. Dawson Special To the New York Times. | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/dr-frank-s-rozanski.html | DR. FRANK S. ROZANSKI | True | | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/miss-julia-du-val.html | MISS JULIA DU VAL | True | | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/books-of-the-times-two-men-neither-a-bargain-minor-characters-more.html | Books of The Times; Two Men, Neither a Bargain Minor Characters More Interesting | True | By Orville Prescott | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/books-authors.html | Books Authors | True | | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/joy-mari-shelare-becomes-fiancee-former-marymount-student-to-be.html | JOY MARI SHELARE BECOMES FIANCEE; Former Marymount Student to Be Bride of Dr. David T. Monahan, Army Veteran | True | Hal Phyfe | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/stanley-h-molleson.html | STANLEY H. MOLLESON | True | | 1979-06-11 | RE0000031607 | B00000289860 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/500-rise-proposed-in-basic-school-pay-moore-committees-report-to.html | $500 RISE PROPOSED IN BASIC SCHOOL PAY; Moore Committee's Report to Dewey Also Requests $100 Cost-of-Living Bonus $500 Teacher Pay Rise Proposed, With a $100 Cost-of-Living Bonus On All but 3 "Steps" Provides for "Internship" | True | By Warren Weaver Jr. Special To the New York Times. | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/anthony-t-grippo.html | ANTHONY T. GRIPPO | True | | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/submarine-story-is-denied.html | Submarine Story Is Denied | True | | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/williams-defeats-jack-in-10-rounds-lightweight-champion-takes-split.html | WILLIAMS DEFEATS JACK IN 10 ROUNDS; Lightweight Champion Takes Split Verdict Pep Victor Over Chavez on Points First Two Rounds Tame Pep Wins Unanimous Decision BRITISH FOOTBALL RESULTS | True | | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/soviet-move-is-assailed-western-and-asian-delegates-hit-plan-to.html | SOVIET MOVE IS ASSAILED; Western and Asian Delegates Hit Plan to Curb U.N. Unit | True | | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/fewer-jobless-in-west-germany.html | Fewer Jobless in West Germany | True | | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/polish-cult-breaks-us-ties.html | Polish Cult Breaks U.S. Ties | True | | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/7150000-donated-to-jewish-appeal-new-york-unit-gets-a-record-sum-in.html | $7,150,000 DONATED TO JEWISH APPEAL; New York Unit Gets a Record Sum in Five Weeks--Lehman Calls for U.S. Aid to Israel Advances to State Addresses by Chairmen | True | | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/cairo-denounces-paris-on-morocco-deputies-vote-resolution-after.html | CAIRO DENOUNCES PARIS ON MOROCCO; Deputies Vote Resolution After Foreign Minister Condemns 'Armed Aggression' Casablanca Denies Reports Paris Calls Reports "Untrue" Newspaper Coverage Urged | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/us-athletes-set-four-marks-take-five-events-in-panamerican-games.html | U.S. Athletes Set Four Marks, Take Five Events in Pan-American Games; ROSS TITLE WINNER IN 1,500-METER RUN Jersey Man Victor in 4:00.4 Miss Patton, U.S. Relay Team Establish Marks DAVIS TOPS OWN RECORDS Brooklyn Weight-Lifter Beats Two World Standards Cuba Halts Wake Forest Nine Twomey Jostled Off Track Chilean Wins Decathlon Barksdale Sets Pace | True | | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/treasury-call.html | Treasury Call | True | | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/rev-thomas-coakley-catholic-theologian.html | REV. THOMAS COAKLEY, CATHOLIC THEOLOGIAN | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/tito-assumes-duties-of-ill-foreign-chief.html | TITO ASSUMES DUTIES OF ILL FOREIGN CHIEF | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/miss-louise-haslun.html | MISS LOUISE HASLUN | True | | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/hyphasis-scores-third-victory-in-row-as-gulfstream-park-opens.html | Hyphasis Scores Third Victory in Row as Gulfstream Park Opens; BELARI 4-YEAR-OLD TAKES INAUGURAL Hyphasis Leads Delegate to Wire in Handicap, With Lextown Home Third RECORD $1,333,458 IS BET Crowd of 18,527 Sees Start of 41-Day Meeting Wagers on Feature Set a Mark Favored Valparn Fades Close to 1950 Record | True | | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/episcopal-actors-program.html | Episcopal Actors' Program | True | | 1979-06-11 | RE0000031607 | B00000289860 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/police-group-told-it-must-raise-dues-otherwise-pba-faces-closing-by.html | POLICE GROUP TOLD IT MUST RAISE DUES; Otherwise, P.B.A. Faces Closing by July 1, Its Officers Say Ban on Annual Ball Cited QUILL'S UNION DRIVE NOTED Opposition to T.W.U. Alliance Indicated in Plea for Funds to Retain Independence Levy Unchanged Since 1923 | True | | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/music-notes.html | MUSIC NOTES | True | | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/austrias-answer-to-red-peace-campaign.html | AUSTRIA'S ANSWER TO RED 'PEACE' CAMPAIGN | True | The New York Times | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/vincent-kunkler.html | VINCENT KUNKLER | True | | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/billy-rose-plans-to-produce-play-hopes-for-spring-presentation-of.html | BILLY ROSE PLANS TO PRODUCE PLAY; Hopes for Spring Presentation of 'Big Lie,' Hecht-MacArthur Anti-Communist Comedy | True | By Louis Calta | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/editors-start-seminar-they-and-editorial-writers-from-11-states.html | EDITORS START SEMINAR; They and Editorial Writers From 11 States Meet Here | True | | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/philobiblon-of-1473-brings-10000-here.html | 'PHILOBIBLON' OF 1473 BRINGS $10,000 HERE | True | | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/fr0m-stock-exchange-to-red-cross-bank.html | FR0M STOCK EXCHANGE TO RED CROSS BANK | True | | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/bonn-told-to-spur-democratic-ideal-us-official-warns-germans-must.html | BONN TOLD TO SPUR DEMOCRATIC IDEAL; U.S. Official Warns Germans Must End 'Coquetry' if They Are to Gain Equality | True | By Drew Middleton Special To The New York Times. | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/bank-leases-space-in-260-madison-ave.html | BANK LEASES SPACE IN 260 MADISON AVE. | True | | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/richard-e-munn.html | RICHARD E. MUNN | True | | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/400-medical-men-called-up-by-army-67-reserve-physicians-from-new.html | 400 MEDICAL MEN CALLED UP BY ARMY; 67 Reserve Physicians From New York Area Included in 3d National Summons 67 Doctors Called Here | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/john-h-broderick.html | JOHN H. BRODERICK | True | | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/treasury-prime-risk-bonds-dip-on-reserve-settlement-market-now-seen.html | Treasury, Prime Risk Bonds Dip on Reserve Settlement; Market Now Seen in New Phase in Which Pegging Is Superseded by Central Bank Plan for Orderly Dealings END OF FISCAL ROW UPSETS U.S. BONDS | True | | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/begin-borings-for-new-trestle.html | Begin Borings for New Trestle | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/price-fixing-laid-to-18-rope-makers.html | PRICE FIXING LAID TO 18 ROPE MAKERS | True | | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/mary-allan-trimble-a-prospective-bride.html | MARY ALLAN TRIMBLE A PROSPECTIVE BRIDE | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/special-facilities-set-up-to-aid-income-taxpayers.html | Special Facilities Set Up To Aid Income Taxpayers | True | | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/un-gains-limited-as-enemy-builds-up-forces-in-east.html | U.N. GAINS LIMITED AS ENEMY BUILDS UP FORCES IN EAST | True | | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/mrs-denise-smith-to-be-wed-in-june-her-betrothal-to-m-abbott-van.html | MRS. DENISE SMITH TO BE WED IN JUNE; Her Betrothal to M. Abbott Van Nostrand Jr. Announced by Mother, Mrs. Dee Bredin | True | O Bradford Bachrach | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/dr-devol-to-leave-hospital.html | Dr. Devol to Leave Hospital | True | | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/article-1-no-title-their-engagements-have-been-announced.html | Article 1 -- No Title; THEIR ENGAGEMENTS HAVE BEEN ANNOUNCED | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031607 | B00000289860 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/talian-film-wins-uruguayan-prize-tomorrow-is-too-late-cited-at.html | TALIAN FILM WINS URUGUAYAN PRIZE; Tomorrow Is Too Late' Cited at Festival Gloria Swanson Named Best Actress | True | By Milton Bracker Special To the New York Times. | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/thomas-j-egan-sr.html | THOMAS J. EGAN SR. | True | | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/talks-on-german-assets-open.html | Talks on German Assets Open | True | | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/3-accused-in-patients-death.html | 3 Accused in Patient's Death | True | | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/41288000-now-provided.html | $41,288,000 Now Provided | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/claims-total-133-million-figure-given-on-war-shifting-of-west-coast.html | CLAIMS TOTAL 133 MILLION; Figure Given on War Shifting of West Coast Japanese | True | | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/white-house-parley-on-youth-criticized.html | WHITE HOUSE PARLEY ON YOUTH CRITICIZED | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/mrs-wyllys-rede.html | MRS. WYLLYS REDE | True | | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/hartley-backs-taft-senator-can-win-presidency-coauthor-of-labor-act.html | HARTLEY BACKS TAFT; Senator Can Win Presidency Co-author of Labor Act Says | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/dodger-teams-tie-as-hurlers-exzel-a-catcher-hits-the-dirt-at-vero.html | DODGER TEAMS TIE AS HURLERS EXCEL; A CATCHER HITS THE DIRT AT VERO BEACH CAMP | True | By Roscoe McGowen Special To the New York Times. | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/bank-president-elected-director-of-rexall-drug.html | Bank President Elected Director of Rexall Drug | True | | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/spring-previewed-at-flower-show-the-days-awards.html | SPRING PREVIEWED AT FLOWER SHOW; THE DAY'S AWARDS | True | By Dorothy H. Jenkinsthe New York Times (By WILLIAM C. ECKENBERG) | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/teacher-strike-begins-supervision-of-extracurricular-activities.html | TEACHER 'STRIKE' BEGINS; Supervision of Extracurricular Activities Ends at Sewanhaka | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/fashions-of-texas-shown-in-dallas-guests-of-national-press-week.html | FASHIONS OF TEXAS SHOWN IN DALLAS; Guests of National Press Week Witness First Exhibitions of City's Style Center | True | By Virginia Pope Special to the New York Times. | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/mrs-benjamin-ferguson.html | MRS. BENJAMIN FERGUSON | True | | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/capt-stuart-f-smith.html | CAPT. STUART F. SMITH | True | | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/to-address-braille-club-tonight.html | To Address Braille Club Tonight | True | | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/cobalt-miners-assured-canadian-parliament-member-says-price-will-be.html | COBALT MINERS ASSURED; Canadian Parliament Member Says Price Will Be Adjusted | True | | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/wilfred-virgo.html | WILFRED VIRGO | True | | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/american-is-slain-in-jakarta.html | American Is Slain in Jakarta | True | | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/very-rev-ej-murtaugh.html | VERY REV. E.J. MURTAUGH | True | | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/clerics-oppose-city-on-statue-of-saint.html | CLERICS OPPOSE CITY ON STATUE OF SAINT | True | | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/dividends-announced-dividend-meeting-today.html | DIVIDENDS ANNOUNCED; DIVIDEND MEETING TODAY | True | | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/security-modifier-boon-to-ship-lines-companies-have-lost-heavily-in.html | SECURITY MODIFIER BOON TO SHIP LINES; Companies Have Lost Heavily in Canceled Passages and Ellis Island Expenses Crews Suffered Also Senate Approval Seen | True | | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/shot-at-crow-has-atomic-effect-fireworks-blast-alarms-2-states.html | Shot at Crow Has 'Atomic' Effect; Fireworks Blast Alarms 2 States; GUNSHOT AT CROW HAS 'ATOM' EFFECT | True | special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/college-teachers-rainmaking.html | College Teachers Rain-Making | True | | 1979-06-11 | RE0000031607 | B00000289860 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/us-offers-to-add-to-palestine-fund-informs-un-it-will-consider.html | U.S. OFFERS TO ADD TO PALESTINE FUND; Informs U.N. It Will Consider Increasing Pledge if Others Help Refugee Appeal | True | Speical to THE NEW YORK TIMES. | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/win-columbia-art-fellowships.html | Win Columbia Art Fellowships | True | | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/luncheon-for-windham-service.html | Luncheon for Windham Service | True | | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/14inch-hemlines-favored-for-day-sally-milgrins-evening-wear-is-all.html | 14-INCH HEMLINES FAVORED FOR DAY; Sally Milgrin's Evening Wear Is All Full-Skirted, Most Dresses Floor Length Skirts in Several Styles Silk Linen Much Used | True | By Dorothy O'Neill | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/express-rise-denied-on-western-produce.html | EXPRESS RISE DENIED ON WESTERN PRODUCE | True | | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/rev-mc-darcy-giving-talk.html | Rev. M.C. D'Arcy Giving Talk | True | | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/834044039-profit-of-general-motors-makes-us-record-27-rise-in-1950.html | $834,044,039 PROFIT OF GENERAL MOTORS MAKES U.S. RECORD; 27% Rise in 1950 Gives Total 100% Above Next Biggest Money-Maker for Year SALES UP TO $7,531,086,846 Prices Subject to Competition, Costs, Officers Say--Taxes Figured at $1,119,000,000 Linked to Prosperity 27% Increase in Year G.M. 1950 PROFIT MAKES U.S. RECORD | True | By Thomas E. Mullaney | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/assassin-rejects-bid-for-plea-of-insanity.html | ASSASSIN REJECTS BID FOR PLEA OF INSANITY | True | | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/aba-head-silent-on-fiscal-accord-refuses-any-comment-but-calls-for.html | A.B.A. HEAD SILENT ON FISCAL ACCORD; Refuses Any Comment but Calls for Sound Policies by U.S., Local Governments Views on Inflation A.B.A. HEAD SILENT ON FISCAL ACCORD Cites Real Issue | True | | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/wood-field-and-stream-new-aluminum-alloy-case-to-end-paper.html | Wood, Field and Stream; New Aluminum Alloy Case to End Paper Shotshell Problem Is Revealed | True | By Raymond R. Camp | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/philippines-score-in-swimming-test-singapore-also-triumphs-at-asian.html | PHILIPPINES SCORE IN SWIMMING TEST; Singapore Also Triumphs at Asian Games in New Delhi India Soccer Winner | True | | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/third-2millionton-week-scheduled-for-steel-mills.html | Third 2-Million-Ton Week Scheduled for Steel Mills | True | | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/high-court-to-rule-in-color-tv-clash-tribunal-will-review-lower.html | HIGH COURT TO RULE IN COLOR TV CLASH; Tribunal Will Review Lower Bench's Upholding Approval of Columbia's Method APPEAL IS MADE BY R.C.A. Company Says F.C.C. Abused Its Discretion Arguments Scheduled for March 26 Emerson Joins in Appeal Ruling Late in April Seen | True | By Lewis Wood Special To The New York Times. | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/elected-to-presidency-of-lionel-d-edie-co.html | Elected to Presidency Of Lionel D. Edie & Co. | True | Matar Studio | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/sports-of-the-times-where-the-ghosts-walk-a-double-take-a-bubbling.html | Sports of The Times; Where the Ghosts Walk A Double Take A Bubbling Optimist Calling the Turn | True | By Arthur Daley | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/swiss-bank-corp-profit-net-declined-to-15506221-francs-last-year.html | SWISS BANK CORP. PROFIT; Net Declined to 15,506,221 Francs Last Year | True | | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/2-jurors-chosen-in-trenton-trial-3d-hearing-for-six-in-murder-case.html | 2 JURORS CHOSEN IN TRENTON TRIAL; 3d Hearing for Six in Murder Case Opens Defense Fights Civil Rights Congress Rally Other Attorneys Object Defendants and Their Lawyers | True | By Thomas P. Ronan Special To The New York Times. | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/womens-council-to-meet.html | Women's Council to Meet | True | | 1979-06-11 | RE0000031607 | B00000289860 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/christus-sought-for-betrayal.html | Christus Sought for 'Betrayal' | True | | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/truman-requests-voice-fund-now-mr-truman-out-for-a-stroll-yesterday.html | TRUMAN REQUESTS 'VOICE FUND NOW; MR. TRUMAN OUT FOR A STROLL YESTERDAY | True | By Anthony Leviero Special To the New York Times. | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/gunnery-five-ties-for-title-natl-basketball-league.html | Gunnery Five Ties for Title; NAT'L BASKETBALL LEAGUE | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/21-indicted-in-a-wide-plot-to-smuggle-opium-to-us-21-indicted-here.html | 21 Indicted in a Wide Plot To Smuggle Opium to U.S.; 21 INDICTED HERE IN NARCOTICS RING | True | | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/communism-loses-ground.html | COMMUNISM LOSES GROUND | True | | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/conference-ousts-social-work-unions.html | CONFERENCE OUSTS SOCIAL WORK UNIONS | True | | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/forest-service-fund-urged.html | Forest Service Fund Urged | True | | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/75000share-issue-filed-new-hampshire-fire-insurance-plans-offer-to.html | 75,000-SHARE ISSUE FILED; New Hampshire Fire Insurance Plans Offer to Holders | True | | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/cuts-of-10-billion-urged-for-budget-that-figure-is-set-by-magill.html | CUTS OF 10 BILLION URGED FOR BUDGET; That Figure is Set by Magill Group as Wide Campaign for Economy Gains Force PENTAGON PLANS BIG RISE Maps 48 Billion Outlays in Fiscal Year 1953, Increase of 7 Billion Over 1952 Economy Drive in House Recommended Steps Detailed Advice on Savings | True | By Felix Belair Jr. Special To the New York Times. | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/czechs-betrayed-exenvoy-asserts-freedom-is-suppressed-and-people.html | CZECHS BETRAYED, EX-ENVOY ASSERTS; Freedom Is Suppressed and People Duped, Aide Says in Giving Up Post in India | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/mayor-sends-plea-to-albany-on-tax-board-of-estimate-supports-move.html | MAYOR SENDS PLEA TO ALBANY ON TAX; Board of Estimate Supports Move for Sales Levy Rise Bill's Chances Improve Queens G.O.P. Opposed Party Bolt Urged Bargain in Manhattan | True | By Leo Egan Special To the New York Times. | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/butler-may-decide-to-give-no-testimony.html | BUTLER MAY DECIDE TO GIVE NO TESTIMONY | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/senate-advances-draft-of-those-18-sets-2year-duty-amendment-by.html | SENATE ADVANCES DRAFT OF THOSE 18, SETS 2-YEAR DUTY; Amendment by Morse to Put Induction Age at 18 Is Beaten by 55-31 Vote 27 REPUBLICANS BACK IT These Generally Are From the West and Middle West Service Period Compromise 18 Favored in House Roll-Call on Deferment SENATORS REJECT DRAFT AGE OF 18 | True | By Harold B. Hinton | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/dewey-hails-4h-club-week.html | Dewey Hails '4-H Club Week' | True | | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/c-mdonald-86-a-retired-jurist-exchief-justice-of-chicago-criminal-c.html | C. M'DONALD, 86, A RETIRED JURIST; Ex-Chief Justice of Chicago Criminal Court Dies Began 'Black Sox' Jury Inquiry | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/business-records.html | BUSINESS RECORDS | True | | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/money.html | MONEY | True | | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/appointed-ad-manager-of-royal-typewriter-co.html | Appointed Ad Manager Of Royal Typewriter Co. | True | | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/3-more-of-films-get-subpoenas.html | 3 More of Films Get Subpoenas | True | | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/french-millinery-shown-with-copies.html | FRENCH MILLINERY SHOWN WITH COPIES | True | | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/howard-s-pearse-magazine-aide-42.html | HOWARD S. PEARSE, MAGAZINE AIDE, 42 | True | | 1979-06-11 | RE0000031607 | B00000289860 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/5000000-loan-placed-mortgage-financing-arranged-on-hotel-taft.html | $5,000,000 LOAN PLACED; Mortgage Financing Arranged on Hotel Taft Property | True | | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/musicians-guild-gives-4th-concert-season-at-town-hall-concludes.html | MUSICIANS GUILD GIVES 4TH CONCERT; Season at Town Hall Concludes With Program of Brahms, Haydn and Schoenberg | True | | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/seixas-wins-in-bermuda-clark-also-triumphs-as-coral-beach-club.html | SEIXAS WINS IN BERMUDA; Clark Also Triumphs as Coral Beach Club Tennis Starts | True | | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/power-equipment-is-put-under-npa-regulation-effective-march-16-may.html | POWER EQUIPMENT IS PUT UNDER N.P.A.; Regulation Effective March 16 May Cancel, Alter, or Even Reallocate Orders PRIORITIES FOR PRODUCERS Agency Also Appoints Heads of Civilian Requirements and Metal Activities Priority Help Planned Biggest Loan to Lone Star | True | | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/un-offensive-slows-down-as-enemy-masses-in-korea-aggressive.html | U.N. Offensive Slows Down As Enemy Masses in Korea; 'Aggressive Patrolling' U.N. DRIVE SLOWED ON KOREAN FRONT | True | By Lindesay Parrott Special To The New York Times. | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/houston-wharf-opened-1000000-structure-is-second-major-port.html | HOUSTON WHARF OPENED; $1,000,000 Structure Is Second Major Port Addition in Year | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/satterfield-layne-set-pass-tests-for-tenround-bout-in-garden-ring.html | SATTERFIELD, LAYNE SET; Pass Tests for Ten-Round Bout in Garden Ring Friday | True | | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/civilians-supplies-of-goods-studied-checks-on-shortages-started-la.html | CIVILIANS SUPPLIES OF GOODS STUDIED; Checks on Shortages Started L.A. Weiss Heads Agency on Home-Front Needs | True | By Charles E. Egan Special To The New York Times. | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/danish-scientist-barred-as-exred-westergaard-says-us-will-not-let.html | DANISH SCIENTIST BARRED AS EX-RED; Westergaard Says U.S. Will Not Let Him Attend Genetics Meeting Here in June HE WAS INVITED TO COME Head of Cold Spring Harbor Conference Is Appealing to the State Department One of Five Foreigners Invited | True | | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/bonds-and-shares-on-london-market-rubber-stocks-lead-trading-with.html | BONDS AND SHARES ON LONDON MARKET; Rubber Stocks Lead Trading, With Foreign Loans Hit by Profit-Taking BANK NOTES | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/john-f-clancy.html | JOHN F. CLANCY | True | | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/25000000-sale-of-bonds-delayed-pennsylvania-highway-bridge-issue.html | $25,000,000 SALE OF BONDS DELAYED; Pennsylvania Highway, Bridge Issue Again Put Over, Now to April 11 Other Loans Detroit, Mich. Milwaukee County, Wis. Muskegon County, Ohio | True | | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/greenberg-kirsch.html | Greenberg Kirsch | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/officer-gets-15th-wound-in-charge-up-korea-hill.html | Officer Gets 15th Wound In Charge Up Korea Hill | True | | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/list-of-casualties-dead-wounded-injured.html | List of Casualties; DEAD WOUNDED INJURED | True | | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/on-television.html | ON TELEVISION | True | | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/antibritish-tide-rising-in-cyprus-a-troubled-colony.html | ANTI-BRITISH TIDE RISING IN CYPRUS, A TROUBLED COLONY | True | By A. C. Sedgwick Special To The New York Times. | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/gets-higher-billing.html | GETS HIGHER BILLING | True | | 1979-06-11 | RE0000031607 | B00000289860 |
| 1951-03-06 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/named-defense-output-counsel.html | Named Defense Output Counsel | True | | 1979-06-11 | RE0000031608 | B00000289861 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/truck-goes-wild-kills-man.html | Truck Goes Wild, Kills Man | True | | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/dewey-aids-cerebral-palsy-plea.html | Dewey Aids Cerebral Palsy Plea | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/metro-plans-film-of-spy-melodrama-eye-street-concerns-an-iron.html | METRO PLANS FILM OF SPY MELODRAMA; 'Eye Street' Concerns an 'Iron Curtain' Embassy in Capital -- John Lund Suspended | True | By Thomas F. Brady Special To the New York Times. | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/pound-law-rejected.html | 'Pound Law' Rejected | True | | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/4539-cents-a-pound-is-basis-for-contracts-in-amendment-to-last.html | 45.39 Cents a Pound Is Basis for Contracts in Amendment to Last Saturday's Order; OPPOSITION GROWS TO COTTON CEILINGS | True | | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/economy-of-allies-held-vital-to-us-2-times-hall-speakers-warn.html | ECONOMY OF ALLIES HELD VITAL TO U.S.; 2 Times Hall Speakers Warn Against Overemphasis on Military Aid Overseas | True | | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/nassau-school-bills-passed-by-assembly.html | NASSAU SCHOOL BILLS PASSED BY ASSEMBLY | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/3-go-to-trial-here-as-atom-spies-war-crime-guilt-can-mean-death.html | 3 Go to Trial Here as Atom Spies; War Crime Guilt Can Mean Death; DEFENDANTS AT ATOMIC SPY TRIAL | True | By Meyer Berger | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/shrine-potentate-calls-on-the-mayor.html | SHRINE POTENTATE CALLS ON THE MAYOR | True | The New York Times | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/citys-pickings-67666-contractors-paid-that-in-1950-for-right-to.html | CITY'S PICKINGS' $67,666; Contractors Paid That in 1950 for Right to Comb Waste | True | | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/britain-ratifies-rights-pact.html | Britain Ratifies Rights Pact | True | | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/190proof-alcohol-fire.html | 190-Proof Alcohol Fire | True | | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/more-arms-funds-won-by-de-gasperi-400000000-added-to-italian.html | MORE ARMS FUNDS WON BY DE GASPERI; $400,000,000 Added to Italian Defense--Premier Handily Wins Confidence, 325-16 Stormy Scene Is Enacted Treaty Revision Opposed | True | By Arnaldo Cortesi Special To the New York Times. | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/stikker-sees-progress-believes-oeec-will-get-a-voice-in-commodity.html | STIKKER SEES PROGRESS; Believes O.E.E.C. Will Get a Voice in Commodity Group | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/son-to-the-william-washburns.html | Son to the William Washburns | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/the-proceedings-in-washington-the-president-at-key-west-the-senate.html | The Proceedings in Washington; THE PRESIDENT At Key West. THE SENATE | True | | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/all-about-eve-in-cannes-fete.html | 'All About Eve' in Cannes Fete | True | | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/fl-donoghue-quits-city-job.html | F.L. Donoghue Quits City Job | True | | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/navy-needs-workers-200-sheet-metal-mechanics-wanted-at-yard-in.html | NAVY NEEDS WORKERS; 200 Sheet Metal Mechanics Wanted at Yard in Brooklyn | True | | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/princeton-trio-in-final-defeats-yale-in-title-indoor-play-107al.html | PRINCETON TRIO IN FINAL.; Defeats Yale in Title Indoor Play, 10-7--Al Ellis Stars | True | | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/military-talks-held-in-athens.html | Military Talks Held in Athens | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/west-penn-sets-stock-price.html | West Penn Sets Stock Price | True | | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/civil-defense-workers-inducted-at-fordham.html | CIVIL DEFENSE WORKERS INDUCTED AT FORDHAM | True | The New York Times | 1979-06-11 | RE0000031608 | B00000289861 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/stockpiling-of-tin-is-halted-to-force-reductions-in-price-cotton.html | Stockpiling of Tin Is Halted To Force Reductions in Price; Cotton Order Is Amended HIGH COSTS OF TIN HALT STOCKPILING | True | By Charles E. Egan Special To the New York Times. | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/on-television.html | ON TELEVISION | True | | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/wife-to-run-with-peron.html | Wife to Run With Peron | True | | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/retail-price-rises-of-3-to-5-expected-head-of-federated-stores-says.html | RETAIL PRICE RISES OF 3 TO 5% EXPECTED; Head of Federated Stores Says There Even May Be Cuts In Some Consumer Items | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/farouks-fiancee-in-hospital.html | Farouk's Fiancee in Hospital | True | | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/pension-trust-funds-set-up.html | Pension Trust Funds Set Up | True | | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/treasury-issues-decline-sharply-new-drops-of-as-much-as-1932-occur.html | TREASURY ISSUES DECLINE SHARPLY; New Drops of as Much as 19/32 Occur as Market Is Left to Find Its Own Level 25 OF 31 ITEMS GO LOWER Substantial Offerings Made and Absorbed of Bonds Eligible for Conversion | True | | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/philadelphia-rift-bared.html | Philadelphia Rift Bared | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/rubber-cartel-opposed-goodrich-head-warns-johnston-on-raw-materials.html | RUBBER CARTEL OPPOSED; Goodrich Head Warns Johnston on Raw Materials Prices | True | | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/new-york-hospital-board-chooses-a-new-governor.html | New York Hospital Board Chooses a New Governor | True | | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/republicans-score-tydings-vote-case-knowland-in-senate-attack-asks.html | REPUBLICANS SCORE TYDINGS VOTE CASE; Knowland, in Senate Attack, Asks That Truman Return 'and Clean House' Three Others Comment | True | By Clayton Knowles Special To the New York Times. | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/fitzpatrick-backs-lasting-vote-lists-but-some-fear-is-expressed-for.html | FITZPATRICK BACKS LASTING VOTE LISTS; But Some Fear is Expressed for Ball as G.O.P. Issue Is Adopted by Democrats VOTE SLATED FOR TODAY Picture Is Confused Since Top Republican Executive Unit Opposes Proposal Fears For Bill Expressed Called "A Step Forward" | True | By Warren Weaver Jr. Special To the New York Times. | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/detroit-encounter-looms-as-sellout-crowd-of-16000-expected-for.html | DETROIT ENCOUNTER LOOMS AS SELL-OUT; Crowd of 16,000 Expected for Charles' 7th Title Defense in Fifteen-Round Fight WALCOTT TO SET RECORD New Jersey Boxer in Fourth Bid for Heavyweight Crown --Louis Bout in Prospect | True | By Joseph C. Nichols Special To the New York Times. | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/board-of-managers-announces-reopening-of-exchange-here-march.html | Board of Managers Announces Reopening of Exchange Here -- March Contracts Extended; COTTON EXCHANGE OPENS TOMORROW | True | | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/eisenhower-held-curbed-by-senate-administration-says-he-feels.html | EISENHOWER HELD CURBED BY SENATE; Administration Says He Feels Hampered by Delay on Contribution of Troops Ultimatum Is Issued | True | By William S. White Special To the New York Times. | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/hungarian-arming-cited-belgrade-says-fortifications-are-going-up-on.html | HUNGARIAN ARMING CITED; Belgrade Says Fortifications Are Going Up on Border | True | | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/labor-and-mr-wilson.html | LABOR AND MR. WILSON | True | | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/indiana-ban-on-reds-signed.html | Indiana Ban on Reds Signed | True | | 1979-06-11 | RE0000031608 | B00000289861 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/stamford-mayor-loses-to-pierson-war-veteran-wins-nomination-as.html | STAMFORD MAYOR LOSES TO PIERSON; War Veteran Wins Nomination as Republican Candidate to Head City Regime | True | | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/montaigne-diary-sold-for-21000-to-french-government-at-auction.html | Montaigne Diary Sold for $21,000 To French Government at Auction | True | | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/garden-pairings-set-for-saturday-as-cincinnati-quintet-accepts-bid.html | Garden Pairings Set For Saturday As Cincinnati Quintet Accepts Bid | True | | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/israel-service-wins-test-1st-reading-of-bill-to-conscript-girls.html | ISRAEL SERVICE WINS TEST; 1st Reading of Bill to Conscript Girls Backed in Knesset | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/japanese-offer-industrial-tools-redesigned-to-fit-us-standards.html | Japanese Offer Industrial Tools Redesigned to Fit U.S. Standards | True | | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/southern-pacific-orders-cars.html | Southern Pacific Orders Cars | True | | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/kramer-pays-visit-to-giant-quarters-holdout-hurler-fails-to-see.html | KRAMER PAYS VISIT TO GIANT QUARTERS; Holdout Hurler Fails to See Club Officials--Stoneham Uninterested in Talks | True | By John Drebinger Special To the New York Times. | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/ruddigore-at-jan-hus-house.html | 'Ruddigore' at Jan Hus House | True | | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/where-peron-is-going.html | WHERE PERON IS GOING | True | | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/flower-show.html | FLOWER SHOW | True | | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/eden-asks-britain-to-stress-bombing-urges-government-to-switch-from.html | EDEN ASKS BRITAIN TO STRESS BOMBING; Urges Government to Switch From Emphasis on Fighters --Jet Program Outlined | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/teacher-pay-report-termed-inadequate.html | TEACHER PAY REPORT TERMED INADEQUATE | True | | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/follows-father-in-barton-post.html | Follows Father in Barton Post | True | | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/wallpapers-depict-cruise-in-caribbean.html | WALLPAPERS DEPICT 'CRUISE IN CARIBBEAN' | True | | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/nevada-slot-machine-bill-voted.html | Nevada Slot Machine Bill Voted | True | | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/new-food-ceilings-slated.html | New Food Ceilings Slated | True | | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/proposes-3for1-stock-split.html | Proposes 3-for-1 Stock Split | True | | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/lonely-hearts-hearing-habeas-corpus-proceedings-are-held-in-death.html | 'LONELY HEARTS' HEARING; Habeas Corpus Proceedings Are Held in Death House | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/bantas-shoulder-under-treatment-dodger-manager-recuperates-in.html | BANTA'S SHOULDER UNDER TREATMENT; DODGER MANAGER RECUPERATES IN FLORIDA | True | By Roscoe McGowen Special To the New York Times. | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/kaiser-says-eaton-doubted-in-48-otis-co-could-fulfill-contract.html | Kaiser Says Eaton Doubted in '48 Otis & Co. Could Fulfill Contract | True | | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/macdonald-flies-to-london.html | MacDonald Flies to London | True | | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/explosion-at-college-bluefields-main-unit-wrecked-just-before.html | EXPLOSION AT COLLEGE; Bluefield's Main Unit Wrecked Just Before Classes | True | | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/radio-tv-awards-decried-russell-sage-foundation-official-criticizes.html | RADIO, TV AWARDS DECRIED; Russell Sage Foundation Official Criticizes Means of Selection | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/motion-held-key-in-bendel-group-softly-feminine-fashions-for.html | MOTION HELD KEY IN BENDEL GROUP; SOFTLY FEMININE FASHIONS FOR EVENING AND DAYTIME | True | | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/united-states-court-of-claims.html | United States Court of Claims | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031608 | B00000289861 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/eisenhower-picks-six-foreign-aides-get-top-posts-in-atlantic-army.html | EISENHOWER PICKS SIX FOREIGN AIDES; GET TOP POSTS IN ATLANTIC ARMY COMMAND | True | By Edward A. Morrow Special To the New York Times.the New York Timesthe New York Times | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/business-world-buyers-arrivals-up-sharply.html | BUSINESS WORLD; Buyers' Arrivals Up Sharply | True | | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/cubas-chief-scouts-report.html | Cuba's Chief Scouts Report | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/irate-connecticut-residents-fight-to-save-estates-from-gas-pipeline.html | Irate Connecticut Residents Fight To Save Estates From Gas Pipeline; CONNECTICUT FIGHT ON PIPELINE BEGINS | True | By Richard H. Parke | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/snead-ties-course-mark.html | Snead Ties Course Mark | True | | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/committee-formed-to-aid-alcoholics-specialists-plan-coordination-of.html | COMMITTEE FORMED TO AID ALCOHOLICS; Specialists Plan Coordination of All Treatments--Will Correlate Research | True | | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/equity-hits-albany-bill-calls-unemployment-insurance-measure-unfair.html | EQUITY HITS ALBANY BILL; Calls Unemployment Insurance Measure Unfair to Actors | True | | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/ancient-indian-lotus-seeds-sprout.html | ANCIENT INDIAN LOTUS SEEDS SPROUT | True | | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/45-years-on-police-force-acting-lieut-fred-meyer-is-retired-at-age.html | 45 YEARS ON POLICE FORCE; Acting Lieut. Fred Meyer Is Retired at Age of 71 | True | | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/rail-clerks-reach-pact-agreement-is-completed-with-railway-express.html | RAIL CLERKS REACH PACT; Agreement Is Completed With Railway Express Company | True | | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/business-records-bankruptcy-proceedings-assignment.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS ASSIGNMENT | True | | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/personal-notes.html | Personal Notes | True | | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/transcript-bill-backed-committee-votes-not-to-report-public.html | TRANSCRIPT BILL BACKED; Committee Votes Not to Report Public Information Measure | True | | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/cairo-papers-push-antifrench-drive-arab-press-continues-reports-of.html | CAIRO PAPERS PUSH ANTI-FRENCH DRIVE; Arab Press Continues Reports of Paris Scheming in Moroccan 'Crisis' | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/aluminum-policy-scored-house-group-sees-confusion-and-danger-of.html | ALUMINUM POLICY SCORED; House Group Sees Confusion and Danger of Shortage | True | | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/france-to-ask-explanation.html | France to Ask Explanation | True | | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/yale-upsets-holy-cross-labriolas-27-points-set-pace-in-eli-fives.html | YALE UPSETS HOLY CROSS; Labriola's 27 Points Set Pace in Eli Five's 69-56 Victory | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/stem-bros-secretary-elected-also-treasurer.html | Stem Bros.' Secretary Elected Also Treasurer | True | | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/deputies-disagree-on-a-big-4-agenda-in-chilly-session-meet-again.html | DEPUTIES DISAGREE ON A BIG 4 AGENDA IN CHILLY SESSION; Meet Again Today in Wake of Soviet Attacks on West-- U.S. Policy in Asia Hit JESSUP CHIDES GROMYKO Holds Russian Release of Text Broke Parley Agreement-- Austria Stressed Anew | True | By C.L. Sulzberger Special To the New York Times. | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/new-wind-tunnel-to-be-the-largest-present-aviation-test-range.html | NEW WIND TUNNEL TO BE THE LARGEST; Present Aviation Test Range Expected to Be Doubled by Cleveland Facility Problems of Engineers The Acoustical House" | True | By Frederick Graham Special To the New York Times. | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/other-defense-orders-van-norman-company.html | OTHER DEFENSE ORDERS; Van Norman Company | True | Glenn L. Martin | 1979-06-11 | RE0000031608 | B00000289861 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/albany-vote-kills-divorce-act-study-assembly-group-shelves-bill.html | ALBANY VOTE KILLS DIVORCE ACT STUDY; Assembly Group Shelves Bill -- Jury, After Long Inquiry, Urges Overhaul of Law | True | | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/business-helps-uso.html | Business Helps U.S.O. | True | | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/russia-jamming-voice-to-asia.html | Russia Jamming 'Voice' to Asia | True | | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/air-express-business-gains.html | Air Express Business Gains | True | | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/apartments-lead-trading-in-bronx-sales-include-properties-on.html | APARTMENTS LEAD TRADING IN BRONX; Sales Include Properties on Merriam and Jerome Avenues and Crotona Parkway | True | | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/topics-and-sidelights-of-the-day-in-wall-street-csv-analysts-assess.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; CSV" Analysts Assess Analyses New England Mill Savings Depositors Bankers' Acceptances Cuban Silver Pesos | True | | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/joins-continental-baking-board.html | Joins Continental Baking Board | True | | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/clothier-ousts-wyeth-bell-and-mccoy-also-advance-in-title-court.html | CLOTHIER OUSTS WYETH; Bell and McCoy Also Advance in Title Court Tennis | True | | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/no-one-can-impede-defense-program-wilson-declares-mobilization.html | NO ONE CAN IMPEDE DEFENSE PROGRAM, WILSON DECLARES; MOBILIZATION CHIEF MEETS THE PRESS | True | By Anthony Leviero Special To the New York Times. | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/united-artists-elect-officers.html | United Artists Elect Officers | True | | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/assassin-case-near-jury-collazo-denies-intent-to-murder-president.html | ASSASSIN CASE NEAR JURY; Collazo Denies Intent to Murder President in Attack | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/senate-inquiry-is-set-on-job-sale-charges.html | SENATE INQUIRY IS SET ON JOB SALE CHARGES | True | | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/winifred-van-duzer-a-newspaper-writer.html | WINIFRED VAN DUZER, A NEWSPAPER WRITER | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/textile-union-offers-individual-compacts.html | TEXTILE UNION OFFERS INDIVIDUAL COMPACTS | True | | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/appointed-to-increase-production-for-defense.html | Appointed to Increase Production for Defense | True | The New York Times | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/british-rail-shop-men-get-rise.html | British Rail Shop Men Get Rise | True | | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/new-rule-on-air-cadets-they-must-enlist-as-privates-and-for-a-4y.html | NEW RULE ON AIR CADETS; They Must Enlist as Privates and for a 4-Year Term | True | | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/investing-companies.html | INVESTING COMPANIES | True | | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/364000-reported-in-anta-fund-drive.html | $364,000 REPORTED IN ANTA FUND DRIVE | True | | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/asians-hit-soviet-for-assailing-us-6-delegates-support-aid-policy.html | ASIANS HIT SOVIET FOR ASSAILING U.S.; 6 Delegates Support Aid Policy --Russia Then Backs Down on Colonialism Charge | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/topics-of-the-times-burning-issue-balfour-wintle-wardle-under.html | Topics of The Times; Burning Issue Balfour. Wintle & Wardle Under Constant Attack Television and Radio The Free Press | True | | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/ferrer-to-present-bard-on-the-radio-begins-shakespearean-drama.html | FERRER TO PRESENT BARD ON THE RADIO; Begins Shakespearean Drama Studies in Weekly Series on WNEW Sunday Evening | True | | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1979-06-11 | RE0000031608 | B00000289861 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/burgin-defeats-famechon-in-2d-wins-by-technical-knockout-referes.html | BURGIN DEFEATS FAMECHON IN 2D; Wins by Technical Knockout -- Referes Says French Boxer Quit After Being Hurt | True | | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/engineer-uncertain-on-cause-of-wreck.html | ENGINEER UNCERTAIN ON CAUSE OF WRECK | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/uaw-gets-more-5c-rises-hudson-nash-and-briggs-fall-in-line-on.html | U.A.W. GETS MORE 5C RISES; Hudson, Nash and Briggs Fall in Line on Escalator Increase | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/1-dead-in-grenada-labor-row.html | 1 Dead in Grenada Labor Row | True | | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/un-drive-in-korea-limited-to-patrol-action-by-weather-the-end-of.html | U.N. Drive in Korea Limited To Patrol Action by Weather; THE END OF THE ROAD IN KOREA | True | By Lindesay Parrott Special To the New York Times. | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/us-wins-at-table-tennis-women-halt-german-team-30-in-world-title.html | U.S. WINS AT TABLE TENNIS; Women Halt German Team, 3-0, in World Title Tourney | True | | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/three-killed-in-b26-dive-second-langleybased-bomber-is-in-fatal.html | THREE KILLED IN B-26 DIVE; Second Langley-Based Bomber Is in Fatal Crash | True | | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/business-leases.html | BUSINESS LEASES | True | | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/sherman-lauds-teamwork.html | Sherman Lauds Teamwork | True | | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/late-justice-murphy-honored-in-capital.html | LATE JUSTICE MURPHY HONORED IN CAPITAL | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/commodity-index-drops-bls-reports-decrease-from-3904-feb-23-to-3890.html | COMMODITY INDEX DROPS; B.L.S. Reports Decrease From 390.4 Feb. 23 to 389.0 March 2 | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/draft-rejections-at-low-mark-here-of-332-taking-tests-in-day-only.html | DRAFT REJECTIONS AT LOW MARK HERE; Of 332 Taking Tests in Day, Only 64 Are Turned Down --Old Figure Was 75 | True | | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/seixas-and-clark-win-vincent-richardson-and-main-also-advance-in.html | SEIXAS AND CLARK WIN; Vincent, Richardson and Main Also Advance in Tennis | True | | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/a-memorable-anniversary.html | A MEMORABLE ANNIVERSARY | True | | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/dairy-products.html | DAIRY PRODUCTS | True | | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/her-bank-seeks-eccentric-who-roved-city-with-picture-hat-and-2-fur.html | Her Bank Seeks Eccentric Who Roved City With Picture Hat and 2 Fur Coats in Summer | True | | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/union-accuses-local-officers-organization-seeks-authority-to.html | UNION ACCUSES LOCAL; Officers' Organization Seeks Authority to Investigate | True | | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/mrs-e-rosenbaum-has-child.html | Mrs. E. Rosenbaum Has Child | True | | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/us-government-and-agency-bonds.html | U.S. GOVERNMENT AND AGENCY BONDS | True | | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/bronx-school-boards-to-dine.html | Bronx School Boards to Dine | True | | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/steel-beam-falls-kills-man.html | Steel Beam Falls, Kills Man | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/exports-to-us-gain-january-sales-of-186948000-is-43-gain-over-1950.html | EXPORTS TO U.S. GAIN; January Sales of $186,948,000 Is 43% Gain Over 1950 | True | | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/delaware-approves-oleo-governor-is-expected-to-sign-bill-passed-by.html | DELAWARE APPROVES OLEO; Governor Is Expected to Sign Bill Passed by House | True | | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/mysterious-plane-eludes-un-forces-craft-has-flown-close-to-us-ships.html | MYSTERIOUS PLANE ELUDES U.N. FORCES; Craft Has Flown Close to U.S. Ships Off Korea--Activities Puzzle Naval Authorities | True | By Murray Schumach Special To the New York Times. | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/credit-exchange-names-director-of-merged-unit.html | Credit Exchange Names Director of Merged Unit | True | | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/peak-assets-for-keystone-funds.html | Peak Assets for Keystone Funds | True | | 1979-06-11 | RE0000031608 | B00000289861 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/us-puts-defense-first-latins-hear-but-economic-aid-will-go-hand-in.html | U.S. PUTS DEFENSE FIRST, LATINS HEAR; But Economic Aid Will Go Hand in Hand, Miller Pledges in a Statement in Chile Like Statement by Lubin | True | By Thomas J. Hamilton Special To the New York Times. | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/mayor-aids-cleanup-jersey-executive-helps-police-gather-nails.html | MAYOR AIDS CLEAN-UP; Jersey Executive Helps Police Gather Nails Strewn on Road | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/ny-group-sells-hartford-realty-ira-fischer-syndicate-disposes-of.html | N.Y. GROUP SELLS HARTFORD REALTY; Ira Fischer Syndicate Disposes of Stores, Lofts and Warehouse Valued at $229,000 | True | | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/manila-lists-tax-evasions.html | Manila Lists Tax Evasions | True | | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/laborites-worry-over-new-leaders-struggle-for-power-grows-serious.html | LABORITES WORRY OVER NEW LEADERS; Struggle for Power Grows Serious as Retirement of Bevin May Be Forced | True | By Raymond Daniell Special To the New York Times. | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/dewey-declines-grant-gets-committee-to-kill-measure-for-7500-for.html | DEWEY DECLINES GRANT; Gets Committee to Kill Measure for $7,500 for Expenses | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/leftists-scored-in-trenton-trial-defense-says-inflammatory-action.html | LEFTISTS SCORED IN TRENTON TRIAL; Defense Says 'Inflammatory Action Jeopardizes Case of 6 Accused of Murder 2 More Jurors Selected Names Two Organizations Denies 'Sinister' Motive | True | By Thomas P. Ronan Special To the New York Times. | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/medina-disagrees-with-us-position-judge-denies-that-traditional.html | MEDINA DISAGREES WITH U.S. POSITION; Judge Denies That 'Traditional Banker' Concept Holds in Case of Change | True | | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/josepha-chotzinoff-married.html | Josepha Chotzinoff Married | True | | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/sec-tells-policy-on-german-bonds-yardstick-used-for-japanese-loans.html | S.E.C. TELLS POLICY ON GERMAN BONDS; Yardstick Used for Japanese Loans to Be Rule—Two Stock Registration Pleas | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/harvard-names-nieman-judges.html | Harvard Names Nieman Judges | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/on-the-radio.html | ON THE RADIO | True | | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/jersey-city-sets-up-labor-inquiry-group.html | JERSEY CITY SETS UP LABOR INQUIRY GROUP | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/woman-watch-smuggler-guilty.html | Woman Watch Smuggler Guilty | True | | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/40000-in-gifts-to-girl-send-man-to-jail-as-thief-and-then-she-calls.html | $40,000 in Gifts to Girl Send Man to Jail as Thief and Then She Calls Him a 'Creep' | True | | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/naval-stores.html | NAVAL STORES | True | | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/move-for-dutch-cabinet-fails.html | Move for Dutch Cabinet Fails | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/article-2-no-title-fidelio-offered-at-metropolitan.html | Article 2 -- No Title; 'FIDELIO' OFFERED AT METROPOLITAN | True | By Olin Downes | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/blouse-producer-honored.html | Blouse Producer Honored | True | | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/tigers-sign-hoot-evers-salary-put-at-33000.html | Tigers Sign Hoot Evers; Salary Put at $33,000 | True | | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/vanderberg-sends-wire-of-gratitude-to-senate.html | Vandenberg Sends Wire Of Gratitude to Senate | True | | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/mary-gray-swezey-becomes-affianced.html | MARY-GRAY SWEZEY BECOMES AFFIANCED | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/red-cross-training-courses.html | Red Cross Training Courses | True | | 1979-06-11 | RE0000031608 | B00000289861 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/columbia-quintet-third-in-final-poll-kentucky-first-in-ap-voting.html | COLUMBIA QUINTET THIRD IN FINAL POLL; Kentucky First in AP Voting, but Oklahoma Aggies Pace United Press Balloting | True | | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/american-is-desired-as-un-refugee-aide.html | AMERICAN IS DESIRED AS U.N. REFUGEE AIDE | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/mollet-defeated-in-paris-assembly-vote-25-short-of-needed-311.html | MOLLET DEFEATED IN PARIS ASSEMBLY; Vote 25 Short of Needed 311 —President May Turn Again to Pleven or Bidault Mollet Plan May Be Used Later Interim Regime a Possibility | True | By Lansing Warren Special To The New York Times. | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/north-korean.html | North Korean | True | | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/air-coach-supported-by-port-authority.html | AIR COACH SUPPORTED BY PORT AUTHORITY | True | | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/mrs-julian-h-handler-has-son.html | Mrs. Julian H. Handler Has Son | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/pakistan-students-protest.html | Pakistan Students Protest | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/formosa-hits-oil-story-nationalists-deny-they-shipped-diesel-fuel-to.html | FORMOSA HITS OIL STORY; Nationalists Deny They Shipped Diesel Fuel to Chinese Reds | True | | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/democratic-fight-up-to-republicans-jersey-attorney-gmeral-hears.html | DEMOCRATIC FIGHT UP TO REPUBLICANS; Jersey Attorney General Hears Agreements in Hart-O'Mara Party Leadership Battle Committee's Power Questioned Federal Appointments Involved | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/magnuson-to-visit-far-east.html | Magnuson to Visit Far East | True | | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/west-cuts-powers-in-berlin.html | West Cuts Powers in Berlin | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/818-pints-of-blood-donated-here-in-day.html | 818 PINTS OF BLOOD DONATED HERE IN DAY | True | | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/man-seeks-his-identity-amnesia-victim-asks-police-to-find-out-who.html | MAN SEEKS HIS IDENTITY; Amnesia Victim Asks Police to Find Out Who He Is | True | | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/wood-field-and-stream-sparse-grey-hackle-harbinger-of-spring.html | Wood, Field and Stream; Sparse Grey Hackle, Harbinger of Spring, Reports in Relatively Mellow Mood | True | By Raymond R. Camp | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/3-suspects-seized-in-narcotics-case-men-held-here-accused-as.html | 3 SUSPECTS SEIZED IN NARCOTICS CASE; Men Held Here Accused as Members of $6,000,000 International Ring | True | | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/4291-for-protestant-council.html | $4,291 for Protestant Council | True | | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/appointed-to-new-post-at-cunard-piers-here.html | Appointed to New Post At Cunard Piers Here | True | | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/rfc-member-was-used-by-high-clique-he-charges-dunham-specifically.html | R.F.C. Member Was 'Used' By High Clique, He Charges; Dunham Specifically Names One of Group as Dawson, a White House Assistant—Murray Defends Helping Hotel CLIQUE 'USED' HIM, R.F.C. MEMBER SAYS Introductions Came Early Some Worries Appear Says Some Tried to "Use" Him | True | | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/schools-refuse-ban-on-lattimore-talk.html | SCHOOLS REFUSE BAN ON LATTIMORE TALK | True | | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/gaitskell-softens-call-for-sacrifices.html | GAITSKELL SOFTENS CALL FOR SACRIFICES | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/dawson-to-visit-truman.html | Dawson to Visit Truman | True | | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/oil-group-names-aide.html | Oil Group Names Aide | True | | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/sun-in-an-eclipse-today-but-please-no-publicity.html | Sun in an Eclipse Today, But Please, No Publicity... | True | | 1979-06-11 | RE0000031608 | B00000289861 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/donaldson-urges-postal-rates-rise-for-higher-postage.html | DONALDSON URGES POSTAL RATES RISE; FOR HIGHER POSTAGE | True | By John D. Morris Special To the New York Times.the New York Times | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/greece-executes-7-communists.html | Greece Executes 7 Communists | True | | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/yale-junior-prom-friday-1000-couples-will-attend-show-and-concert.html | YALE JUNIOR PROM FRIDAY; 1,000 Couples Will Attend-- Show and Concert Scheduled | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/dutch-cabbage-imported-here-first-time-in-22-years-as-freeze-cuts.html | Dutch Cabbage, Imported Here First Time In 22 Years as Freeze Cuts Domestic Crop | True | | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/gets-1560000-loan-wl-maxson-corporation-will-use-funds-for.html | GETS $1,560,000 LOAN; W.L. Maxson Corporation Will Use Funds for Expansion | True | | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/official-reports-on-korean-war.html | Official Reports on Korean War | True | | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/grain-futures-end-with-prices-mixed-old-wheat-down-new-crop-up-in.html | GRAIN FUTURES END WITH PRICES MIXED; Old Wheat Down, New Crop Up in Chicago--Corn, Oats Off, Rye Irregular, Lard Weak | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/no-bids-on-trash-baskets-city-had-advertised-for-6400-hopes-to-get.html | NO BIDS ON TRASH BASKETS; City Had Advertised for 6,400, Hopes to Get Some, Anyway | True | | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/pakistani-terms-india-aggressor-zafrullah-kan-bids-un-body-call-for.html | PAKISTANI TERMS INDIA AGGRESSOR; Zafrullah Kan Bids U.N. Body Call for Withdrawal of All Troops From Kashmir | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/veteran-of-korean-war-heads-training-command.html | Veteran of Korean War Heads Training Command | True | | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/osteopathy-grants-announced.html | Osteopathy Grants Announced | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/union-pacific-oil-net-down-to-23902997.html | UNION PACIFIC OIL NET DOWN TO $23,902,997 | True | | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/gerard-hacquebard-weds-elisa-f-blum.html | GERARD HACQUEBARD WEDS ELISA F. BLUM | True | | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/city-group-studies-young-ouster-plea-mayor-says-3-officials-are.html | CITY GROUP STUDIES YOUNG OUSTER PLEA; Mayor Says 3 Officials Are Going Into Citizens Union Changes in Tax Lien Case Votes on Local Laws Urged | True | | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/leases-plant-in-garfield-nj.html | Leases Plant in Garfield, N.J. | True | | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/six-senators-urge-new-credit-policy-douglas-leads-group-in-move-to.html | SIX SENATORS URGE NEW CREDIT POLICY; Douglas Leads Group in Move to Make Treasury Follow Federal Reserve's Ideas | True | By Felix Belair Jr. Special To the New York Times. | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/contractors-demand-modification-of-order-cutting-aluminum-supply.html | Contractors Demand Modification Of Order Cutting Aluminum Supply; Roofing and Insulating Group Asks Wilson for Quick Action--Sees 'Death Sentence' for Home Supply Industry Interests CONTRACTORS SEEK MORE ALUMINUM | True | | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/wildcat-strike-in-milwaukee.html | 'Wildcat' Strike in Milwaukee | True | | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/shreve-condemns-grabsfor-us-aid-calls-on-business-to-abandon.html | SHREVE CONDEMNS 'GRABSFOR U.S. AID; Calls on Business to Abandon Pressure for Local Projects Not in Federal Interest Sees Cuts Resisted Would Protect Wholesalers | True | By Lawrence E. Davies Special To the New York Times. | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/male-nurse-81-killed-by-car.html | Male Nurse, 81, Killed by Car | True | | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/turnpike-extension-asked.html | Turnpike Extension Asked | True | | 1979-06-11 | RE0000031608 | B00000289861 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/letters-to-the-times-aid-asked-for-koreans-plea-made-for.html | Letters to The Times; Aid Asked for Koreans Plea Made for Understanding of the Sufferings of the People Foreign Policy Support Queried Decreasing Postal Deficit Revising Registration Legislation Providing for Permanent Enrollment Supported Tests for Drivers | True | Rev. EDWARD ADAMS,E.T. SCHELL,JACK THAYER,JANE S. KELLEY,JAMES STERN. | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/hollywood-canteen-to-reopen.html | Hollywood Canteen to Reopen | True | | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/knicks-bow-9676-victory-gives-philadelphia-five-undisputed-second.html | KNICKS BOW, 96-76; Victory Gives Philadelphia Five Undisputed Second Place | True | | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/operators-active-on-the-east-side-berg-pays-cash-for-guild-home-on.html | OPERATORS ACTIVE ON THE EAST SIDE; Berg Pays Cash for Guild Home on 78th St.--Finnis & Co. in Resale on 79th Street | True | | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/hosiery-company-elects-lawyer-as-new-director.html | Hosiery Company Elects Lawyer as New Director | True | Kaiden-Kazanjian | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/us-ship-fights-fire-in-genoa.html | U.S. Ship Fights Fire in Genoa | True | | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/15-musicians-show-art-paintings-displayed-in-gallery-bar-of.html | 15 MUSICIANS SHOW ART; Paintings Displayed in Gallery Bar of Carnegie Hall | True | | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/sports-of-the-times-great-expectations-better-casting-spinning-the.html | Sports of The Times; Great Expectations Better Casting Spinning the Dial A Growing Fear | True | By Arthur Daley | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/yellow-oleo-bill-loses-at-albany-by-135-vote-in-assembly-group.html | Yellow Oleo Bill Loses at Albany By 13-5 Vote in Assembly Group; Measure Thus Rejected Set Tax of 2 Cents a Pound on the Product | True | By Douglas Dales Special To the New York Times.the New York Times Studio | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/10-of-ship-crew-held-in-bombay.html | 10 of Ship Crew Held in Bombay | True | | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/danish-editor-goes-to-russia.html | Danish Editor Goes to Russia | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/books-of-the-times-shining-up-soso-stories-writing-brilliant-at.html | Books of The Times; Shining Up So-So Stories Writing Brilliant at Times | True | By Orville Prescott | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/bonds-and-shares-on-london-market-british-funds-lead-small-late.html | BONDS AND SHARES ON LONDON MARKET; British Funds Lead Small Late Recovery in a Dull Session -- Foreign Loans Weak | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/industry-meeting-needs-of-defense-but-bethlehem-steel-president.html | INDUSTRY MEETING NEEDS OF DEFENSE; But Bethlehem Steel President Calls for Correction of Some U.S. Government Policies | True | | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/ford-plant-strike-is-averted.html | Ford Plant Strike Is Averted | True | | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/girl-scout-exhibit-opens-mrs-impellitteri-officiates-at-antique.html | GIRL SCOUT EXHIBIT OPENS; Mrs. Impellitteri Officiates at Antique Show Display | True | | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/60000000-issue-for-borden-today-debentures-first-public-offer-in-30.html | $60,000,000 ISSUE FOR BORDEN TODAY; Debentures First Public Offer in 30 Years--$9,000,000 Stock for Kimberly-Clark | True | | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/municipal-loans-maryland-sanitary-district-kentucky-hempstead-li.html | MUNICIPAL LOANS; Maryland Sanitary District Kentucky Hempstead, L.I. | True | | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/opposition-group-formed-director-of-st-lawrence-corp-would-air.html | OPPOSITION GROUP FORMED; Director of St. Lawrence Corp. Would Air Company's Affairs | True | | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/aid-to-russian-refugees-eugene-lyons-heads-new-group-to-help-foes.html | AID TO RUSSIAN REFUGEES; Eugene Lyons Heads New Group to Help Foes of Soviet | True | | 1979-06-11 | RE0000031608 | B00000289861 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/un-unit-on-korea-prodding-peiping-truce-body-renews-indirect-query.html | U.N. UNIT ON KOREA PRODDING PEIPING; Truce Body Renews Indirect Query on Whether Chinese Reds Wish to Negotiate | True | By A.m. Rosenthal Special To the New York Times. | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/3000-koreans-battle-in-tokyo.html | 3,000 Koreans Battle in Tokyo | True | | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/army-asks-draft-of-60000-in-may-quota-20000-under-each-of-4.html | ARMY ASKS DRAFT OF 60,000 IN MAY; Quota 20,000 Under Each of 4 Preceding Months--R.O.T.C. Deferral Policy Clarified | True | By Austin Stevens Special To the New York Times. | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/city-youth-in-farm-jobs-urged.html | City Youth in Farm Jobs Urged | True | | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/l-bamberger-co-changes.html | L. Bamberger & Co. Changes | True | | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/coudert-bill-assailed-measure-to-remove-presidents-is-slated-for.html | COUDERT BILL ASSAILED; Measure to Remove Presidents Is Slated for 'Burial' | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/israeli-aide-coming-to-us.html | Israeli Aide Coming to U.S. | True | | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/48-police-promotions-today.html | 48 Police Promotions Today | True | | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/faulkner-arvin-stevens-honored-by-publishers-as-best-us-authors.html | Faulkner, Arvin, Stevens Honored By Publishers as Best U.S. Authors; RECIPIENTS OF SECOND ANNUAL NATIONAL BOOK AWARDS | True | The New York Times | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/wilsons-remarks-assailed-by-labor-leaders-deny-asking-voice-on.html | WILSON'S REMARKS ASSAILED BY LABOR; Leaders Deny Asking Voice on Military Manpower--Return to Wage Board Studied Labor Draft Is Opposed Better Coordination Seen | True | By Joseph A. Loftus Special To the New York Times. | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/weeks-steel-index-rises.html | Week's Steel Index Rises | True | | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/rail-union-fights-roads-rules-shift-objects-to-army-permitting.html | RAIL UNION FIGHTS ROAD'S RULES SHIFT; Objects to Army Permitting Change While National Parley Continues | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/canada-reassured-on-british-exports-dollarsterling-unit-chairman.html | CANADA REASSURED ON BRITISH EXPORTS; Dollar-Sterling Unit Chairman Brings Back Trade Promise After Eastbourne Meeting CANADA REASSURED ON BRITISH EXPORTS | True | | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/south-korean-casualties-169000.html | South Korean Casualties 169,000 | True | | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/program-of-music-by-french-gothics-dessoff-choirs-under-boepple.html | PROGRAM OF MUSIC BY FRENCH GOTHICS; Dessoff Choirs, Under Boepple, Present Works by Perotinus and Guillaume de Machaut | True | | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/city-democrats-in-state-senate-fail-to-block-bill-for-jailing.html | City Democrats in State Senate Fail To Block Bill for Jailing 'Bookies'; Measure Is Adopted by Vote of 43 to 9--Assembly Stand by Tomorrow Is Promised | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/senate-unit-eyes-democratic-club-crime-group-wants-to-find-out.html | SENATE UNIT EYES DEMOCRATIC CLUB; Crime Group Wants to Find Out Whether Erickson, Costello Have Been Members | True | By Edward Ranzal | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/niagara-drops-football-sport-suspended-for-duration-of-national.html | NIAGARA DROPS FOOTBALL; Sport Suspended for Duration of National Emergency | True | | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/allies-may-sell-military-aircraft-to-tito-to-bolster-yugoslavia.html | Allies May Sell Military Aircraft to Tito To Bolster Yugoslavia Against Aggression | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/will-assist-charities-fund.html | Will Assist Charities Fund | True | | 1979-06-11 | RE0000031608 | B00000289861 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/advanced-by-metasco-as-sales-vice-president.html | Advanced by Metasco As Sales Vice President | True | The New York Times Studio | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/realty-financing.html | REALTY FINANCING | True | | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/diaz-heads-guatemalan-army.html | Diaz Heads Guatemalan Army | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/theatre-club-to-fete-webster.html | Theatre Club to Fete Webster | True | | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/events-today.html | Events Today | True | | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/27-indochina-rebels-slain.html | 27 Indo-China Rebels Slain | True | | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/scandinavians-order-planes.html | Scandinavians Order Planes | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/barcelona-rioters-freed-street-car-fares-restored-to-old-level.html | BARCELONA RIOTERS FREED; Street Car Fares Restored to Old Level After 10-Day Fight | True | | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/sale-of-court-house-delayed.html | Sale of Court House Delayed | True | | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/rabbi-to-face-indictment.html | Rabbi to Face Indictment | True | | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/rhee-names-finance-minister.html | Rhee Names Finance Minister | True | | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/music-notes.html | MUSIC NOTES | True | | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/two-trains-crash-in-tunnel.html | Two Trains Crash in Tunnel | True | | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/wage-bonuses-end-if-sales-tax-rise-fails-mayor-says-city-financial.html | WAGE BONUSES END IF SALES TAX RISE FAILS, MAYOR SAYS; City Financial Chiefs Agree on Action if Albany Kills Last Revenue Measure DESAPIO MOVE REPORTED Leader is Said to Have Freed Manhattan's Legislators-- Passage Seems Assured | True | By Charles G. Bennett | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/arts-called-free-of-bias-celeste-holm-decries-prejudices-among.html | ARTS CALLED FREE OF BIAS; Celeste Holm Decries Prejudices Among Other Groups | True | | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/senate-group-studies-hawaii-bill.html | Senate Group Studies Hawaii Bill | True | | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/yugoslavia-gets-care-cargo.html | Yugoslavia Gets C.A.R.E. Cargo | True | | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/murray-defends-aid-on-rfc-loan-senator-assails-implication-there.html | MURRAY DEFENDS AID ON R.F.C. LOAN; Senator Assails Implication There Was Wrong in Helping Hotel to Get $1,000,000 How the Loan Came About Fulbright to Consider Request R.F.C. Asked to Make Inquiry | True | By C.p. Trussell Special To the New York Times. | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/new-chairman-of-board-of-aspinook-corporation.html | New Chairman Of Board Of Aspinook Corporation | True | | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/official-reports-describing-the-days-operations-in-korea-united.html | Official Reports Describing the Day's Operations in Korea; United Nations | True | | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/police-captain-ousted.html | Police Captain Ousted | True | | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/alumnae-plan-day-of-retreat.html | Alumnae Plan Day of Retreat | True | | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/employer-bids-tax-unit-sue-over-postage-due.html | Employer Bids Tax Unit Sue Over Postage Due | True | | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/two-win-promotions-with-ashforth-firm.html | Two Win Promotions With Ashforth Firm | True | Dahlheim | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/miss-angela-kelly-fiancee-of-officer-graduate-student-in-jersey.html | MISS ANGELA KELLY FIANCEE OF OFFICER; Graduate Student in Jersey Engaged to Lieut. Anthony R. Cosgrove of Navy | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/nursery-experts-to-meet-educators-to-hold-conference-here-on.html | NURSERY EXPERTS TO MEET; Educators to Hold Conference Here on Present-Day Problems | True | | 1979-06-11 | RE0000031608 | B00000289861 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/overcrowding-seen-in-mental-hospitals.html | OVERCROWDING SEEN IN MENTAL HOSPITALS | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/italian-treaty-attacked.html | Italian Treaty Attacked | True | | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/books-published-today.html | Books Published Today | True | | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/railroad-to-buy-equipment.html | Railroad to Buy Equipment | True | | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/la-prensa-publisher-surprised-at-charge.html | LA PRENSA PUBLISHER SURPRISED AT CHARGE | True | | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/list-of-casualties-dead.html | List of Casualties; DEAD | True | | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/atom-warning-to-be-short.html | Atom Warning to Be Short | True | | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/stanley-seized-in-basketball-fix-button-manufacturer-faces-bribery.html | 'STANLEY' SEIZED IN BASKETBALL 'FIX'; Button Manufacturer Faces Bribery Charge as Bronx Officials Press Inquiry Victory Upset Instructions Prosecutor "Not Interested" | True | | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/care-of-forests-urged-expert-offers-a-new-program-at-wild-life.html | CARE OF FORESTS URGED; Expert Offers a New Program at Wild Life Conference | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/have-you-lost-a-house-long-island-police-have-2-nice-ones-that.html | HAVE YOU LOST A HOUSE?; Long Island Police Have 2 Nice Ones That Floated In | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/nadler-urges-aid-for-treasury-plan-says-institutional-investors.html | NADLER URGES AID FOR TREASURY PLAN; Says Institutional Investors Must Back New Offering or Risk Blow to 'Freedom' CALLS THE 2 S FIRST STEP Holds It Is in Right Direction --Chides A.B.A. Parley for 'Lack of Leadership' Seed More Flexible Policy Holds Leadership Is Lacking NADLER URGES AID FOR TREASURY PLAN Calls Squeeze Exaggerated | True | | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/61858957-earned-by-eastman-kodak-net-of-450-a-share-against-380-for.html | $61,858,957 EARNED BY EASTMAN KODAK; Net of $4.50 a Share, Against $3.80 for 1949, Is Highest in Company's History Sales Up 29% in 29 Weeks $61,858,957 EARNED BY EASTMAN KODAK | True | | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/sloan-fund-to-use-tv-for-education-will-spend-87500-on-first.html | SLOAN FUND TO USE TV FOR EDUCATION; Will Spend $87,500 on First Network Series of Weekly Programs for Adults N.B.C. SHARES IN PROJECT Will Give Time, Equipment and Studio for Sunday Series on Economics and Sciences | True | | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/furniture-sales-rise-12-increase-in-second-federal-reserve-district.html | FURNITURE SALES RISE; 12% Increase in Second Federal Reserve District in January | True | | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/barbara-pike-affianced-nursing-school-alumna-will-be-bride-of.html | BARBARA PIKE AFFIANCED; Nursing School Alumna Will Be Bride of Prentice Cushing Jr. | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/news-of-interest-in-shipping-world-narcotics-from-hong-kong-are.html | NEWS OF INTEREST IN SHIPPING WORLD; Narcotics From Hong Kong Are Found on Seaman at Berth of Freighter in Brooklyn | True | | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/weeper-picks-out-second-policeman-standin-for-accommodation-arrest.html | 'WEEPER' PICKS OUT SECOND POLICEMAN; Stand-In for 'Accommodation' Arrest of Bookie Identifies McGoneghy of Brooklyn | True | | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/new-westinghouse-plant-electronic-tube-division-to-build-at.html | NEW WESTINGHOUSE PLANT; Electronic Tube Division to Build at Horseheads, Near Elmira | True | | 1979-06-11 | RE0000031608 | B00000289861 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/old-mine-to-shield-valuable-records-storage-vaults-under.html | OLD MINE TO SHIELD VALUABLE RECORDS; STORAGE VAULTS UNDER CONSTRUCTION AGAINST THREAT OF ATOMIC ATTACK | True | By Robert C. Doty Special To the New York Times. | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/would-ban-tiein-sales-exattorney-for-sla-urges-amendment-of-law.html | WOULD BAN 'TIE-IN' SALES; Ex-Attorney for S.L.A. Urges Amendment of Law | True | | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/allied-troop-shifts-started-in-germany.html | ALLIED TROOP SHIFTS STARTED IN GERMANY | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/unity-in-defense-urged-by-groups-presidential-assistant-honored.html | UNITY IN DEFENSE URGED BY GROUPS; PRESIDENTIAL ASSISTANT HONORED HERE LAST NIGHT | True | The New York Times | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/fraternity-appoints-counselor.html | Fraternity Appoints Counselor | True | | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/booksauthors.html | Books--Authors | True | | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/commodities-dip-on-mild-pressure-sugar-the-exception-here-moving.html | COMMODITIES DIP ON MILD PRESSURE; Sugar the Exception Here, Moving Forward on General Demand-- Tin Weak | True | | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/woman-guilty-of-manslaughter.html | Woman Guilty of Manslaughter | True | | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/food-subsidies-assailed-4-farm-organizations-warn-of-inflation.html | FOOD SUBSIDIES ASSAILED; 4 Farm Organizations Warn of Inflation, Higher Prices | True | | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/schenectady-pact-likely-settlement-of-5week-strike-of-5000-is.html | SCHENECTADY PACT LIKELY; Settlement of 5-Week Strike of 5,000 Is Reported | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/colombia-names-minister.html | Colombia Names Minister | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/2-american-stars-toppled-at-cairo-kovaleski-and-dorfman-upset-at.html | 2 AMERICAN STARS TOPPLED AT CAIRO; Kovaleski and Dorfman Upset at Net--Miss Fry Defeats Doris Hart, 6-2, 7-5 | True | | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/hearings-are-begun-on-immigration-bills.html | HEARINGS ARE BEGUN ON IMMIGRATION BILLS | True | | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/city-sales-tax-rise-appears-assured-desapio-is-said-to-have-freed.html | CITY SALES TAX RISE APPEARS ASSURED; DeSapio Is Said to Have Freed Manhattan's Legislators-- 3 Other Bills Killed | True | By Leo Egan Special To the New York Times. | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/goodyear-faces-strike-walkout-march-31-threatened-as-contract-talks.html | GOODYEAR FACES STRIKE; Walkout March 31 Threatened as Contract Talks Fail | True | | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/disputed-painting-not-in-soviet-now-raphaels-alba-madonna-is-not.html | DISPUTED PAINTING NOT IN SOVIET NOW; Raphael's 'Alba Madonna' Is Not Found in Museum Where It Was Reported to Hang | True | | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/2party-gangup-on-labor-charged-hollander-accuses-democrats-of.html | 2-PARTY 'GANG-UP' ON LABOR CHARGED; Hollander Accuses Democrats of Joining Republicans in 'Catering to Greed' | True | By Stanley Levey | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/toy-fair-orders-heavy-attendance-reaches-5000-with-busines-ahead-of.html | TOY FAIR ORDERS HEAVY; Attendance Reaches 5,000, With Busines Ahead of Last Year | True | | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/albany-plans-no-change-in-civil-defense-bill-to-exclude-newspapers.html | Albany Plans No Change in Civil Defense Bill To Exclude Newspapers in Seizure Clause | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/ford-arms-orders-near-billion-mark-5th-big-defense-contract-is-for.html | FORD ARMS ORDERS NEAR BILLION MARK; 5th Big Defense Contract Is for $195,000,000 for Tanks --Plant to Hire 8,000 | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/gifts-to-aid-germany-declared-sold-here.html | GIFTS TO AID GERMANY DECLARED SOLD HERE | True | | 1979-06-11 | RE0000031608 | B00000289861 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/house-unit-calls-ferrer-garfield-anne-revere-and-abe-burrows-also.html | HOUSE UNIT CALLS FERRER, GARFIELD; Anne Revere and Abe Burrows Also to Testify Regarding Reds in Hollywood. | True | | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/whiffenpoof-wins-feature-by-a-nose-favorite-beats-selector-with.html | WHIFFENPOOF WINS FEATURE BY A NOSE; Favorite Beats Selector With Evening Rose Close Third in Gulfstream Sprint 42 HIT BIG DAILY DOUBLE All British, $30.10, Sets Up Large Pay-Off --War Stim Triumphs at $149.10 | True | | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/ray-denies-any-intent-to-hamper-gehrmann-in-mile-defeat-by-wilt.html | Ray Denies Any Intent to Hamper Gehrmann in Mile Defeat by Wilt | True | By Joseph M. Sheehan | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/syracuse-enrollment-drops.html | Syracuse Enrollment Drops | True | | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/london-ties-middlesex-33.html | London Ties Middlesex, 3-3 | True | | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/test-for-relief-secrecy-indiana-abandons-a-principle-federal-law.html | TEST FOR RELIEF SECRECY; Indiana Abandons a Principle Federal Law Requires | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/oil-men-decry-cut-in-tax-allowance.html | OIL MEN DECRY CUT IN TAX ALLOWANCE | True | | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/world-news-summarized.html | World News Summarized | True | | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/money.html | MONEY | True | | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/paperboard-output-up-258-above-last-year-orders-rise-383-backlog.html | PAPERBOARD OUTPUT UP; 25.8% Above Last Year, Orders Rise 38.3%, Backlog 104.5% | True | | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/botanical-garden-wins-its-2d-award-a-prize-winner-at-the-annual.html | BOTANICAL GARDEN WINS ITS 2D AWARD; A PRIZE WINNER AT THE ANNUAL FLOWER SHOW | True | By Dorothy H. Jenkinsthe New York Times (BY ERNEST SISTO) | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/draper-stresses-need-for-li-rise-says-it-is-sought-to-get-road.html | DRAPER STRESSES NEED FOR L.I. RISE; Says It Is Sought to Get Road 'Worth Riding On,' Not for a Return on Investment LINKS WITH P.R.R. STUDIED Trustee Declares He Ordered Accountants to Examine. Intercompany Business | True | | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/price-uncertainty-ties-up-shoe-trade-lack-of-us-order-on-hides.html | PRICE UNCERTAINTY TIES UP SHOE TRADE; Lack of U.S. Order on Hides Causing 'Creeping Paralysis' in Leather Lines, It Is Said TANNERS PUT ON A SHOW Increase Seen in Skins Output by One Million This Year, to 20,500,000 Total Leather Show Well Attended Possible Effect of Wool Prices | True | | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/weight-lifters-help-iran-gain-asian-lead.html | WEIGHT LIFTERS HELP IRAN GAIN ASIAN LEAD | True | | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/to-make-metal-powders-americanmarietta-company-paint-to-enter-new.html | TO MAKE METAL POWDERS; American-Marietta Company, Paint, to Enter New Field | True | | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/decision-reserved-in-tv-case.html | Decision Reserved in TV Case | True | | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/raising-teachers-pay.html | RAISING TEACHERS' PAY | True | | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/princeton-tops-harvard-tiger-hockey-team-wins-83-with-5-goals-in-3d.html | PRINCETON TOPS HARVARD; Tiger Hockey Team Wins, 8-3 With 5 Goals in 3d Period | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031608 | B00000289861 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/germans-receive-wide-new-powers-western-allies-revise-statute-of.html | GERMANS RECEIVE WIDE NEW POWERS; Western Allies Revise Statute of Occupation--Bonn Will Honor External Debts GERMANS RECEIVE WIDE NEW POWERS Allied Review Surrendered | True | By Drew Middleton Special To The New York Times. | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/irving-j-seskis-52-schenley-official-vice-president-of-the-html | IRVING J. SESKIS, 52, SCHENLEY OFFICIAL; Vice President of the Distilling Concern Dies--Also Headed Its Pharmaceutical Subsidiary | True | | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/uscanadian-arms-talks-today.html | U.S-Canadian Arms Talks Today | True | | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/1-dead-as-truck-2-autos-crash.html | 1 Dead as Truck, 2 Autos Crash | True | | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/utility-sets-mark-in-philadelphia-electric-company-earns-231-on.html | UTILITY SETS MARK IN PHILADELPHIA; Electric Company Earns $2.31 on Common After 11% Rise in Revenue to $155,536,832 | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/3-relay-quartets-win-before-70000-us-scores-in-mens-1600-and.html | 3 RELAY QUARTETS WIN BEFORE 70,000; U.S. Scores in Men's 1,600 and 400-Meter Tests and In Women's 400 Race 10,000 WALK TO LASKAU He Triumphs at Buenos Aires by Lap--Argentine Cabrera Is Victor in Marathon First By 10 Minutes 1.2 Seconds off Mark U.S. Nine in 2d-Place Tie | True | | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/fund-aides-appointed-greater-new-york-fund-names-leaders-for.html | FUND AIDES APPOINTED; Greater New York Fund Names Leaders for Campaign | True | | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/education-bill-tied-to-draft.html | Education Bill Tied to Draft | True | | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/crispness-is-mark-of-sophie-designs-showing-at-saks-fifth-avenue.html | CRISPNESS IS MARK OF SOPHIE DESIGNS; Showing at Saks Fifth Avenue Stresses Slim Waist but Many Billowing Skirts | True | By Dorothy O'Neill | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/it-t-associate-elects-three.html | I.T. & T. Associate Elects Three | True | | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/troth-of-ethel-samuels-cincinnati-alumna-is-affianced-to-robert-a.html | TROTH OF ETHEL SAMUELS; Cincinnati Alumna Is Affianced to Robert A. Brower | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/equity-doing-babes-in-arms.html | Equity Doing 'Babes in Arms' | True | | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/yiddish-operetta-opens-friday.html | Yiddish Operetta Opens Friday | True | | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/samuel-bird-dies-insurance-broker-board-chairman-of-3-firms-in-this.html | SAMUEL BIRD DIES; INSURANCE BROKER; Board Chairman of 3 Firms in This City Had Handled Aetna Marine Operations | True | | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/stocks-dip-despite-motors-strength-some-air-issues-are-bid-for-but.html | STOCKS DIP DESPITE MOTORS' STRENGTH; Some Air Issues Are Bid For, but Most Traders Are Wary of Extending Lines PRICE AVERAGE DOWN 0.66 Implications of New Treasury Money Policy Considered Disturbing to Investors Money Action Upsetting Decline Progresses | True | | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/americans-held-in-china-lawyer-missionary-reported-arrested-by.html | AMERICANS HELD IN CHINA; Lawyer, Missionary Reported Arrested by Communists | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/3-oldtimers-move-to-new-bronx-home.html | 3 OLD-TIMERS MOVE TO NEW BRONX HOME | True | | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/justices-to-see-the-miracle.html | Justices to See 'The Miracle' | True | | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/jeanne-delbridge-lists-attendants-selects-march-31-for-wedding-in.html | JEANNE DELBRIDGE LISTS ATTENDANTS; Selects March 31 for Wedding in Montclair to Frederick Little, A.A.F. Veteran | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031608 | B00000289861 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/guam-appointments-confirmed.html | Guam Appointments Confirmed | True | | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/committee-backs-housing-bill.html | Committee Backs Housing Bill | True | | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/abroad-to-distribute-command-is-to-spread-responsibility-reasons.html | Abroad; To Distribute Command Is to Spread Responsibility Reasons and Resentment The Political Effects | True | By Anne O'Hare McCormick | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/troth-made-known.html | TROTH MADE KNOWN | True | Special to THE NEW YORK TIMES.Bradford Bachrach | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/autumn-garden-to-open-tonight-headed-for-broadway.html | 'AUTUMN GARDEN TO OPEN TONIGHT; HEADED FOR BROADWAY | True | By Sam Zolotow | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/belgians-vote-more-training.html | Belgians Vote More Training | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/interstate-stores-sales-up-6.html | Interstate Stores Sales Up 6% | True | | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/summaries-at-buenos-aires.html | Summaries at Buenos Aires | True | | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/rca-sales-changes.html | R.C.A. Sales Changes | True | | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/allied-chemical-sets-3-records-income-sales-and-operating-revenues.html | ALLIED CHEMICAL SETS 3 RECORDS; Income, Sales and Operating Revenues Largest for 1950 --Other Company Reports | True | | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/draft-bill-stalls-as-senate-weighs-ceiling-on-forces-morse-demands.html | DRAFT BILL STALLS AS SENATE WEIGHS CEILING ON FORCES; Morse Demands 3,500,000 Limit--Induction of 60,000 in May Asked by Army CURB ATTRACTS SUPPORT Vote on Proposal Set for This Afternoon, With Sentiment Apparently Closely Divided | True | By Harold B. Hinton Special To the New York Times. | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/child-care-termed-no-war-plant-task-experts-tell-industry-to-keep.html | CHILD CARE TERMED NO WAR PLANT TASK; Experts Tell Industry to Keep 'Hands Off'--Centers Called Only 'Lures' for Mothers | True | By Dorothy Barclay | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/formosans-to-aid-prisoner-inquiry-chief-of-french-ground-forces.html | FORMOSANS TO AID PRISONER INQUIRY; CHIEF OF FRENCH GROUND FORCES HONORED | True | By Michael James Special To the New York Times. | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/news-of-food-specialties-of-big-restaurant-chains-now-being-sold-in.html | News of Food; Specialties of Big Restaurant Chains Now Being Sold in Tins at Retail Shops Frozen Meats for Israel Ireland's Prize Dishes | True | By June Owen | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/mrs-es-gimbel-named-director.html | Mrs. E.S. Gimbel Named Director | True | | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/backs-civil-rights-program.html | Backs Civil Rights Program | True | | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/miss-l-whiteside-engaged-to-wed-descendant-of-revolutionary.html | MISS L. WHITESIDE ENGAGED TO WED; Descendant of Revolutionary Patriots Prospective Bride of Roger Stedman Hanks | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/southpaw-slated-to-work-out-today-players-who-seek-regular-berths.html | SOUTHPAW SLATED TO WORK OUT TODAY; PLAYERS WHO SEEK REGULAR BERTHS WITH YANKEES | True | By James P. Dawson Special To the New York Times. | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/claire-james-files-cross-suit.html | Claire James Files Cross Suit | True | | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/telephone-stock-offer-10000-shares-of-commonwealth-to-repay.html | TELEPHONE STOCK OFFER; 10,000 Shares of Commonwealth to Repay Construction Loans | True | | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/passage-assured-for-bigtruck-tax-republicans-agree-on-modified.html | PASSAGE ASSURED FOR BIG-TRUCK TAX; Republicans Agree on Modified Measure After a Special Message From Dewey Further Changes Needed Assails 'Powerful Lobby' | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031608 | B00000289861 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/land-grab-feared-at-us-bomb-plant-speculation-at-south-carolina.html | LAND GRAB FEARED AT U.S. BOMB PLANT; Speculation at South Carolina Site Charged in Senate-- 4 Inquiries Under Way Much Activity Reported | True | By W.h. Lawrence Special To the New York Times. | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/beirut-schools-closed.html | Beirut Schools Closed | True | | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/un-child-fund-buying-clothes.html | U.N. Child Fund Buying Clothes | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/driscoll-fighting-influenza.html | Driscoll Fighting Influenza | True | | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/riot-in-philadelphia-follows-basketball.html | RIOT IN PHILADELPHIA FOLLOWS BASKETBALL | True | | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/soviet-parliament-opens-new-session-approval-of-budget-and-ban-on.html | SOVIET PARLIAMENT OPENS NEW SESSION; Approval of Budget and Ban on War Propaganda Head Matters on Agenda | True | By Harrison E. Salisbury Special To the New York Times. | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/col-et-fell-chief-of-us-claims-unit-chief-of-claims-in-europe.html | COL. E.T. FELL, CHIEF OF U.S. CLAIMS UNIT; Chief of Claims in Europe | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/rangers-in-game-tonight-will-meet-black-hawk-sextet-in-contest-at.html | RANGERS IN GAME TONIGHT; Will Meet Black Hawk Sextet in Contest at Garden | True | | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/new-freedom-for-germany.html | NEW FREEDOM FOR GERMANY | True | | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/american-brake-shoe-sets-sales-record-net-of-5939289-equal-to-517-a.html | American Brake Shoe Sets Sales Record; Net of $5,939,289 Equal to $5.17 a Share | True | | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/virginia-utility-to-offer-stock.html | Virginia Utility to Offer Stock | True | | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/advertising-news-and-notes-rca-starts-big-video-drive-1350000-ads.html | Advertising News and Notes; R.C.A. Starts Big Video Drive $1,350,000 Ads for Krueger Beer New York Newspaper Linage Up Accounts Personnel Notes | True | | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/indian-ill-health-laid-to-parsimony-dr-emerson-assails-neglect-of.html | INDIAN ILL HEALTH LAID TO PARSIMONY; Dr. Emerson Assails Neglect of Original Americans--Art Show Depicts Conditions Much Illness Held Preventable High Death Rates Cited | True | | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/vote-in-the-state-senate-on-bookmakers-terms.html | Vote in the State Senate On Bookmakers' Terms | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/daycare-program-urged-legislative-league-asks-state-action-as-aid.html | DAY-CARE PROGRAM URGED; Legislative League Asks State Action as Aid in Defense | True | | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-07 | 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/the-screen-in-review-fourteenhours-fox-film-about-man-on-ledge.html | THE SCREEN IN REVIEW; 'FourteenHours,' Fox Film About Man on Ledge Ready to Jump, Telling Drama of Astor | True | By Bosley Crowther | 1979-06-11 | RE0000031608 | B00000289861 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/encyclopaedia-executive-joins-ford-foundation.html | Encyclopaedia Executive Joins Ford Foundation | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/bonds-and-shares-on-london-market-slaying-of-iranian-premier-is.html | BONDS AND SHARES ON LONDON MARKET; Slaying of Iranian Premier Is Upsetting, but Rebound Takes Place Later | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/balanced-output-in-steel-foreseen-rise-in-common-stock-prices-is.html | BALANCED OUTPUT IN STEEL FORESEEN; Rise in Common Stock Prices Is Among Other Predictions at Analysts' Convention Prepared Papers Read Talk on Totalitarianism | True | | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/official-reports-on-fighting-in-the-korean-war-united-nations-north.html | Official Reports on Fighting in the Korean War; United Nations North Korean ALLIED FORCES STRIKE IN WEST, REDS DRIVE HARD IN EAST | True | | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/fordham-swim-team-annexes-title-meet.html | FORDHAM SWIM TEAM ANNEXES TITLE MEET | True | | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/senates-vote-on-order-for-4000000-manpower.html | Senate's Vote on Order For 4,000,000 Manpower | True | | 1979-06-11 | RE0000031609 | B00000290654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/soviet-aloofness-eased-in-finland-russian-envoys-attend-social.html | SOVIET ALOOFNESS EASED IN FINLAND; Russian Envoys Attend Social Affairs, Though Official Ties Remain Merely Correct | True | By George Axelsson Special To the New York Times. | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/english-cricket-team-ahead.html | English Cricket Team Ahead | True | | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/wood-field-and-stream-passage-of-bills-protecting-beaverkill.html | Wood, Field and Stream; Passage of Bills Protecting Beaverkill, Willowemoc Trout Streams Urged | True | By Raymond R. Camp | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/sell-house-built-in-1800s.html | Sell House Built in 1800's | True | | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/60suite-building-in-brooklyn-deal.html | 60-SUITE BUILDING IN BROOKLYN DEAL | True | | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/new-zealand-halts-wool-sales.html | New Zealand Halts Wool Sales | True | | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/mrs-aurelia-w-purdy.html | MRS. AURELIA W. PURDY | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/daughter-to-mrs-ea-berol.html | Daughter to Mrs. E.A. Berol | True | | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/tax-rate-rise-seen-in-elizabeth.html | Tax Rate Rise Seen in Elizabeth | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/li-fare-increase-backed-by-nassau-judd-admits-some-hardships-but.html | L.I. FARE INCREASE BACKED BY NASSAU; Judd Admits Some Hardships, but Asks P.S.C. Not to Deny Rises 'Fairly Due' the Road Admits Burden on Commuters | True | | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/board-clears-famechon-releases-purse-after-loss-to-burgin-in.html | BOARD CLEARS FAMECHON; Releases Purse After Loss to Burgin in Cincinnati | True | | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/senate-units-back-troops-for-europe-2-groups-approve-in-principle.html | SENATE UNITS BACK TROOPS FOR EUROPE; 2 Groups Approve in Principle Sending 'Our Fair Share,' With No Congress Curb SENATE UNITS BACK TROOPS FOR EUROPE Close Partisan Division | True | By William S. White Special To the New York Times. | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/burchfield-wins-art-prize.html | Burchfield Wins Art Prize | True | | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/odwyers-hearing-set-for-next-week-senate-crime-groups-counsel-tells.html | O'DWYER'S HEARING SET FOR NEXT WEEK; Senate Crime Group's Counsel Tells of Plans Brother of Ex-Mayor, at Courthouse Hugo Rogers Questioned | True | | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/girl-15-wins-music-prize-barbara-stein-victor-in-young-peoples.html | GIRL, 15, WINS MUSIC PRIZE; Barbara Stein Victor in Young People's Composition Contest | True | | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/a-sales-tax-compromise.html | A SALES TAX COMPROMISE | True | | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/prensa-workers-appeal-to-peron-1300-urge-president-to-assure-right.html | PRENSA WORKERS APPEAL TO PERON; 1,300 Urge President to Assure Right to Earn U.S. to Cling to Its Hands-Off Policy | True | | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/wearing-of-religious-habits-by-teachers-in-public-schools-banned-by.html | Wearing of Religious Habits by Teachers In Public Schools Banned by New Mexico | True | | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/planners-define-housing-projects-board-of-estimate-is-advised-that.html | PLANNERS DEFINE HOUSING PROJECTS; Board of Estimate Is Advised That the Four for Manhattan Are on City's Master Map DELAY DENIED OBJECTORS Moses Commission Tells Them That They Will Have Later Opportunities to Be Heard Assurance of Further Hearing | True | | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/new-orleans-statue-removed.html | New Orleans Statue Removed | True | | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/meskalick-axelrod.html | Meskalick Axelrod | True | | 1979-06-11 | RE0000031609 | B00000290654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/jury-hailed-in-fight-for-divorce-study.html | JURY HAILED IN FIGHT FOR DIVORCE STUDY | True | | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/6-letters-found-from-mrs-lincoln-turn-up-in-a-large-lot-of-mss.html | 6 LETTERS FOUND FROM MRS. LINCOLN; Turn Up in a Large Lot of MSS Taken to the Antiques Show by Jersey Owner | True | | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/grains-go-higher-on-broad-buying-wheat-up-3-to-3-78-cents-in.html | GRAINS GO HIGHER ON BROAD BUYING; Wheat, Up 3 to 3 7/8 Cents in Chicago, Leads Rises in Corn, Oats, Rye and Soybeans | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/shipping-mails.html | SHIPPING MAILS | True | | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/rain-clouds-over-city-curtain-eclipse-but-it-was-only-a-minor.html | Rain Clouds Over City Curtain Eclipse But It Was Only a Minor Celestial Show | True | | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/state-defense-bill-to-exclude-press-newspapers-exemption-from.html | STATE DEFENSE BILL TO EXCLUDE PRESS; Newspapers' Exemption From Seizure Provisions Offered by Republican Leader | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/camp-fire-girls-mark-fortyfirst-birthday.html | CAMP FIRE GIRLS MARK FORTY-FIRST BIRTHDAY | True | The New York Times | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/liquor-authority-fears-rise-in-tax-annual-report-to-albany-says.html | LIQUOR AUTHORITY FEARS RISE IN TAX; Annual Report to Albany Says Proposed Federal Increase Will Revive Bootlegging | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/blair-house-assassin-guilty-death-sentence-is-mandatory-collazo-is.html | Blair House Assassin Guilty; Death Sentence Is Mandatory; Collazo Is Convicted on All Four Counts Arising From Puerto Rico Nationalist Attempt to Murder President ASSASSIN GUILTY; DEATH MANDATORY | True | By Paul P. Kennedy Special To the New York Times. | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/marilyn-neeley-is-heard-12yearold-pianist-performs-at-town-hall.html | MARILYN NEELEY IS HEARD; 12-Year-Old Pianist Performs at Town Hall Concert | True | | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/argentina-takes-panamerican-polo-boxing-soccer-and-shooting-titles.html | Argentina Takes Pan-American Polo, Boxing, Soccer and Shooting Titles; U.S. SWIMMERS WIN TWO RELAY EVENTS Argentina Defeats Mexico by 10-5 to Take Polo Honors in Buenos Aires Meet SWEEPS 8 BOXING TITLES Defeats Paraguay for Soccer Crown and Annexes Service Rifle Shooting Test Rifle Shoot to Cagnasso U.S. First in Relay Basketball Final Tonight | True | | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/rail-mediation-board-is-assailed-by-morse.html | RAIL MEDIATION BOARD IS ASSAILED BY MORSE | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/50000000-bonds-of-quebec-on-sale-market-here-will-get-20year-2-78.html | $50,000,000 BONDS OF QUEBEC ON SALE; Market Here Will Get 20-Year 2 7/8% Debentures Today to Yield About 3.025% $50,000,000 BONDS OF QUEBEC ON SALE | True | | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/on-the-radio.html | ON THE RADIO | True | | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/un-chief-at-front-un-commander-on-visit-to-front.html | U.N. CHIEF AT FRONT; U.N. COMMANDER ON VISIT TO FRONT | True | By Greg MacGregor Special To the New York Times. | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/senate-body-endorses-gurney.html | Senate Body Endorses Gurney | True | | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/bubonic-outbreak-said-to-hit-enemy.html | BUBONIC OUTBREAK SAID TO HIT ENEMY | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/bevin-has-not-asked-to-resign-his-office.html | BEVIN HAS NOT ASKED TO RESIGN HIS OFFICE | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031609 | B00000290654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/letters-to-the-times-labors-stand-upheld-its-attitude-in-wage.html | Letters to The Times; Labor's Stand Upheld Its Attitude in Wage Stabilization Board Dispute Is Discussed Increasing Sales Taxes Fire Department Praised Defining Communism Present System Is Held Synonymous With Totalitarianism | True | ALFRED BAKER LEWIS. New York, March 2, 1951.CHARLES UPSON CLARK. New York, March 3, 1951.Dr. N. HOWARD HYMAN. New York, March 1, 1951.S.M. LEVITAS, Executive Editor. New York, Feb. 28, 1951. | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/prices-decline-here-futures-drop-8-to-15-cents-march-closes-at-158.html | PRICES DECLINE HERE; Futures Drop 8 to 15 Cents, March Closes at $1.58 a Pound | True | | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/bamberger-ad-manager-named-to-post-at-macys.html | Bamberger Ad Manager Named to Post at Macy's | True | | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/rangers-conquer-hawks-sextet-31-blue-shirts-take-third-place-as.html | RANGERS CONQUER HAWKS' SEXTET, 3-1; Blue Shirts Take Third Place as Stanley Sets Pace for Victory With Two Goals Emergency Goalie Stars Francis' Nose Fractured | True | By Louis Effrat | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/red-link-charge-denied-educator-is-accused-of-filing-incorrect-data.html | RED LINK CHARGE DENIED; Educator Is Accused of Filing Incorrect Data for Atom Post | True | | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/student-deferral-plan-near.html | Student Deferral Plan Near | True | | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/drive-puts-force-over-han-attack-above-seoul-is-marked-by-speedy.html | DRIVE PUTS FORCE OVER HAN; Attack Above Seoul Is Marked by Speedy Advance, Few Losses | True | By Murray Schumach Special To the New York Times. | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/mrs-hc-claiborne-honored.html | Mrs. H.C. Claiborne Honored | True | | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/musical-comedy-for-the-blind.html | Musical Comedy for the Blind | True | | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/on-television.html | ON TELEVISION | True | | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/lehigh-valley-bonds-retired-at-low-cost.html | LEHIGH VALLEY BONDS RETIRED AT LOW COST | True | | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/authors-discuss-home-furnishings.html | AUTHORS DISCUSS HOME FURNISHINGS | True | | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/british-approve-our-move-say-it-probably-will-cut-prices-which-will.html | BRITISH APPROVE OUR MOVE; Say It Probably Will Cut Prices, Which Will Help Them Also MALAYAN TIN DROPS AS U.S. STOPS BUYING | True | By Clifton Daniel Special To the New York Times. | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/charles-e-gallagher.html | CHARLES E. GALLAGHER | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/price-ceilings-on-cotton-called-serfdom-for-south.html | Price Ceilings on Cotton Called Serfdom for South | True | | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/sports-today.html | Sports Today | True | | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/germans-now-ask-end-to-all-checks-too-little-and-too-late-is-view.html | GERMANS NOW ASK END TO ALL CHECKS; 'Too Little and Too Late' Is View of Allied Revision of the Occupation Statute Work Starts in Bonn Abolition" is Demanded | True | By Drew Middleton Special To the New York Times. | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/named-production-chief-of-all-goodrich-plants.html | Named Production Chief Of All Goodrich Plants | True | | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/events-of-interest-in-shipping-world-tug-eugenia-m-moran-begins-a.html | EVENTS OF INTEREST IN SHIPPING WORLD; Tug Eugenia M. Moran Begins a 19,000-Mile Voyage That Involves Tow From Guam | True | | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/rise-in-sales-tax-cleared-in-albany-senate-committee-approves-city.html | RISE IN SALES TAX CLEARED IN ALBANY; Senate Committee Approves City Bill Legislature Will Act Early Next Week RISE IN SALES TAX CLEARED IN ALBANY Organizations Oppose Tax Rise | True | By Douglas Dales Special To the New York Times. | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/moira-shearer-has-operation.html | Moira Shearer Has Operation | True | | 1979-06-11 | RE0000031609 | B00000290654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/miss-ann-p-brown-of-watertown-mass-is-engaged-to-gs-janes-cornell.html | Miss Ann P. Brown of Watertown, Mass., Is Engaged to G.S. Janes, Cornell Alumnus | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/antitrust-laws-found-too-weak-interlocking-directorates-held-to.html | ANTI-TRUST LAWS FOUND TOO WEAK; Interlocking Directorates Held to Evade Intent of Statutes and Imperil Competition CHARGES MADE BY F.T.C. Report Covers Only 1,000 Big Manufacturers, Not Banks or Common Carriers | True | | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/news-and-notes-of-the-stage.html | News and Notes of the Stage | True | | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/martin-f-schultes.html | MARTIN F. SCHULTES | True | | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/death-house-pleas-fail-lonely-hearts-slayers-lose-2-appeals-due-to.html | DEATH HOUSE PLEAS FAIL; 'Lonely Hearts' Slayers Lose 2 Appeals Due to Die Today | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/walcott-sure-he-won-no-doubt-that-he-defeated-charles-loser.html | WALCOTT SURE HE WON; 'No Doubt' That He Defeated Charles, Loser Declares | True | | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/penn-five-wins-6158-quakers-set-back-penn-state-after-deadlock-at.html | PENN FIVE WINS, 61-58; Quakers Set Back Penn State After Deadlock at 54-All | True | | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/new-radiant-heating-aid.html | New Radiant Heating Aid | True | | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/gen-kenney-to-speak-here.html | Gen. Kenney to Speak Here | True | | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/fergusonford-trial-date-set.html | Ferguson-Ford Trial Date Set | True | | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/heck-cold-to-move-for-inquiry-here-speaker-of-assembly-indicates.html | HECK COLD TO MOVE FOR INQUIRY HERE; Speaker of Assembly Indicates Leaders Have Dropped Idea of Seabury Type Investigation | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/charles-decisively-outpoints-walcott-at-detroit-to-keep-heavyweight.html | Charles Decisively Outpoints Walcott at Detroit to Keep Heavyweight Title; CHAMPION RECEIVES UNANIMOUS VERDICT Charles Hits More Often and Harder, Flooring Walcott for 9-Count in Ninth DECISION BOOED BY FANS Challenger Surprises With His Spirited Tactics in Bruising 15-Rounder Wins by Clear Margin Walcott Stronger at End Loser Aggressive at Start CHARLES CONNECTS IN TITLE BOUT AT DETROIT | True | By Joseph C. Nichols Special To the New York Times. | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/coyle-baxter-gain-final-topseeded-stars-triumph-in-benjamin-squash.html | COYLE, BAXTER GAIN FINAL; Top-Seeded Stars Triumph in Benjamin Squash Racquets | True | | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/philippines-gains-asian-games-lead-tops-japan-in-basketball-and.html | PHILIPPINES GAINS ASIAN GAMES LEAD; Tops Japan in Basketball and Scores in Swimming Iran Weight-Lifters Win | True | | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/fireworks-gunner-eats-250-crow-police-chief-draws-bead-on-crowd.html | Fireworks Gunner Eats $250 Crow; Police Chief Draws Bead on Crowd; Perkins Is Fined $250 Firemen, Ambulances Stalled | True | | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/south-carolina-senate-votes-to-unmask-klan.html | South Carolina Senate Votes to Unmask Klan | True | By the United Press. | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/dr-alexander-hall.html | DR. ALEXANDER HALL | True | | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/credit-restriction-held-serious-error.html | CREDIT RESTRICTION HELD SERIOUS ERROR | True | | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/30-in-commissioner-race-but-perini-is-silent-on-report-chandler-is.html | 30 IN COMMISSIONER RACE; But Perini Is Silent on Report Chandler Is Candidate | True | | 1979-06-11 | RE0000031609 | B00000290654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/blue-speed-annexes-gulfstream-sprint-by-neck-1210for2-shot-defeats.html | Blue Speed Annexes Gulfstream Sprint by Neck; $12.10-FOR-$2 SHOT DEFEATS LORIDALE Blue Speed Wins Third in Row With Clocking of 1:10 2/5 for the Six Furlongs SHOW GOES TO ALERTED Victor Registers for Third Different Owner Mr. Joe Puck First at $11.50 Favored Officious Fourth 15,265 Fans on Hand | True | | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/john-l-graham.html | JOHN L. GRAHAM | True | | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/lady-southwood.html | LADY SOUTHWOOD | True | | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/west-penn-issue-taken-harriman-ripley-co-syndicate-submits-low-bid.html | WEST PENN ISSUE TAKEN; Harriman Ripley & Co. Syndicate Submits Low Bid of $89,600 | True | | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/service-for-rca-set-owners.html | Service for R.C.A. Set Owners | True | | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/clearcut-rules-on-profits-asked-subcontractors-here-demand-precise.html | CLEAR-CUT RULES ON PROFITS ASKED; Sub-Contractors Here Demand Precise Definition of Terms in Defense Renegotiation '51 BILL NOW IN CONGRESS Management Association Holds Two-Day 'Briefing' Sessions for Industrial Executives | True | | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/3-utilities-register-for-stock-issuance.html | 3 UTILITIES REGISTER FOR STOCK ISSUANCE | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/top-business-unit-aiding-voice-plan-philip-d-reed-heads-group-of-us.html | TOP BUSINESS UNIT AIDING 'VOICE PLAN'; Philip D. Reed Heads Group of U.S. Information Advisers -- Coordinator for Europe | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/israeli-units-drive-out-armed-arab-bands-jordan-irregulars-end-2day.html | Israeli Units Drive Out Armed Arab Bands; Jordan Irregulars End 2-Day Resistance | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/missourian-asks-truman-to-aid-failing-businesses.html | Missourian Asks Truman To Aid Failing Businesses | True | | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/columbia-ends-season-unbeaten-toppling-princeton-five-7366-eastern.html | Columbia Ends Season Unbeaten, Toppling Princeton Five, 73-66; Eastern League Champions First in Lions' History to Go Undefeated as They Win 22d of Campaign and 31st in Row Last Defeat by Tigers Hold 26-Point Edge Emery Princeton Ace | True | By Lincoln A. Werden Special To the New York Times. | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/wrigley-sales-are-up-but-net-for-year-is-lower-due-to-higher-tax.html | WRIGLEY SALES ARE UP; But Net for Year Is Lower Due to Higher Tax Demands | True | | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/offerings-dry-up-in-us-obligations-after-morning-of-weakness-the.html | OFFERINGS DRY UP IN U.S. OBLIGATIONS; After Morning of Weakness, the 1967 Issue Shows Signs Absorption Has Slowed OFFERINGS DRY UP IN U.S. OBLIGATIONS | True | | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/dewitt-c-foulks.html | DEWITT C. FOULKS | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/ill-boy-6-needs-friends-farm-lad-dying-of-cancer-would-like-to.html | ILL BOY, 6, NEEDS FRIENDS; Farm Lad, Dying of Cancer, Would Like to Receive Cards | True | | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/curtis-cup-golf-dates-set.html | Curtis Cup Golf Dates Set | True | | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/royal-navy-to-gain-60-ships-this-year-shift-from-reserve-includes.html | ROYAL NAVY TO GAIN 60 SHIPS THIS YEAR; Shift From Reserve Includes Destroyers, Submarines Merchant Fleet Arms Set American Circles Impressed | True | By Benjamin Welles Special To the New York Times. | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/chilean-ship-pool-briefs.html | Chilean Ship Pool Briefs | True | | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/juin-says-morocco-was-never-so-calm.html | JUIN SAYS MOROCCO WAS 'NEVER SO CALM' | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/martin-d-fetherolf.html | MARTIN D. FETHEROLF | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031609 | B00000290654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/bonns-hopes-for-a-role-in-big-4-parley-rebuffed.html | Bonn's Hopes for a Role In Big 4 Parley Rebuffed | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/dr-wd-harkins-nuclear-scientist-u-of-chicago-educator-who-worked-on.html | DR. W.D. HARKINS, NUCLEAR SCIENTIST; U. of Chicago Educator Who Worked on Hydrogen Bomb Principle 35 Years Ago Dies | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/un-site-issue-postponed-entezam-note-requests-delay-hope-for-paris.html | U.N. SITE ISSUE POSTPONED; Entezam Note Requests Delay Hope for Paris Seen | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/jewish-women-to-hear-rivlin.html | Jewish Women to Hear Rivlin | True | | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/tichman-performs-music-for-clarinet.html | TICHMAN PERFORMS MUSIC FOR CLARINET | True | | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/truman-enjoys-sun-and-a-lincoln-book.html | TRUMAN ENJOYS SUN AND A LINCOLN BOOK | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/21-boys-and-girls-are-selected-to-play-as-wqxr-soloists-an-new.html | 21 Boys and Girls Are Selected to Play As WQXR Soloists an New Talent Program | True | | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/seeks-to-aid-germans-mrs-mccloy-asks-bed-sheets-to-give-to-needy.html | SEEKS TO AID GERMANS; Mrs. McCloy Asks Bed Sheets to Give to Needy Families | True | | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/trains-bring-3000-for-flower-show-visitors-arrive-from-upstate-and.html | TRAINS BRING 3,000 FOR FLOWER SHOW; Visitors Arrive From Upstate and Rhode Island Exhibits Are Freshened Up Orchid Trophy Awarded THE DAY'S AWARDS AMERICAN ORCHID SOCIETY TROPHY WINNERS | True | By Dorothy H. Jenkinsthe New York Times (BY ERNEST SISTO) | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/nyu-show-tomorrow-annual-freshman-follies-will-have-girls-from.html | N.Y.U. SHOW TOMORROW; Annual 'Freshman Follies' Will Have Girls From Queens | True | | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/marlowe-estate-going-to-public-will-of-actress-leaves-most-of-it.html | MARLOWE ESTATE GOING TO PUBLIC; Will of Actress Leaves Most of It for Charitable, Religious and Educational Purposes | True | | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/more-data-supplied-in-woodbridge-wreck.html | MORE DATA SUPPLIED IN WOODBRIDGE WRECK | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/paris-items-added-to-custom-show-double-collection-presented-by.html | PARIS ITEMS ADDED TO CUSTOM SHOW; Double Collection Presented by Bonwit Teller Emphasizes Fresh, Wearable Fashions | True | | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/need-is-stressed-for-civilian-sales-present-economic-goals-call-for.html | NEED IS STRESSED FOR CIVILIAN SALES; Present Economic Goals Call for Increased Distribution, Marketing Meeting Hears | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/orders-written-at-leather-show-despite-delay-in-price-ruling.html | ORDERS WRITTEN AT LEATHER SHOW; Despite Delay in Price Ruling, Interest is Displayed in Seasonal Offerings | True | | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/at-mothers-bedside-marine-corporal-arrives-here-from-front-in-korea.html | AT MOTHER'S BEDSIDE; Marine Corporal Arrives Here From Front in Korea | True | | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/elected-vice-president-of-cerro-de-pasco-corp.html | Elected Vice President Of Cerro de Pasco Corp. | True | | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/shortening-use-granted.html | Shortening Use Granted | True | | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/us-point-snagged-in-antitrust-suit-1937-memo-is-held-to-indicate-in.html | U.S. POINT SNAGGED IN ANTI-TRUST SUIT; 1937 Memo is Held to Indicate Initiative, Not 'Inheritance,' Was a Key to Success | True | | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/monetary-fund-seeks-new-curbs-on-gold-sales-over-35-an-ounce-south.html | Monetary Fund Seeks New Curbs On Gold Sales Over $35 an Ounce; South Africa's Open Market Dealings Are Criticized and Staff Is Directed to Find 'More Effective Methods' NEW CURBS SOUGHT ON SALES OF GOLD 1950 Output $408,240,000 | True | By Felix Belair Jr. Special To the New York Times. | 1979-06-11 | RE0000031609 | B00000290654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/ftc-ends-inquiry-on-video-child-ads.html | F.T.C. ENDS INQUIRY ON VIDEO CHILD ADS | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/mrs-ruth-lyons.html | MRS. RUTH LYONS | True | | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/elephants-trample-trainer.html | Elephants Trample Trainer | True | | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/museum-head-honored-philadelphia-award-of-1950-given-to-fiske.html | MUSEUM HEAD HONORED; Philadelphia Award of 1950 Given to Fiske Kimball | True | | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/wagner-tops-brooklyn-poly.html | Wagner Tops Brooklyn Poly | True | | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/porterfield-to-pitch-for-yankees-in-first-exhibition-with-indians.html | Porterfield to Pitch for Yankees In First Exhibition With Indians; Virginian Will Face Big Test Saturday Praising Phoenix Performance, Stengel Sees Him Filling Gap Left by Ford. Looks Better Every Day" Porterfield Found Fit | True | By James P. Dawson Special To the New York Times. | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/house-bill-is-cleared-to-speed-mobilizing.html | HOUSE BILL IS CLEARED TO SPEED MOBILIZING | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/adrian-silhouette-slenderunpadded-spring-and-summer-collection-at.html | ADRIAN SILHOUETTE SLENDER,UNPADDED; Spring and Summer Collection at Gunther Jaeckel Shows Color and Imagination Two-Purpose Pleats Taffeta, Worsted Tunics DRAMATIC ELEGANCE FOR GALA EVENINGS | True | By Dorothy O'Neill | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/antistrike-repeal-fails-in-new-jersey.html | ANTI-STRIKE REPEAL FAILS IN NEW JERSEY | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/plan-for-vanadiumalloys-steel.html | Plan for Vanadium-Alloys Steel | True | | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/world-bank-to-aid-chile-by-big-loan-22000000-sum-is-approved-in.html | WORLD BANK TO AID CHILE BY BIG LOAN; $22,000,000 Sum Is Approved in Principle $10,000,000 Lent by U.S. Agency Inflationary Peril Cited Development Held Vital | True | | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/narcotics-arrests-up-state-february-total-is-more-than-150-over.html | NARCOTICS ARRESTS UP; State February Total Is More Than 150% Over Year Ago | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/mrs-mary-b-madam.html | MRS. MARY B. M'ADAM | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/what-labor-wants-puzzle-to-wilson-director-of-mobilization-says.html | WHAT LABOR WANTS PUZZLE TO WILSON; Director of Mobilization Says Settlement Prospects 'Don't Appear Any Brighter' Adviser on Publicity Resigning | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/drherry-graves-forestry-expert-retired-dean-of-the-school-at-yale.html | DR.HENRY GRAVES, FORESTRY EXPERT; Retired Dean of the School at Yale, Former Chief of U.S. Service, Dies in Vermont Played on Football Team | True | | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/navy-plane-lost-in-italy-us-craft-with-14-aboard-is-object-of-wide.html | NAVY PLANE LOST IN ITALY; U.S. Craft, With 14 Aboard, Is Object of Wide Search | True | | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/boston-will-permit-harry-bridges-talk.html | BOSTON WILL PERMIT HARRY BRIDGES TALK | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/hartungs-homer-decides-10-game-franks-team-triumphs-on-hit-off.html | HARTUNG'S HOMER DECIDES 1-0 GAME; Franks' Team Triumphs on Hit Off Maglie in 6th Kramer Accepts Giants' Offer Kennedy Yields One Single Spence Faces Both Sides | True | By John Drebinger Special To the New York Times | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/11750000-bonds-on-market-today-colorado-river-water-district-issuc.html | $11,750,000 BONDS ON MARKET TODAY; Colorado River Water District Issue Bears Interest at 2 to 2 Per Cent Massachusetts West Virginia Davidson County, Tenn. Salinas Valley, Calif. Greenville, Miss. Stamford, Conn. | True | | 1979-06-11 | RE0000031609 | B00000290654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/philadelphia-officer-ousted.html | Philadelphia Officer Ousted | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/nora-kaye-robbins-to-wed.html | Nora Kaye, Robbins to Wed | True | | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/jersey-doctor-dies-in-traffic-accident.html | JERSEY DOCTOR DIES IN TRAFFIC ACCIDENT | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/airbrake-concern-shows-income-rise-westinghouse-company-earns.html | AIRBRAKE CONCERN SHOWS INCOME RISE; Westinghouse Company Earns $11,276,058, $3.55 a Share, Though Sales Declined | True | | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/red-wings-down-maple-leafs-30-howe-nets-pair-as-sawchuk-scores.html | RED WINGS DOWN MAPLE LEAFS, 3-0; Howe Nets Pair as Sawchuk Scores Eighth Shutout Montreal Tops Boston, 3-2 | True | | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/drop-concert-tax-congress-is-urgd-floyd-g-blair-of-philharmonic.html | DROP CONCERT TAX, CONGRESS IS URGED; Floyd G. Blair of Philharmonic Tells House Committee That Orchestras Run at a Loss | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/yale-sextet-in-front-113.html | Yale Sextet in Front, 11-3 | True | | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/miss-marcia-foster-becomes-a-fiancee.html | MISS MARCIA FOSTER BECOMES A FIANCEE | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/evolution-of-a-hospital.html | EVOLUTION OF A HOSPITAL | True | | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/books-of-the-times-quotations-on-the-loose-tide-marks.html | Books of The Times; Quotations on the Loose Tide Marks | True | By Charles Poore | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/queuille-picks-up-paris-cabinet-task-radicals-leader-trying-for.html | QUEUILLE PICKS UP PARIS CABINET TASK; Radicals' Leader Trying for Electoral Reform Accord-- Faces a Vote Tomorrow | True | By Lansing Warren Special to The New York Times. | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/laboratory-creates-any-flying-condition.html | LABORATORY CREATES ANY FLYING CONDITION | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/dowd-forlenza.html | Dowd Forlenza | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/36-firemen-hurt-in-broadway-fire-dense-smoke-covers-lower-manhattan.html | 36 FIREMEN HURT IN BROADWAY FIRE; Dense Smoke Covers Lower Manhattan as 4-Alarm Blaze Damages Loft | True | | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/dewey-gets-bill-raising-hant-meets-limit-to-ten.html | Dewey Gets Bill Raising Hant Meets Limit to Ten | True | | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/long-island-transportation.html | Long Island Transportation | True | | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/cuban-airline-is-backed-cab-aide-urges-permit-for-havananew-york.html | CUBAN AIRLINE IS BACKED; C.A.B. Aide Urges Permit for Havana-New York Service | True | | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/the-press-and-civil-defense.html | THE PRESS AND CIVIL DEFENSE | True | | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/news-of-food-denmark-increases-exports-of-cheese-blue-inexpensive.html | News of Food: Denmark Increases Exports of Cheese; Blue, Inexpensive and Tasty, Won Fame in Only 3 Decades Widely Sold in U.S. Air Aids Growth of Mold | True | By Jane Nickerson Special to The New York Times. | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/billion-in-bills-offered.html | Billion in Bills Offered | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/straw-hat-luncheon-mrs-bredin-is-hostess-at-event-to-complete-plans.html | STRAW HAT LUNCHEON; Mrs. Bredin Is Hostess at Event to Complete Plans for Ball | True | | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/peiping-sets-currency-ban.html | Peiping Sets Currency Ban | True | | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/vietminh-predicts-a-thai-civil-war-indochina-red-radio-indicates.html | VIETMINH PREDICTS A THAI 'CIVIL WAR'; Indo-China Red Radio Indicates Rebellion Will Be Led by the Communist Party | True | By Tillman Durdin Special to The New York Times. | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/giant-pitcher-ends-his-holdout-siege.html | GIANT PITCHER ENDS HIS HOLDOUT SIEGE | True | | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/crude-reserves-at-peak-29536061000-barrels-shown-in-yearend-report.html | CRUDE RESERVES AT PEAK; 29,536,061,000 Barrels Shown in Year-End Report | True | | 1979-06-11 | RE0000031609 | B00000290654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/miss-kielty-upset-on-florida-links-miss-anderson-miss-lindsay-lose.html | MISS KIELTY UPSET ON FLORIDA LINKS; Miss Anderson, Miss Lindsay Lose Also in First Round of East Coast Tourney | True | | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/military-to-get-2l-victory-ships-allocation-to-transport-duty.html | MILITARY TO GET 2l VICTORY SHIPS; Allocation to Transport Duty Leaves Only Liberty Type in the Reserve Fleet | True | | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/savitt-sets-back-del-bello-at-net-wins-62-63-in-cairo-event-as.html | SAVITT SETS BACK DEL BELLO AT NET; Wins, 6-2, 6-3, in Cairo Event as Patty is Beaten—Miss Brough Gains Final | True | | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/pipeline-extension-cleared.html | Pipeline Extension Cleared | True | | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/yeshiva-fencers-triumph.html | Yeshiva Fencers Triumph | True | | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/loans-by-all-national-banks-last-jan-1-stood-at-29277000000-a.html | Loans by All National Banks Last Jan. 1 Stood at $29,277,000,000, a Record High | True | | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/liu-nine-holds-drill-first-workout-outdoors-finds-squad-of-forty-in.html | L.I.U. NINE HOLDS DRILL; First Workout Outdoors Finds Squad of Forty in Action | True | | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/tax-favoritism-charged-former-revenue-agent-asserts-st-louis-office.html | TAX FAVORITISM CHARGED; Former Revenue Agent Asserts St. Louis Office Is Lax | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/maine-six-routed-94.html | Maine Six Routed, 9-4 | True | | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/theft-of-atom-bomb-secrets-in-war-stressed-at-spy-trial-atom-spy.html | Theft of Atom Bomb Secrets In War Stressed at Spy Trial; ATOM SPY CHARGES PRESENTED TO JURY | True | By Meyer Berger | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/new-police-sergeants-sworn-in-yesterday.html | NEW POLICE SERGEANTS SWORN IN YESTERDAY | True | | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/the-screen-in-review-the-last-illusion-a-story-of-germans-confusion.html | THE SCREEN IN REVIEW; 'The Last Illusion,' a Story of Germans' Confusion, Shown at the Little CineMet | True | By Bosley Crowther | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/gloria-swanson-to-get-award.html | Gloria Swanson to Get Award | True | | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/no-communist-says-hayden.html | No Communist, Says Hayden | True | | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/boudreau-is-injured-in-red-sox-practice.html | BOUDREAU IS INJURED IN RED SOX' PRACTICE | True | | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/mrs-francis-j-swayze.html | MRS. FRANCIS J. SWAYZE | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/map-fight-against-rise-distilled-spirits-institute-to-attend-tax.html | MAP FIGHT AGAINST RISE; Distilled Spirits Institute to Attend Tax Hearings to Start Monday | True | | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/hutton-divorce-suit-countered.html | Hutton Divorce Suit Countered | True | | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/leo-e-rache.html | LEO E. RACHE | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/education-office-explains-changes-mcgrath-says-reorganization.html | EDUCATION OFFICE EXPLAINS CHANGES; McGrath Says Reorganization Followed Experts' Advise Unit's Divisions Cut Declined Immediate Opinion Number of Divisions Cut | True | By Bess Furman Special To the New York Times. | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/malayan-tin-drops-as-us-stops-buying-price-at-singapore-skids-to.html | MALAYAN TIN DROPS AS U.S. STOPS BUYING; Price at Singapore Skids to $650 for 13.5 Pounds, Off $25.50 in Single Day MORE DECLINES FORECAST Speculators Who Made Big Profits in the Last Month Call Outlook Critical | True | | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/gov-fines-wife-better.html | Gov. Fine's Wife Better | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031609 | B00000290654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/strike-loss-increases-1200000-mandays-in-january-20-rise-over.html | STRIKE LOSS INCREASES; 1,200,000 Man-Days in January 20% Rise Over December | True | | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/dinner-honors-jersey-dentist.html | Dinner Honors Jersey Dentist | True | Special to The New York Times. | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/the-goldbergs-in-film-debut.html | The Goldbergs in Film Debut | True | | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/a-sentry-guards-against-surprise-attack.html | A SENTRY GUARDS AGAINST SURPRISE ATTACK | True | | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/jurypicking-slow-in-trenton-trial-only-one-seated-of-the-38-to-be.html | JURY-PICKING SLOW IN TRENTON TRIAL; Only One Seated of the 38 to Be Questioned During the Day Judge Is Skeptical Slow, Tedious Process | True | By Thomas P. Ronan Special To the New York Times. | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/4-die-in-traincar-crash-scientist-among-us-group-killed-in-quebec.html | 4 DIE IN TRAIN-CAR CRASH; Scientist Among U.S. Group Killed in Quebec Accident | True | | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/naval-stores.html | NAVAL STORES | True | | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/atomic-weapon-output-raised.html | Atomic Weapon Output Raised | True | | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/heart-fund-aides-named-zeckendorf-picks-16-to-raise-400000-in-trade.html | HEART FUND AIDES NAMED; Zeckendorf Picks 16 to Raise $400,000 in Trade, Industry | True | | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/a-perry-osborn-lawyer-67-dies-official-of-museum-of-natural-history.html | A. PERRY OSBORN, LAWYER, 67, DIES; Official of Museum of Natural History Was a Banker and Broker for Many Years | True | The New York Times, 1948 | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/piscator-macbeth-listed.html | Piscator 'Macbeth' Listed | True | | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/in-the-nation-hiss-case-issues-before-the-supreme-court.html | In The Nation; Hiss Case Issues Before the Supreme Court | True | By Arthur Krock | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/hollands-67-leads-at-miami.html | Holland's 67 Leads at Miami | True | | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/buys-bronx-housing-operator-obtains-52family-building-on-creston.html | BUYS BRONX HOUSING; Operator Obtains 52-Family Building on Creston Avenue. | True | | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/break-suggested-in-kaiser-contract-court-deposition-says-otis.html | BREAK SUGGESTED IN KAISER CONTRACT; Court Deposition Says Otis Stockholder Asked Move on Automotive Shares | True | | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/workouts-hindered-by-jamaica-repairs.html | WORKOUTS HINDERED BY JAMAICA REPAIRS | True | | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/garfield-denies-red-ties.html | Garfield Denies Red Ties | True | | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/credit-stores-cut-furniture-orders-second-quarter-commitments-7-to.html | CREDIT STORES CUT FURNITURE ORDERS; Second Quarter Commitments 7 to 10% Below Last Year Other Outlets Doing Better CREDIT STORES CUT FURNITURE ORDERS | True | | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/little-hope-held-for-nursery-aid-funds-for-3-to-5-age-group.html | LITTLE HOPE HELD FOR NURSERY AID; Funds for 3 to 5 Age Group Education Seen Delayed by Other School Needs | True | By Dorothy Barclay | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/thailand-regent-dead-in-bangkok-prince-rangsit-of-chainat-67-was.html | THAILAND REGENT DEAD IN BANGKOK; Prince Rangsit of Chainat, 67, Was Acting Ruler of Nation Uncle of Young King | True | | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/gas-stocks-rise-1339000-barrels-total-of-138209000-is-new-weekly.html | 'GAS STOCKS RISE 1,339,000 BARRELS; Total of 138,209,000 Is New Weekly Peak Light Fuel Oil Down 1,194,000 Barrels | True | | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/split-by-pacific-western-oil.html | Split by Pacific Western Oil | True | | 1979-06-11 | RE0000031609 | B00000290654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/soviet-arms-share-in-budget-at-peak-defense-appropriation-of-96.html | SOVIET ARMS SHARE IN BUDGET AT PEAK; Defense Appropriation of 96 Billion Rubles Is Highest Since World War II | True | By Harrison E. Salisbury Special To the New York Times. | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/martin-f-reinker.html | MARTIN F. REINKER | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/top-man-to-go-to-europe.html | Top Man" to Go to Europe | True | | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/mrs-ernest-vollmer.html | MRS. ERNEST VOLLMER | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/murder-in-teheran.html | MURDER IN TEHERAN | True | | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/czechs-keep-table-title.html | Czechs Keep Table Title | True | | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/herbert-salomon-67-broker-for-43-years.html | HERBERT SALOMON, 67, BROKER FOR 43 YEARS | True | | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/danish-blue-in-a-sandwich.html | Danish Blue in a Sandwich | True | | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/pension-aid-plan-believed-doomed-controller-tells-legislature.html | PENSION AID PLAN BELIEVED DOOMED; Controller Tells Legislature Amendment to Help Retired Public Employes Is Unwise | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/sutterglidden-win-at-squash-racquets.html | SUTTER-GLIDDEN WIN AT SQUASH RACQUETS | True | | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/schaff-admits-fix-in-cornell-game-hogan-aide-says-nyu-player.html | SCHAFF ADMITS 'FIX' IN CORNELL GAME; Hogan Aide Says N.Y.U. Player 'Double-Crossed' Gamblers on New Year's Contest Move for Early Trials Indictments Being Sought | True | | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/realty-official-named-to-board-of-pepsicola.html | Realty Official Named To Board of Pepsi-Cola | True | | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/dr-samuel-z-lorber.html | DR. SAMUEL Z. LORBER | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/henry-kuhlmeier.html | HENRY KUHLMEIER | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/john-c-remington-jr.html | JOHN C. REMINGTON JR. | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/camera-men-take-over.html | Camera Men Take Over | True | | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/czech-premier-cites-wage-rise.html | Czech Premier Cites Wage Rise | True | | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/john-f-sweeney.html | JOHN F. SWEENEY | True | | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/plans-furthered-for-israeli-vote-committee-on-legislation-sets.html | PLANS FURTHERED FOR ISRAELI VOTE; Committee on Legislation Sets March 1 Residence as Basis Present Cabinet Stays Vigorous Criticism of Premier | True | By Sydney Gruson Special To the New York Times. | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/swiss-envoy-arrives-here.html | Swiss Envoy Arrives Here | True | | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/ireland-reshuffles-ministers.html | Ireland Reshuffles Ministers | True | | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/police-payoffs-charged.html | Police Pay-Offs Charged | True | | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/mgoldrick-offers-data-0n-rent-rises-landlord-may-seek-an-extra.html | M'GOLDRICK OFFERS DATA 0N RENT RISES; Landlord May Seek an Extra Increase Under Lease After 15% Voluntary Advance Lease Sets a Maximum On Right to Cancel Lease | True | | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/money.html | MONEY | True | | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/gen-eisenhower-appoints-le-bigot-as-budget-aide.html | Gen. Eisenhower Appoints Le Bigot as Budget Aide | True | | 1979-06-11 | RE0000031609 | B00000290654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/auto-issues-lead-market-reversal-ground-lost-on-tuesday-is-won-back.html | AUTO ISSUES LEAD MARKET REVERSAL; Ground Lost on Tuesday Is Won Back in Selective Trading as Volume Increases AUTO ISSUES LEAD MARKET REVERSAL | True | | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/personal-notes.html | Personal Notes | True | | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/adenauer-defeated-on-grain-price-issue.html | ADENAUER DEFEATED ON GRAIN PRICE ISSUE | True | | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/state-income-tax-kept-at-old-rate.html | State Income Tax Kept at Old Rate | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/the-proceedings-in-albany-the-governor-the-senate-the-assembly.html | The Proceedings in Albany; THE GOVERNOR THE SENATE THE ASSEMBLY SCHEDULED FOR TODAY (March 8, 1951) | True | | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/jersey-township-seeking-divorce-temporary-housing-built-in-42-irks.html | JERSEY TOWNSHIP SEEKING 'DIVORCE'; 'Temporary' Housing Built in '42 Irks Randolph, While Dover Also Snubs It | True | Special TO THE NEW YORK TIMES. | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/peiping-spurs-cotton-output.html | Peiping Spurs Cotton Output | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/inhibitions-under-study.html | Inhibitions" Under Study | True | | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/used-rfc-aide-says-he-will-quit-but-dunham-denies-yielding.html | 'USED' R.F.C. AIDE SAYS HE WILL QUIT; But Dunham Denies Yielding Knowingly to Influence on His Decisions Introduced to Willett Capehart's Comment ARRIVE FOR R.F.C. HEARING | True | By C.p. Trussell Special To the New York Times. | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/4-million-ceiling-sponsors-amendment.html | 4 MILLION CEILING; SPONSORS AMENDMENT | True | By Harold B. Hinton Special To the New York Times. | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/world-news-summarized.html | World News Summarized | True | | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/preakness-pot-enriched-value-of-may-19-stake-increased-to-75000.html | PREAKNESS POT ENRICHED; Value of May 19 Stake Increased to $75,000 From $50,000 | True | | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/buys-site-for-new-home-new-yorker-acquires-five-acres-in-estate-in.html | BUYS SITE FOR NEW HOME; New Yorker Acquires Five Acres in Estate in Harrison, N.Y. | True | | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/korea-casualties-of-us-now-52448-total-through-march-2-is-up-1773.html | KOREA CASUALTIES OF U.S. NOW 52,448; Total Through March 2 Is Up 1,773 in Week Includes 7,857 Killed in Action DEAD WOUNDED INJURED | True | | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/the-varsity-lineup.html | The Varsity Line-Up | True | | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/donaldson-charges-congress-mail-abuse.html | DONALDSON CHARGES CONGRESS MAIL ABUSE | True | | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/merrittchapman-scott-adds-member-to-board.html | Merritt-Chapman & Scott Adds Member to Board | True | | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/europe-gets-part-in-commodity-rule-3power-raw-materials-body-in.html | EUROPE GETS PART IN COMMODITY RULE; 3-Power Raw Materials Body in Washington Gives Role to Marshall Plan Council Reaction to U.S. Stockpiling | True | By Harold Callender Special To the New York Times. | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/corwith-costick.html | Corwith Costick | True | | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/to-expand-paper-plant-union-bag-plans-400ton-rise-in-output-at.html | TO EXPAND PAPER PLANT; Union Bag Plans 400-Ton Rise in Output at Savannah | True | | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/cooperative-suites-sold.html | Cooperative Suites Sold | True | | 1979-06-11 | RE0000031609 | B00000290654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/du-pont-reports-records-for-1950-all-previous-production-sales-and.html | DU PONT REPORTS RECORDS FOR 1950; All Previous Production, Sales and Earnings Surpassed Capacity Also Expanded $223,630,000 INCOME TAX Net Profit for Year Is $6.59 a Share, as Compared With $4.52 on Common in '49 1950 Tax Nearly Doubled Sales Increase 27 Per Cent | True | | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/gunnison-concentrates-on-defense-dwellings.html | Gunnison Concentrates On Defense Dwellings | True | | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/lattimore-speaks-address-at-baltimore-college-delivered-without.html | LATTIMORE SPEAKS; Address at Baltimore College Delivered Without Incident | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/17-fellowships-awarded-they-are-for-training-to-help-in-job-counsel.html | 17 FELLOWSHIPS AWARDED; They Are for Training to Help in Job Counsel for Handicapped | True | | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/spivey-top-choice-on-allus-quintet-melchiorre-ranzino-mlkvy-and.html | SPIVEY TOP CHOICE ON ALL-U.S. QUINTET; Melchiorre, Ranzino, Mlkvy and Lovellette Named on United Press' First Team Also | True | | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/goals-of-production-held-unattainable.html | GOALS OF PRODUCTION HELD UNATTAINABLE | True | | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/un-will-study-aid-for-army-in-korea-sanctions-group-to-weigh-plea.html | U.N. WILL STUDY AID FOR ARMY IN KOREA; Sanctions Group to Weigh Plea to the Nations for Items, Supplies -- U.S. to Propose New Steps | True | By A.m. Rosenthal Special To the New York Times. | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/browder-trial-postponed.html | Browder Trial Postponed | True | | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/boons-witnesses-demonstration.html | Boons Witnesses Demonstration | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/a-bride-and-an-engaged-girl.html | A BRIDE AND AN ENGAGED GIRL | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/bail-return-for-dennis-reinstatement-ordered-unless-court-acts-on.html | BAIL RETURN FOR DENNIS; Reinstatement Ordered Unless Court Acts on Red Appeal | True | | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/johnson-maps-conferences.html | Johnson Maps Conferences | True | | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/metals-cutback-expanded-by-us-steel-copper-and-aluminum-items.html | METALS CUT-BACK EXPANDED BY U.s.; Steel, Copper and Aluminum Items Banned Prices of Cars and Oils Clarified No Retail Effect Steel Items Banned | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/12650-more-facing-army-officer-call-reserve-and-guard-captains-and.html | 12,650 MORE FACING ARMY OFFICER CALL; Reserve and Guard Captains and Lieutenants Affected May Draft Cut Explained | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/dewey-plan-reaction-officials-see-merits-but-many-commuters-are.html | DEWEY PLAN REACTION; Officials See Merits, but Many Commuters Are Opposed | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/knicks-in-home-finale-face-lakers-at-garden-tonight-four-road-games.html | KNICKS IN HOME FINALE; Face Lakers at Garden Tonight Four Road Games Ahead | True | | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/business-notes.html | BUSINESS NOTES | True | | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/st-simon-stock-wins-all-hallows-quintet-also-gains-catholic-school.html | ST. SIMON STOCK WINS; All Hallows Quintet Also Gains Catholic School Semi-Finals | True | | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/designer-softens-the-stark-sheath-side-panels-or-overskirts-are.html | DESIGNER SOFTENS THE STARK SHEATH; Side Panels or Overskirts Are Used by Mollie Parnis on Apparel for Spring | True | | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/george-p-money.html | GEORGE P. MONEY | True | | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/centuryold-woodenpeg-shoes-discovered-in-beams-of-historic.html | Century-Old, Wooden-Peg Shoes Discovered In Beams of Historic Hempstead Church | True | Special to THE NEW YORK TIMES.The New York Times | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/lines-to-exchange-planes.html | Lines to Exchange Planes | True | | 1979-06-11 | RE0000031609 | B00000290654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/finance-concern-reports-american-investment-company-s-net-up-last.html | FINANCE CONCERN REPORTS; American Investment Company's Net Up Last Year | True | | 1979-06-11 | RE000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/mrs-william-t-dewart-feted.html | Mrs. William T. Dewart Feted | True | | 1979-06-11 | RE000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/sports-of-the-times-philadelphia-story-an-honest-answer-the-key-man.html | Sports of The Times; Philadelphia Story An Honest Answer The Key Man Another Gehrig? | True | By Arthur Daley | 1979-06-11 | RE000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/war-risk-rates-in-china-rise.html | War Risk Rates in China Rise | True | | 1979-06-11 | RE000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/allies-cross-the-han-in-force-enemy-strikes-hard-in-east-allies.html | Allies Cross the Han in Force; Enemy Strikes Hard in East; ALLIES CROSS HAN, REDS SPRIKE HARD No Opposition at First Tanks Roll Across River | True | By Lindesay Parrott Special To the New York Times. | 1979-06-11 | RE000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/prof-david-prato.html | PROF. DAVID PRATO | True | | 1979-06-11 | RE000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/advertising-news-and-notes-ohrbachs-honored-for-ad-drive-for-new.html | Advertising News and Notes; Ohrbach's Honored for Ad Drive for New Jello-O Product Accounts Personnel Notes | True | | 1979-06-11 | RE000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/lifelong-registry-of-voters-held-up-joint-legislative-committee.html | LIFE-LONG REGISTRY OF VOTERS HELD UP; Joint Legislative Committee Splits Sharply as Opposing Factions Make Reports NEW GROUP GETS MEASURE Roll Call Is Refused and Bill Goes From the Judiciary to Rules Committee Vote Is Refused Report Cites Experience | True | By Warren Weaver Jr. Special To the New York Times. | 1979-06-11 | RE000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/mechanics-ignore-navy-yard-appeal-brooklyn-base-seeks-200-at-178-an.html | MECHANICS IGNORE NAVY YARD APPEAL; Brooklyn Base Seeks 200 at $1.78 an Hour, but Builders in City Are Paying $3.10 Unions Deny Many Idle | True | | 1979-06-11 | RE000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/kefauvers-friend-arrested.html | Kefauver's Friend Arrested | True | | 1979-06-11 | RE000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/exhousing-aide-admits-guilt.html | Ex-Housing Aide Admits Guilt | True | | 1979-06-11 | RE000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/as-americans-do.html | As Americans Do | True | | 1979-06-11 | RE000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/mosquitos-fond-of-billiard-balls-and-plump-persons-in-dark-attire.html | Mosquitos Fond of Billiard Balls and Plump Persons in Dark Attire | True | By the United Press. | 1979-06-11 | RE000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/radiotv-strike-voted-musicians-authorize-call-if-desirable-in.html | RADIO-TV STRIKE VOTED; Musicians Authorize Call if Desirable in Dispute | True | | 1979-06-11 | RE000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/to-discuss-foreign-policy.html | To Discuss Foreign Policy | True | | 1979-06-11 | RE000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1979-06-11 | RE000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/dr-fred-h-sterns-anthropologist-63.html | DR. FRED H. STERNS, ANTHROPOLOGIST, 63 | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/book-news-awards-set-daily-newspapers-are-honored-for-excellence-of.html | BOOK NEWS AWARDS SET; Daily Newspapers Are Honored for Excellence of Criticism | True | | 1979-06-11 | RE000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/venezuelan-port-reopens.html | Venezuelan Port Reopens | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/events-today.html | Events Today | True | | 1979-06-11 | RE000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/lethbridge-six-triumphs.html | Lethbridge Six Triumphs | True | | 1979-06-11 | RE000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/westinghouse-debt-cut-call-for-redemption-on-april-2-makes.html | WESTINGHOUSE DEBT CUT; Call for Redemption on April 2 Makes Conversion Offer | True | | 1979-06-11 | RE000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/utilitys-earnings-off-cent-a-share-commonwealth-edisons-1950-net-of.html | UTILITY'S EARNINGS OFF CENT A SHARE; Commonwealth Edison's 1950 Net of $29,129,284 Equals $2.12 Against $2.13 in 1949 | True | | 1979-06-11 | RE000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/barney-ross-to-aid-jewish-fund.html | Barney Ross to Aid Jewish Fund | True | | 1979-06-11 | RE000031609 | B00000290654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/cuban-treasury-chief-quits.html | Cuban Treasury Chief Quits | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/hushhush-police-all-to-face-jury-every-member-of-department-on.html | 'HUSH-HUSH' POLICE ALL TO FACE JURY; Every Member of Department on Confidential Assignments Under O'Brien to Be Called | True | | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/garden-apartments-bought-in-flushing.html | GARDEN APARTMENTS BOUGHT IN FLUSHING | True | | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/federal-royalties-shares-sold.html | Federal Royalties Shares Sold | True | | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/smith-and-dale-at-palace.html | Smith and Dale at Palace | True | | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/brown-to-lead-off-in-dodger-contest-will-play-left-field-saturday.html | BROWN TO LEAD OFF IN DODGER CONTEST; Will Play Left Field Saturday Night Against the Braves Hodges Due in Camp Hodges to Leave by Plane | True | By Roscoe McGowen Special To the New York Times. | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/of-local-origin.html | Of Local Origin | True | | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/radio-interference-halted.html | Radio Interference Halted | True | | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/1950-bank-profits-highest-since-1946-members-of-federal-reserve-net.html | 1950 BANK PROFITS HIGHEST SINCE 1946; Members of Federal Reserve Net $201,000,000, Against $165,000,000 in 1949 Ratio of Profits Off 0.2% Expense Ratio Stable | True | | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/building-plans-field-72family-apartment-and-two-supermarkets-for.html | BUILDING PLANS FIELD; 72-Family Apartment and Two Supermarkets for Brooklyn | True | | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/ball-victor-over-turner-wins-61-61-in-metropolitan-tennis-steiner.html | BALL VICTOR OVER TURNER; Wins, 6-1, 6-1, in Metropolitan Tennis Steiner Triumphs | True | | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/eleanor-gates-75-wrote-many-plays-author-of-poor-little-rich-girl.html | ELEANOR GATES, 75, WROTE MANY PLAYS; Author of 'Poor Little Rich Girl' and Other Productions Dies on Coast After Accident | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/high-speed-gun-lathe-new-machine-20-times-faster-than-standard.html | HIGH SPEED GUN LATHE; New Machine 20 Times Faster Than Standard Borers | True | | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/radio-and-television.html | Radio and Television | True | | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/746-pints-of-blood-given-to-red-cross.html | 746 PINTS OF BLOOD GIVEN TO RED CROSS | True | | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/msgr-sheen-to-preside-here.html | Msgr. Sheen to Preside Here | True | | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/lingelbach-court-tennis-victor.html | Lingelbach Court Tennis Victor | True | | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/jobs-offered-men-45-to-65.html | Jobs Offered Men 45 to 65 | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/topics-of-the-times.html | Topics of The Times | True | | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/herbert-comedy-arriving-tonight-moon-is-blue-will-open-at-henry.html | HERBERT COMEDY ARRIVING TONIGHT; 'Moon Is Blue' Will Open at Henry Miller's Bel Geddes, Cook and Nelson in Cast | True | By Louis Calta | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/miss-rosenquest-gains-defender-puts-out-lois-felix-by-62-62-at.html | MISS ROSENQUEST GAINS; Defender Puts Out Lois Felix by 6-2, 6-2 at Bermuda Net | True | | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/dies-at-100-leaves-72-kin.html | Dies at 100, Leaves 72 Kin | True | | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/grave-mistakes-seen-in-youth-psychiatry.html | GRAVE MISTAKES SEEN IN YOUTH PSYCHIATRY | True | | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/janowicz-back-at-ohio-state.html | Janowicz Back at Ohio State | True | | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/commission-members-silent.html | Commission Members Silent | True | | 1979-06-11 | RE0000031609 | B00000290654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/legal-aid-in-east-harlem-murtagh-praises-society-as-it-opens-a-new.html | LEGAL AID IN EAST HARLEM; Murtagh Praises Society as It Opens a New Branch | True | | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/steel-union-certified.html | Steel Union Certified | True | | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/216000-bid-takes-yonkers-housing-new-york-investor-acquires.html | $216,000 BID TAKES YONKERS HOUSING; New York Investor Acquires Apartments at Auction--Homes in Other Deals | True | | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/700-in-wildcat-uaw-strike.html | 700 in Wildcat U.A.W. Strike | True | | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/gifford-feted-by-british-mps.html | Gifford Feted by British M.P.'s | True | | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/ostrowski-dark-horse.html | Ostrowski Dark Horse | True | | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/new-sulphur-works-freeport-company-to-build-plant-in-southern.html | NEW SULPHUR WORKS; Freeport Company to Build Plant in Southern Louisiana | True | | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/soconyvacuum-fellowship.html | Socony-Vacuum Fellowship | True | | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/court-upholds-vote-naming-rail-board.html | COURT UPHOLDS VOTE NAMING RAIL BOARD | True | | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/gen-farrell-on-active-duty.html | Gen. Farrell on Active Duty | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/topics-and-sidelights-of-the-day-in-wall-street-gm-explains-cost-of.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; G.M. Explains Cost of Living Steel and C.M.P. Controls Victory Cotton Futures Trading Summary of the Day | True | | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/flagstad-is-considering-retirement-from-opera.html | Flagstad Is Considering Retirement From Opera | True | | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/potomac-cherry-buds-blossom.html | Potomac Cherry Buds Blossom | True | | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/truman-voices-sympathy.html | Truman Voices Sympathy | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/elected-to-presidency-of-boston-woven-hose.html | Elected to Presidency Of Boston Woven Hose | True | | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/realty-financing.html | REALTY FINANCING | True | | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/summaries-at-buenos-aires.html | Summaries at Buenos Aires | True | | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/april-14-wedding-for-miss-doremus-montclair-girl-will-be-wed-to-jl.html | APRIL 14 WEDDING FOR MISS DOREMUS; Montclair Girl Will Be Wed to J.L. Courter Jr., Union Alumnus and War Veteran | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/eastern-league-standing.html | EASTERN LEAGUE STANDING | True | | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/maimon-hopes-to-end-crisis.html | Maimon Hopes to End Crisis | True | | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/soviet-ties-trieste-to-big-four-talks-on-austria-treaty-would-add.html | SOVIET TIES TRIESTE TO BIG FOUR TALKS ON AUSTRIA TREATY; Would Add Pact With Vienna to Agenda Only if Italian Issue Were Included WEST DELAYS ITS REPLY Jessup Calls Plan False Logic Raises Question of Excessive Rearming by Satellites Tone of Meeting Is Altered SOVIET TIES TRIESTE TO BIG FOUR TALKS Session Is More Amiable Denies Soviet Had Delayed | True | By C.L. Sulzberger Special To The New York Times. | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/race-tracks-give-50000-to-defense-their-grounds-are-to-be-used-as.html | RACE TRACKS GIVE $50,000 TO DEFENSE; Their Grounds Are to Be Used as Welfare Centers in Case of an Enemy Attack Supplies Now Being Bought | True | | 1979-06-11 | RE0000031609 | B00000290654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/totals-for-first-army-area.html | Totals for First Army Area | True | | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/pope-sees-admiral-sherman.html | Pope Sees Admiral Sherman | True | | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/state-department-shocked.html | State Department "Shocked" | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/mrs-mary-r-ryan-bridge-of-canadian-her-marriage-to-lieut-col.html | MRS. MARY R. RYAN BRIDGE OF CANADIAN; Her Marriage to Lieut. Col. Kenneth Campbell, Battalion Commander, Is Announced | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/king-in-switzerland.html | King in Switzerland | True | | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/power-output-up-16-but-6822098000-kwh-total-is-below-previous-week.html | POWER OUTPUT UP 16%; But 6,822,098,000 K.W.H. Total Is Below Previous Week | True | | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/ohio-turnpike-law-upheld.html | Ohio Turnpike Law Upheld | True | | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/business-leases.html | BUSINESS LEASES | True | | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/paper-casseroles-appear-in-stores-can-be-used-in-moderate-oven-for.html | PAPER CASSEROLES APPEAR IN STORES; Can Be Used in Moderate Oven for Individual Dishes Butter Slicer and Storer Also Out | True | | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/nyu-host-for-three-debates.html | N.Y.U. Host for Three Debates | True | | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/port-of-embarkation-is-thriving-as-unified-services-work-together.html | Port of Embarkation Is Thriving As Unified Services Work Together; Embarkation Port Marks Year's Operation Under Military Unification Cost $30,000,000 to Build All Eat in One Big Room | True | By William M. Farrell | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/museum-librarian-resigns.html | Museum Librarian Resigns | True | | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/eight-quintets-play-tonight.html | Eight Quintets Play Tonight | True | | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/music-notes.html | MUSIC NOTES | True | | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/the-douglas-resolution.html | THE DOUGLAS RESOLUTION | True | | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/ely-walker-doubles-shares.html | Ely & Walker Doubles Shares | True | | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/dewey-proposes-private-operation-of-the-long-island-urges-the.html | DEWEY PROPOSES PRIVATE OPERATION OF THE LONG ISLAND; Urges the Legislature to Help in Reorganizing of Road by Granting Concessions UPSTATE OBJECTIONS MET Governor Calls Ownership by Authority Last Resort, but It Would Set Up New Plan State Operation Is Last Resort Dewey Suggests 3 Changes DEWEY PROPOSES PRIVATE L.I. ROAD | True | By Leo Egan Special To the New York Times. | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/assembly-approves-antiprice-war-bill.html | ASSEMBLY APPROVES ANTI-PRICE WAR BILL | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/drowns-as-auto-falls-off-pier.html | Drowns as Auto Falls Off Pier | True | | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/army-progress-seen-in-ending-race-bias.html | ARMY PROGRESS SEEN IN ENDING RACE BIAS | True | | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/us-honors-masaryk-memory.html | U.S. Honors Masaryk Memory | True | | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/teachers-to-meet-at-nyu.html | Teachers to Meet at N.Y.U. | True | | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/housewives-heckle-brannan-on-prices.html | HOUSEWIVES HECKLE BRANNAN ON PRICES | True | | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/son-to-mrs-wc-strebeigh.html | Son to Mrs. W.C. Strebeigh | True | | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/india-will-reply-in-un-rau-to-answer-pakistan-charge-tomorrow-on.html | INDIA WILL REPLY IN U.N.; Rau to Answer Pakistan Charge Tomorrow on Aggression | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/walter-naughton.html | WALTER NAUGHTON | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031609 | B00000290654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/richards-goal-wins.html | Richard's Goal Wins | True | | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/seiberling-earns-526-1815560-net-compares-with-359351-loss-in-1949.html | SEIBERLING EARNS $5.26; $1,815,560 Net Compares With $359,351 Loss in 1949 | True | | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/freed-in-wifes-death-long-beach-man-was-accused-of-fatally-beating.html | FREED IN WIFE'S DEATH; Long Beach Man Was Accused of Fatally Beating Her | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/tokyo-raider-helps-start-air-research-command.html | Tokyo Raider Helps Start Air Research Command | True | The New York Times | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/books-published-today.html | Books Published Today | True | | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/metro-is-limiting-red-badge-shows-studio-delays-general-release-of.html | METRO IS LIMITING 'RED BADGE' SHOWS; Studio Delays General Release of Movie Because of Poor Responses at Previews | True | By Thomas F. Brady Special To the New York Times. | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/bewitch-wistful-out-of-santa-anita-race.html | BEWITCH, WISTFUL OUT OF SANTA ANITA RACE | True | | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/first-night-at-the-theatre-lillian-hellman-dramatizes-middleaged.html | FIRST NIGHT AT THE THEATRE; Lillian Hellman Dramatizes Middle-Aged People in 'The Autumn Garden' | True | By Brooks Atkinson | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/industrial-building-sold-in-north-bergen.html | INDUSTRIAL BUILDING SOLD IN NORTH BERGEN | True | | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/west-point-candidates-take-tests-at-governors-island.html | WEST POINT CANDIDATES TAKE TESTS AT GOVERNORS ISLAND | True | | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/federated-stores-reports.html | Federated Stores Reports | True | | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/speaker-at-new-school.html | Speaker at New School | True | | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/books-and-authors.html | Books and Authors | True | | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/investors-active-on-lexington-ave-block-at-76th-st-and-parcel-at.html | INVESTORS ACTIVE ON LEXINGTON AVE.; Block at 76th St. and Parcel at 28th St. Sold Meister Buys E. 21st St. Lofts | True | | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/peanut-bob-is-found-alleged-vice-racketeer-held-in-reported-bond.html | 'PEANUT BOB' IS FOUND; Alleged Vice Racketeer Held in Reported Bond Fraud | True | | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/gov-smith-ridicules-report.html | Gov. Smith Ridicules Report | True | | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/great-basin-officials-scan-defense-impact.html | GREAT BASIN OFFICIALS SCAN DEFENSE IMPACT | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/87-finish-work-at-adelphi.html | 87 Finish Work at Adelphi | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/federal-workers-to-be-moved.html | Federal Workers to Be Moved | True | | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/vice-admiral-durgin-appointed-president-of-the-state-university.html | Vice Admiral Durgin Appointed President Of the State University Maritime College | True | The New York Times | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/624-groups-are-put-on-subversive-list-house-group-also-cites-204.html | 624 GROUPS ARE PUT ON SUBVERSIVE LIST; House Group Also Cites 204 Publications Subpoenaing of Madeleine Carroll Urged Thirteen Criteria Are Used | True | | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/european-steel-imported-indiana-plant-orders-it-to-build-diesel.html | EUROPEAN STEEL IMPORTED; Indiana Plant Orders It to Build Diesel Engines | True | | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/miami-trio-to-play-tonight.html | Miami Trio to Play Tonight | True | | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/apartments-sold-on-west-107th-st-47family-building-purchased-by-sol.html | APARTMENTS SOLD ON WEST 107TH ST.; 47-Family Building Purchased by Sol Schindel Garage Leased on W. 95th St. | True | | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/cairo-holds-suffragette-leader-of-equal-rights-group-accused-of.html | CAIRO HOLDS SUFFRAGETTE; Leader of Equal Rights Group Accused of Fomenting Strife | True | | 1979-06-11 | RE0000031609 | B00000290654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/army-reelects-tixier-captain-of-quintet-fourth-in-38-years-named.html | ARMY RE-ELECTS TIXIER; Captain of Quintet Fourth in 38 Years Named Twice | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/text-of-macarthur-statement-on-korea.html | Text of MacArthur Statement on Korea | True | | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/jobselling-inquiry-set-fbi-will-investigate-charges-of-mississippi.html | JOB-SELLING INQUIRY SET; F.B.I. Will Investigate Charges of Mississippi Corruption | True | | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/greekyugoslav-air-link-posed.html | Greek-Yugoslav Air Link Posed | True | | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/lehman-heard-on-seaway-he-and-roosevelt-end-the-case-for-st.html | LEHMAN HEARD ON SEAWAY; He and Roosevelt End the Case for St. Lawrence Project | True | | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/washington-rent-bill-approved.html | Washington Rent Bill Approved | True | | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/new-road-repair-process.html | New Road Repair Process | True | | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/snow-white-being-offered.html | 'Snow White' Being Offered | True | | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/sales-tax-defeat-in-house-foreseen-doughton-tells-business-group-us.html | SALES TAX DEFEAT IN HOUSE FORESEEN; Doughton Tells Business Group U.S. Sentiment Is Against Such Federal Levies Recalls 1932 Defeat Sees "Second Layer" of Taxes | True | By John. D. Morris Special To the New York Times. | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/business-world-diamond-price-rise-indicated-crudele-heads.html | Business World; Diamond Price Rise Indicated Crudele Heads Contractors Retail Equipment Sales Up Television Line Expanded | True | | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/nova-scotia-to-fore-rinks-fourth-victory-in-row-gains-canadian.html | NOVA SCOTIA TO FORE; Rink's Fourth Victory in Row Gains Canadian Title Lead | True | | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/hunter-social-sciences-will-get-a-coordinator.html | Hunter Social Sciences Will Get a Coordinator | True | | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/home-care-of-the-sick.html | Home Care of the Sick | True | | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/loans-to-business-gain-145000000-increase-here-is-88000000-us.html | LOANS TO BUSINESS GAIN $145,000,000; Increase Here Is $88,000,000 U.S. Security Holdings Decline in the Week | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/bank-notes.html | BANK NOTES | True | | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/stalin-vs-zverev.html | STALIN VS. ZVEREV | True | | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/oklahoma-aggies-in-ncaa.html | Oklahoma Aggies in N.C.A.A. | True | | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/condition-of-reserve-member-banks-in-94-cities-feb-28-1951.html | Condition of Reserve Member Banks in 94 Cities Feb. 28, 1951 | True | | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-08 | 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/miss-dunnington-plans-marriage-she-will-be-wed-march-31-to-samuel-p.html | MISS DUNNINGTON PLANS MARRIAGE; She Will Be Wed March 31 to Samuel P. Peabody in St. Bartholomew's Church | True | | 1979-06-11 | RE0000031609 | B00000290654 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/music-notes.html | MUSIC NOTES | True | | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/history-of-eating-shown-at-museum-glass-and-sterling-for-springtime.html | HISTORY OF EATING SHOWN AT MUSEUM; GLASS AND STERLING FOR SPRINGTIME TABLE SETTINGS | True | By Betty Pepisthe New York Times Studio | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/sports-of-the-times-a-noble-suggestion-long-distance-barbs-a-stroll.html | Sports of The Times; A Noble Suggestion Long Distance Barbs A Stroll With Musial | True | By Arthur Daley It'S Not In the Cards | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/montreal-gives-jouvet-ovation.html | Montreal Gives Jouvet Ovation | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/business-records.html | BUSINESS RECORDS | True | | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1979-06-11 | RE0000031610 | B00000290655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/latin-funds-in-us-sought-in-un-plan-chilean-urges-bank-deposits-be.html | LATIN FUNDS IN U.S. SOUGHT IN U.N. PLAN; Chilean Urges Bank Deposits Be Used to Guarantee Loans for Economic Assistance | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/idelle-goodmans-troth-south-carolina-girl-engaged-to-robert-katz-of.html | IDELLE GOODMAN'S TROTH; South Carolina Girl Engaged to Robert Katz of This City | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/legislature-gets-two-bills-for-privately-run-lirr-legislature-gets.html | Legislature Gets Two Bills For Privately Run L.I.R.R.; LEGISLATURE GETS 2 BILLS ON L.I.R.R. Wreck Claims Not Affected Affects Only L.I.R.R. Could Fix Own Rates Draper Optimistic Over Plan | True | By Leo Egan Special To the New York Times. | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/bill-for-75-pension-is-backed-by-dewey.html | BILL FOR $75 PENSION IS BACKED BY DEWEY | True | | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/electric-controller-votes-split.html | Electric Controller Votes Split | True | | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/to-speak-on-greek-medicine.html | To Speak on Greek Medicine | True | | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/draft-looms-soon-for-19yearolds-cobb-expects-first-of-them-here-to.html | DRAFT LOOMS SOON FOR 19-YEAR-OLDS; Cobb Expects First of Them Here to Be Called by End of April or in May | True | | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/william-brandell.html | WILLIAM BRANDELL | True | | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/factions-emroil-cio-textile-union-attack-on-rieve-by-baldanzi.html | FACTIONS EMROIL C.I.O. TEXTILE UNION; Attack on Rieve by Baldanzi Brings War of Leaders Into Open in Midst of Strike To Take Battle to Members Actions of Rieve Denounced | True | By Stanley Levey | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/city-college-five-favors-home-games-in-own-gym.html | City College Five Favors Home Games in Own Gym | True | | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/leopolds-daughter-baptized.html | Leopold's Daughter Baptized | True | | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/editor-killed-in-crash-will-conrad-also-a-publisher-leader-in-ad.html | EDITOR KILLED IN CRASH; Will Conrad, Also a Publisher, Leader in Ad Development | True | | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/fronts-of-the-red-cross.html | Fronts of the Red Cross | True | | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/s-m-u-star-signs-football-contract.html | S. M. U. STAR SIGNS FOOTBALL CONTRACT | True | | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/aviation-writers-hear-experts.html | Aviation Writers Hear Experts | True | | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/wilber-hits-3run-homer.html | Wilber Hits 3-Run Homer | True | | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/john-mfeeney-jr.html | JOHN M.FEENEY JR. | True | | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/bias-charge-heard-in-housing-trial-metropolitan-life-starts-its.html | BIAS CHARGE HEARD IN HOUSING TRIAL; Metropolitan Life Starts Its Eviction Case Against 31 in Two Developments NEGRO EXCLUSION IS SEEN But Suit Is Based on Tenant Contract Said to Cover Renewal of Leases Tenants Charge Bias Notices Are Submitted | True | | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/davey-tree-bonus-for-768.html | Davey Tree Bonus for 768 | True | | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/miss-elaine-levine-of-vassar-to-marry.html | MISS ELAINE LEVINE OF VASSAR TO MARRY | True | Special to THE NEW YORK TIMES.Turi-Larkin | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/ways-of-love-opens-run-in-los-angeles.html | 'WAYS OF LOVE' OPENS RUN IN LOS ANGELES | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/united-air-lines-report-net-profit-of-6429723-for-1950-is-announced.html | UNITED AIR LINES REPORT; Net Profit of $6,429,723 for 1950 Is Announced | True | | 1979-06-11 | RE0000031610 | B00000290655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/flowers-are-noted-in-new-hat-styles-unusual-brims-keynote-new-hats.html | FLOWERS ARE NOTED IN NEW HAT STYLES; UNUSUAL BRIMS KEYNOTE NEW HATS | True | | 1979-06-11 | RE000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/john-ladd-connor.html | JOHN LADD CONNOR | True | | 1979-06-11 | RE000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/6555000-for-rail-equipment.html | $6,555,000 for Rail Equipment | True | | 1979-06-11 | RE000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/bank-clearings-increase-weeks-total-to-wednesday-up-299-over-year.html | BANK CLEARINGS INCREASE; Week's Total to Wednesday Up 29.9% Over Year Ago | True | | 1979-06-11 | RE000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/sanctions-study-goes-on-un-group-holds-2d-meeting-names-new.html | SANCTIONS STUDY GOES ON; U.N. Group Holds 2d Meeting -Names New Subcommittee | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/margarine-bill-signed-delaware-governor-approves-the-sale-of.html | MARGARINE BILL SIGNED; Delaware Governor Approves the Sale of Colored Product | True | | 1979-06-11 | RE000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/ford-air-force-order-value-of-engine-contract-raised-to-565000000.html | FORD AIR FORCE ORDER; Value of Engine Contract Raised to $565,000,000 | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/personal-income-rate-239-billion-in-january.html | Personal Income Rate 239 Billion in January | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/crerar-demands-draft-for-canada-world-war-ii-commander-says-3d-is-a.html | CRERAR DEMANDS DRAFT FOR CANADA; World War II Commander Says 3d Is Already Here Urges Training of 60,000 a Year | True | | 1979-06-11 | RE000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/genet-for-1950-173424000-high-marks-38-gain-over-1949-record-profit.html | G.E.NET FOR 1950 $173,424,000 HIGH; Marks 38% Gain Over 1949 Record Profit Equals $6.01 a Share Against $4.36 | True | | 1979-06-11 | RE000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/jacob-prager.html | JACOB PRAGER | True | | 1979-06-11 | RE000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/official-reports-describing-the-recent-fighting-in-the-warfare-in.html | Official Reports Describing the Recent Fighting in the Warfare in Korea; United Nations | True | | 1979-06-11 | RE000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/knicks-top-lakers-in-overtime-9794-rally-to-8888-tie-in-regular.html | KNICKS TOP LAKERS IN OVERTIME, 97-94; Rally to 88-88 Tie in Regular Time on the Garden Court 40 Points for Mikan | True | | 1979-06-11 | RE000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/personal-notes.html | Personal Notes | True | | 1979-06-11 | RE000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/shipping-mails-all-hours-given-in-eastern-standard-time-reports.html | SHIPPING MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Reports From Foreign Ports Freighters and Tankers Due Today Outgoing Freighters Not Assigned Mail Overseas Plane Arrivals and Departures | True | | 1979-06-11 | RE000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/whodunitsolved-basket-back-home-one-of-citys-many-missing.html | 'WHODUNIT'SOLVED; BASKET BACK HOME; One of City's Many Missing Receptacles Is Located in Pennsylvania College Letters Are Released City Offers to Pay Cost | True | By Arthur Gelb | 1979-06-11 | RE000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-06-11 | RE000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-06-11 | RE000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/journalism-dean-to-retire-at-university-of-missouri.html | Journalism Dean to Retire At University of Missouri | True | | 1979-06-11 | RE000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/charles-anderson-educator-in-jersey.html | CHARLES ANDERSON, EDUCATOR IN JERSEY | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/indicted-judge-to-run-haverstraw-official-seeks-to-hold-office-as.html | INDICTED JUDGE TO RUN; Haverstraw Official Seeks to Hold Office as Independent | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/mrs-hh-bertram-has-son.html | Mrs. H.H. Bertram Has Son | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/mexican-labor-use-urged-for-defense-poage-says-farms-need-help.html | MEXICAN LABOR USE URGED FOR DEFENSE; Poage Says Farms Need Help Labor Department Makes Plea for Puerto Ricans Labor Department Objections | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE000031610 | B00000290655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/betty-jo-warden-becomes-fiancee-graduate-of-randolphmacon-is.html | BETTY JO WARDEN BECOMES FIANCEE; Graduate of Randolph-Macon Is Betrothed to E. Burton Keirstead,A.A.F. Veteran McNulty Ude | True | Bradford Bachrach | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/union-leader-ousted-in-canada.html | Union Leader Ousted in Canada | True | | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/rfc-member-says-he-was-requested-to-be-inquiry-goat-dunham-swears.html | R.F.C. MEMBER SAYS HE WAS REQUESTED TO BE INQUIRY 'GOAT'; Dunham Swears Vice Chairman Rowe Asked Him to Quit During Investigation TELLS OF TELEPHONE TALK Colleague Dictated Passage for His Letter of Resignation, Senators Are Told WAS CAST ASGOAT,' R.F.C. MEMBER SAYS Refused to Resign Favored Texmass Loan Reads Rubber Entry | True | By C.p. Trussell Special To the New York Times. | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/us-crews-rushing-turkish-airfields-ring-of-protective-bases-will.html | U.S CREWS RUSHING TURKISH AIRFIELDS; Ring of Protective Bases Will Bring Atom Bomb Carriers Within Range of Moscow | True | | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/dies-dousing-staten-island-fire.html | Dies Dousing Staten Island Fire | True | | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/4-teenagers-held-in-shooting-of-2-boys-tell-of-firing-in-scuffle.html | 4 Teen-Agers Held in Shooting of 2 Boys; Tell of Firing in Scuffle With 8 Challengers | True | | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/the-vernon-millers-feted.html | The Vernon Millers Feted | True | | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/job-agencies-open-on-saturday.html | Job Agencies Open on Saturday | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/many-karagheusian-veterans.html | Many Karagheusian Veterans | True | | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/lanier-in-cardinal-fold.html | Lanier in Cardinal Fold | True | | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/moss-commends-exhibit-of-israel-portrait-of-weizmann-presented-to.html | MOSS COMMENDS EXHIBIT OF ISRAEL; PORTRAIT OF WEIZMANN PRESENTED TO BOARD OF EDUCATION | True | The New York Times | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/35-drill-at-columbia-lion-nine-holds-first-outdoor-practice-at.html | 35 DRILL AT COLUMBIA; Lion Nine Holds First Outdoor Practice at Baker Field | True | | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/eagles-heads-madison-bank.html | Eagles Heads Madison Bank | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/pravda-hits-us-on-paris-meeting-says-americans-are-seeking-to.html | PRAVDA HITS U.S. ON PARIS MEETING; Says Americans Are Seeking to Muddle Talks, to Prevent Discussion on Germany Red Tape Charged | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/stiff-tobacco-tax-rise-attacked-by-growers-trade-as-outrageous.html | Stiff Tobacco Tax Rise Attacked By Growers, Trade as 'Outrageous; Snyder Would Raise Cigarette Levy Another 3 Cents a Package Big Companies' 'Silly Radio Programs' Criticized TRADE CONDEMNS TOBACCO TAX RISE | True | | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/greece-retires-ten-generals.html | Greece Retires Ten Generals | True | | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/south-africa-offers-bill-government-seeks-removal-of-halfcastes.html | SOUTH AFRICA OFFERS BILL; Government Seeks Removal of Half-Castes From Vote List | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/regular-extra-dividends-voted.html | Regular, Extra Dividends Voted | True | | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/hollywood-givers-to-reds-compiled-a-witness-in-capital.html | HOLLYWOOD GIVERS TO REDS COMPILED; A WITNESS IN CAPITAL | True | The New York Time | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/fliers-sight-and-chase-60-migs.html | Fliers Sight and Chase 60 MIG's | True | | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/joe-humphreys-sister-dies.html | Joe Humphreys' Sister Dies | True | | 1979-06-11 | RE0000031610 | B00000290655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/max-f-wolff.html | MAX F. WOLFF | True | | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/mrs-emile-glogau.html | MRS. EMILE GLOGAU | True | | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/cairo-to-ease-canal-rule-but-egypt-will-continue-to-search-ships.html | CAIRO TO EASE CANAL RULE; But Egypt Will Continue to Search Ships for Contraband | True | | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/mrs-lillie-g-singer.html | MRS. LILLIE G. SINGER | True | | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/british-cheese-ration-cut-back.html | British Cheese Ration Cut Back | True | | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/red-china-execution-of-210000-reported.html | RED CHINA EXECUTION OF 210,000 REPORTED | True | | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/andrews-in-auto-crash-former-industrial-commissioner-here-hurt-near.html | ANDREWS IN AUTO CRASH; Former Industrial Commissioner Here Hurt Near Washington | True | | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/summary-of-the-day.html | Summary of the Day | True | | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/troop-dispatch-approved.html | TROOP DISPATCH APPROVED | True | | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/films-for-young.html | Films for Young | True | | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/books-published-today.html | Books Published Today | True | | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/administration-supported-by-byrnes-on-troop-issue.html | Administration Supported By Byrnes on Troop Issue | True | By the United Press. | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/british-circulation-up-1295087000-total-for-week-is-6107000.html | BRITISH CIRCULATION UP; 1,295,087,000 Total for Week Is 6,107,000 Increase | True | | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/gilbert-w-morden.html | GILBERT W. MORDEN | True | | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/frozen-woman-amputee-chicago-patient-loses-both-legs-below-knees-to.html | FROZEN WOMAN AMPUTEE; Chicago Patient Loses Both Legs Below Knees to Save Life | True | | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/consolidated-natural-gas-net-16460982-or-503-a-share-against.html | CONSOLIDATED NATURAL GAS; Net $16,460,982, or $5.03 a Share, Against $11,745,507, or $3.59 | True | | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/bill-for-mandatory-jail-terms-for-bookmakers-dies-in-albany.html | Bill for Mandatory Jail Terms For Bookmakers Dies in Albany | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/income-tax-aides-rashed-office-closed-tomorrow.html | Income Tax Aides Rashed; Office Closed Tomorrow | True | | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/blood-tally-at-896-pints-donations-to-the-red-cross-exceed-the.html | BLOOD TALLY AT 896 PINTS; Donations to the Red Cross Exceed the Daily Quota | True | | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/letters-to-the-times-attendance-bureau-reform-provisions-of.html | Letters to The Times; Attendance Bureau Reform Provisions of Mitchell-Brook Bill Deemed Vital to Child Welfare Directorship Vacant Attempts at Change Both Butter and Guns Wanted Dangers in Korean War Crossing of Parallel Opposed as Provoking Russian Intervention Unwarranted Assumption Enlarging Area Harassing of Scientists | True | FREEMAN CRAMPTON.WESLEY M. BAGBY.walter S. Root. | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/car-mishaps-held-a-blow-to-defense-traffic-safety-group-is-told-the.html | CAR MISHAPS HELD A BLOW TO DEFENSE; Traffic Safety Group Is Told They Cut Into the Medical Needs of Armed Forces HOSPITALS FEEL PRESSURE Drain on Essential Supplies Called Peril to Proper Care for Wounded Veterans Points to New York City Vehicle Conservation Urged Rothschild Jewel Clue Fails | True | By Bert Pierce Special To the New York Times. | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/burma-denies-talk-of-rift-with-china.html | BURMA DENIES TALK OF RIFT WITH CHINA | True | | 1979-06-11 | RE0000031610 | B00000290655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/news-of-food-fresh-produce-free-of-single-price-rise-eggs-higher-a.html | News of Food; Fresh Produce Free of Single Price Rise Eggs Higher, a Few Meat Cuts Drop Grapes and Watermelons Sunday Dinner for $2.96 | True | | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/spring-collection-shown.html | Spring Collection Shown | True | | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/yanks-get-tettelbach-yale.html | Yanks Get Tettelbach, Yale | True | | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/lambert540-victor-by-head-in-blanket-finish-at-gulfstream-staves-of.html | Lambert,$5.40, Victor by Head In Blanket Finish at Gulfstream; Staves Off Realico's Bid in Last Stride of Mile-and-Sixteenth Feature Prop Third Baluster Scores by Two Lengths | True | | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/dayton-ohio-sells-5000000-issue-harris-trust-takes-new-bonds-at.html | DAYTON, OHIO, SELLS $5,000,000 ISSUE; Harris Trust Takes New Bonds at 102.59 for 2% Interest Memphis Seeks $4,550,000 Memphis, Tenn. Springfield, Mass. Rochester, N.Y. New Bedford, Mass. Haverhill, Mass. Bluffton, Ind. Safford, Ariz. Bids Rejected | True | | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/israel-clash-inquiry-set-joint-investigation-by-un-tel-aviv-and.html | ISRAEL CLASH INQUIRY SET; Joint Investigation by U.N., Tel Aviv and Jordan Projected | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/port-board-income-rises-to-42-million-gain-over-49-l24-although-all.html | PORT BOARD INCOME RISES TO 42 MILLION; Gain Over '49 l2.4% Although All Properties Except River Crossings Lost Money Truck Terminal Loss Largest More Parking Lots | True | | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/conservatives-urge-immediate-election.html | CONSERVATIVES URGE IMMEDIATE ELECTION | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/peiping-would-rename-everest.html | Peiping Would Rename Everest | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/berlin-reds-allege-u-s-shooting.html | Berlin Reds Allege U. S. Shooting | True | | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/schools-to-teach-narcotics-danger-drobrien-welfare-executive-says.html | SCHOOLS TO TEACH NARCOTICS DANGER; Dr.O'Brien, Welfare Executive, Says Board Will Soon Issue Curriculum for City | True | | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/few-difficulties-seen-on-new-index-adjustments-of-labor-bureau.html | FEW DIFFICULTIES SEEN ON NEW INDEX; Adjustments of Labor Bureau Statistics Made on Basis of Population Change FEW DIFFICULTIES SEEN ON NEW INDEX | True | | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/older-men-seek-jobs-applicants-45-to-65-years-old-answer-jersey.html | OLDER MEN SEEK JOBS; Applicants 45 to 65 Years Old Answer Jersey Concern's 'Ad' | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/rip-collins-quits-as-pilot.html | Rip Collins Quits as Pilot | True | | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/williams-outpoints-wright.html | Williams Outpoints Wright | True | | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/low-police-morale-laid-to-pay-scale.html | LOW POLICE MORALE LAID TO PAY SCALE | True | | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/builders-aid-charity-drive.html | Builders Aid Charity Drive | True | | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/undertone-heavy-on-grain-market-wheat-corn-oats-close-down-as-rye.html | UNDERTONE HEAVY ON GRAIN MARKET; Wheat, Corn, Oats Close Down as Rye Rises Soybeans Are Mixed as Lard Declines | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/senators-endorse-troops-for-europe-voice-for-congress-combined.html | SENATORS ENDORSE TROOPS FOR EUROPE, VOICE FOR CONGRESS; Combined Committees by 23-0 Vote Free Rein for President on Size of Ground Forces BOTH HOUSES MAY ADVISE Proposal Not Binding, but Asks Admonition to Pact Nations to Bear Biggest Share Concurrent Resolution Possible SENATORS ENDORSE TROOPS FOR EUROPE | True | By William S. White Special To the New York Times. | 1979-06-11 | RE0000031610 | B00000290655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/glisson-injured-in-arcadia-spill-jockeys-back-is-fractured-as-santa.html | GLISSON INJURED IN ARCADIA SPILL; Jockey's Back Is Fractured as Santa Anita Mount Falls Convidado Wins | True | | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/sollazzo-indicted-on-13-bribe-counts-faces-possible-65year-term.html | SOLLAZZO INDICTED ON 13 BRIBE COUNTS; Faces Possible 65-Year Term, $130,000 Fine in College Basketball Scandal | True | | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/feld-jury-hears-wiretap-records-one-disk-said-to-hold-a-talk.html | FELD JURY HEARS WIRETAP RECORDS; One Disk Said to Hold a Talk Between Karp and Gross' Wireroom Supervisor What Was on the Disks Feid's Attorney Objects | True | | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/on-television.html | ON TELEVISION | True | | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/dan-river-fears-losses-stockholders-of-mill-at-meeting-told-of-cio.html | DAN RIVER FEARS LOSSES; Stockholders of Mill at Meeting Told of C.I.O. Demands | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/korea-plans-thankyou-visits.html | Korea Plans Thank-You Visits | True | | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/4month-tibet-war-ended-by-chinese-red-assurance-gis-relax-after.html | 4-Month Tibet War Ended By Chinese Red Assurance; G.I.'S RELAX AFTER RELEASE BY CHINESE REDS | True | By Robert Trumbull Special To the New York Times. | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/millinery-carnival-opens.html | Millinery Carnival Opens | True | | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/cigarette-tax-drive-on-state-seeks-3c-on-each-pack-sent-in-by-mail.html | CIGARETTE TAX DRIVE ON; State Seeks 3c on Each Pack Sent in by Mail Since May 1, '49 | True | | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/schooner-still-missing-no-trace-found-of-craft-last-seen-off-panama.html | SCHOONER STILL MISSING; No Trace Found of Craft Last Seen Off Panama Feb. 25 | True | | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/us-announces-program-on-returning-war-dead.html | U.S. Announces Program On Returning War Dead | True | | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/named-general-manager-of-gertz-flushing-store.html | Named General Manager Of Gertz Flushing Store | True | | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/topics-of-the-times.html | Topics of The Times | True | | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/kennecott-copper-reports-83-gain-net-profit-for-1950-rises-to.html | KENNECOTT COPPER REPORTS 83% GAIN; Net Profit for 1950 Rises to $88,161,270 Income Up 22% for Phelps Dodge | True | | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/manila-slaying-is-confessed.html | Manila Slaying Is Confessed | True | | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/michigan-to-bar-bias-on-campus.html | Michigan to Bar Bias on Campus | True | | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/professional-basketball.html | Professional Basketball | True | | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/peak-shell-sales-raise-net-to-669-gross-income-sets-record-but-high.html | PEAK SHELL SALES RAISE NET TO $6.69; Gross Income Sets Record but Higher Taxes Cut Profit to Below 1948 High | True | | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/cotton-prices-up-430850-a-bale-trading-resumed-at-new-york-cotton.html | COTTON PRICES UP $4.30-$8.50 A BALE; TRADING RESUMED AT NEW YORK COTTON EXCHANGE COTTON PRICES UP $4.30-$8.50 A BALE | True | | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/united-jewish-appeal.html | UNITED JEWISH APPEAL | True | | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/uptrend-reversed-in-business-loans-64000000-dip-for-member.html | UPTREND REVERSED IN BUSINESS LOANS; $64,000,000 Dip for Member Institutions Second in 1951, Reserve Bank Here Says UPTREND REVERSED IN BUSINESS LOANS | True | | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/slight-gain-in-wholesale-prices.html | Slight Gain in Wholesale Prices | True | | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/world-news-summarized.html | World News Summarized | True | FRIDAY, MARCH 9, 1951 | 1979-06-11 | RE0000031610 | B00000290655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/stjohns-quintet-in-ncaa-tourney-three-posts-left-in-eastern-field.html | ST.JOHN'S QUINTET IN N.C.A.A. TOURNEY; Three Posts Left in Eastern Field Columbia Will Play Illinois in First Round Providence in N.A.I.B. Field | True | | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/governor-decries-raising-sales-tax-but-he-leaves-approval-open-with.html | GOVERNOR DECRIES RAISING SALES TAX; But He Leaves Approval Open 'With Reluctance' Hopes City Makes Economies GOVERNOR DECRIES RAISING SALES TAX The Governor's Stand Will He Sign It? Committee Continues Fight | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/nyangal-now-derby-choice.html | Nyangal Now Derby Choice | True | | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/gm-gets-tank-order-195000000-contract-awarded-to-fisher-body.html | G.M. GETS TANK ORDER; $195,000,000 Contract Awarded to Fisher Body Division | True | | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/li-road-proposes-2-safety-devices-would-use-emergency-cords-and-red.html | L.I. ROAD PROPOSES 2 SAFETY DEVICES; Would Use Emergency Cords and Red Lights in Modification of Orders by the P.S.C. Would Install Cords in Two Cars Lights Visible Mile and Half | True | | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/broschs-66-paces-miami-beach-golf-palmer-watson-bradley-next-at.html | BROSCH'S 66 PACES MIAMI BEACH GOLF; Palmer, Watson, Bradley Next at 67-- Ghezzi and Demaret Out of $10,000 Open | True | | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/fordham-to-present-antigone.html | Fordham to Present 'Antigone' | True | | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/eggert-colton.html | Eggert Colton | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/mcarthy-pays-49-tax-its-illegal-but-hes-too-busy-to-appeal-he-tells.html | M'CARTHY PAYS '49 TAX; It's Illegal, but He's Too Busy to Appeal, He Tells Wisconsin | True | | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/harold-bauer-is-ilf-in-florida.html | Harold Bauer Is Ilf in Florida | True | | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/art-shows-thrive-in-galleries-here-variety-of-displays-continues.html | ART SHOWS THRIVE IN GALLERIES HERE; Variety of Displays a Continues Heavy Abstracts Exhibition on View at the Kootz Gouaches by Lurcat | True | | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/danbury-mayor-gives-up-finkle-scores-party-heads-but-ends-vote.html | DANBURY MAYOR GIVES UP; Finkle Scores Party Heads but, Ends Vote Battle | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/state-board-asks-law-on-rent-rises-validating-bill-is-introduced-in.html | STATE BOARD ASKS LAW ON RENT RISES; 'Validating' Bill Is Introduced in Assembly- 3 Democrats Dissent From Report Clearing of Legal Issue Sought | True | By Warren Weaver Jr. Special To the New York Times. | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/tunnel-engineers-expect-little-difficulty-on-steel.html | Tunnel Engineers Expect Little Difficulty on Steel | True | | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/reds-black-well-shows-old-speed-retires-9-in-a-row-at-tampa-camp.html | REDS' BLACK WELL SHOWS OLD SPEED; Retires 9 in a Row at Tampa Camp Hoeft, Tiger Rookie, Holds Regulars Hitless | True | | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/apartment-group-sold-in-new-jersey.html | APARTMENT GROUP SOLD IN NEW JERSEY | True | | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/metro-will-film-old-basso-novel-days-before-lent-39-book-assigned.html | METRO WILL FILM OLD BASSO NOVEL; 'Days Before Lent,' '39 Book, Assigned to John Houseman for Production at Studio | True | By Thomas F. Brady Special to the New York Times. | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/events-of-interest-in-shipping-world-maritime-board-plans-hearing.html | EVENTS OF INTEREST IN SHIPPING WORLD; Maritime Board Plans Hearing on Grace Line Subsidy Plea for Caribbean Service R.C. Lee Off for South America Northern Cruise for Caronia Transportation Group Meets | True | | 1979-06-11 | RE0000031610 | B00000290655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/josef-weijne.html | JOSEF WEIJNE | True | | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/iran-team-regains-asian-games-lead-sweeps-eight-weightlifting.html | IRAN TEAM REGAINS ASIAN GAMES LEAD; Sweeps Eight Weight-Lifting Events as Japan Drops to Second in Point Score | True | | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/intensive-drive-by-magazines.html | Intensive Drive by Magazines | True | | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/samuel-jackson-exsenator-dies-chairman-of-1944-convention-aided.html | SAMUEL JACKSON, EX-SENATOR, DIES; Chairman of 1944 Convention Aided Truman Nomination Was Indiana Lawyer | True | Special to THE NEW YORK TIMES.The New York Times, 1944 | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/board-of-regents-will-be-realigned-final-report-of-mahoney-study.html | BOARD OF REGENTS WILL BE REALIGNED; Final Report of Mahoney Study Finds Changes Under Way in Education Department ADMINISTRATION THE ISSUE Report Would Reassign Such Duties, Leaving Panel Free for Its Supervisory Tasks Proposals in Report Wilson Is Cooperative | True | | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/selected-by-maryknoll-for-formosa-mission.html | Selected by Maryknoll For Formosa Mission | True | | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/rahway-to-fluoridate-water.html | Rahway to Fluorinate Water | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/180171614-budget-slated-for-jersey.html | $180,171,614 BUDGET SLATED FOR JERSEY | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/joseph-l-miller.html | JOSEPH L. MILLER | True | | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/5399500-debt-rise-by-seaboard-air-line.html | $5,399,500 DEBT RISE BY SEABOARD AIR LINE | True | | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/costello-admits-aid-to-candidates-put-in-good-word-for-some-but.html | COSTELLO ADMITS AID TO CANDIDATES; 'Put in Good Word' for Some but Won't Say to Whom, Kefauver Aide Reports Neal, Stand Questioned Erickson Loses to Committee | True | | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/aspey-joins-celanese-corp.html | Aspey Joins Celanese Corp. | True | | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/nationalizing-of-oil-in-iran-asked-slain-premier-plans-foe-buried.html | Nationalizing of Oil in Iran Asked; Slain Premier, Plan's Foe, Buried; IRANIAN UNIT ASKS OIL NATIONALIZING | True | | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/tucker-sues-readers-digest.html | Tucker Sues Reader's Digest | True | | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/mrs-george-de-roaldes.html | MRS. GEORGE DE ROALDES | True | | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/king-george-receives-attlee.html | King George Receives Attlee | True | | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/woman-lawyer-66-dies.html | WOMAN LAWYER, 66, DIES | True | | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/lawrence-f-berry.html | LAWRENCE F. BERRY | True | | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/18000000-for-kodak-workers.html | $18,000,000 for Kodak Workers | True | | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/trieste-has-violence-antiitalian-demonstrations-are-reported-in.html | TRIESTE HAS VIOLENCE; Anti-Italian Demonstrations Are Reported in Yugoslav Zone | True | | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/rival-unions-form-board-meat-packing-groups-to-act-together-on.html | RIVAL UNIONS FORM BOARD; Meat Packing Groups to Act Together on Problems | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/tugs-aiding-two-vessels-moran-craft-towing-one-ship-and-standing-by.html | TUGS AIDING TWO VESSELS; Moran Craft Towing One Ship and Standing By Another | True | | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/shipbuilders-grant-rise.html | Shipbuilders Grant Rise | True | | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/dutch-discount-ustin-crackdown-believe-it-will-be-applied-only-to.html | DUTCH DISCOUNT U.S.TIN CRACKDOWN; Believe It Will Be Applied Only to Free Market Deals, Not to Long-Term Contracts | True | By Paul Catz Special To the New York Times. | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/3-to-bow-first-week-with-the-city-opera.html | 3 TO BOW FIRST WEEK WITH THE CITY OPERA | True | | 1979-06-11 | RE0000031610 | B00000290655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/drill-is-mystery-to-folk-in-jersey-curiouser-and-curiouser-they-get.html | DRILL IS MYSTERY TO FOLK IN JERSEY; 'Curiouser and Curiouser' They Get, but Results Are Higher Blood Pressure | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/early-lake-season-seen-us-coast-guard-expects-ice-to-be-cleared-by.html | EARLY LAKE SEASON SEEN; U.S. Coast Guard Expects Ice to Be Cleared by April | True | | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/the-problems-of-three-husbands.html | The Problems of 'Three Husbands' | True | | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/the-civil-service.html | The Civil Service | True | | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/missouri-pacific-announces-its-solvency-in-appeal-from-icc.html | Missouri Pacific Announces Its Solvency In Appeal From I.C.C. Reorganization Plan | True | | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/chile-offers-lift-in-copper-output-latin-republic-asks-in-turn.html | CHILE OFFERS LIFT IN COPPER OUTPUT; Latin Republic Asks, in Turn, American Machinery and Price Rise to 27 or 28c BARS SALE TO SOVIET BLOC Would Retain 20,000 to 40,000 Tons to Ship Other Nations for Needed Commodities Terms Are Outlined United States Acceptance Seen Irving's 25-Year Group Dines | True | By Thomas J. Hamilton Special To the New York Times. | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/bonn-near-assent-on-schuman-plan-mccloy-says-acceptance-by-west.html | BONN NEAR ASSENT ON SCHUMAN PLAN; McCloy Says Acceptance by West Germany Is Close Snags Cleared Away McCloy Sees Industrialists Mine Formula Opposed | True | By Drew Middleton Special To the New York Times. | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/two-cite-refusal-to-quit-kaiser-deal.html | TWO CITE REFUSAL TO QUIT KAISER DEAL | True | | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/savitt-beats-von-cramm-wins-in-4-sets-to-gain-cairo-tennis.html | SAVITT BEATS VON CRAMM; Wins in 4 Sets to Gain Cairo Tennis Semi-Finals | True | | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/soviet-berlin-aide-pays-call.html | Soviet Berlin Aide Pays Call | True | | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/mrs-lee-scott.html | MRS. LEE SCOTT | True | | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/6th-juror-seated-in-trenton-trial-opposition-to-death-penalty.html | 6TH JUROR SEATED IN TRENTON TRIAL; Opposition to Death Penalty Causes Elimination of Many More Veniremen Called Six Were Convicted Once Veniremen to Be Separated | True | By Thomas P. Ronan Special To the New York Times. | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/meyer-on-allstar-college-staff.html | Meyer on All-Star College Staff | True | | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/felons-charge-beatings-men-who-cut-tendons-accuse-foreman-who.html | FELONS CHARGE BEATINGS; Men Who Cut Tendons Accuse Foreman, Who Denies All | True | | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/colombia-issues-air-report.html | Colombia Issues Air Report | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/herman-block-ran-for-nassau-post-60.html | HERMAN BLOCK, RAN FOR NASSAU POST, 60 | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/report-on-economic-feasibility-of-steel-mill-for-new-england-called.html | Report on Economic Feasibility of Steel Mill For New England Called Back by Engineers | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/musicians-strike-on-networks-set-walkout-wednesday-night-in-radio.html | MUSICIANS' STRIKE ON NETWORKS SET; Walkout Wednesday Night in Radio and Television Pay Dispute Here Is Voted No Pay Rise Since 1947 | True | | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/2-aid-catholic-charity-drive.html | 2 Aid Catholic Charity Drive | True | | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/opposition-calls-strike-in-panama-general-civil-stoppage-urged.html | OPPOSITION CALLS STRIKE IN PANAMA; General Civil Stoppage Urged After Judge Closes Bank Notables Sign Manifesto Bank Financed New Hotel. Opposition Paper Is Banned | True | By C.a. Calhoun Special To the New York Times. | 1979-06-11 | RE0000031610 | B00000290655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/mr-doughton-on-taxes.html | MR. DOUGHTON ON TAXES | True | | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/books-of-the-times-what-where-and-when-of-feuding-often.html | Books Of The Times; What, Where and When of Feuding Often Indiscriminate Slaughter | True | By Orville Prescott | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/joseph-l-imlay.html | JOSEPH L. IMLAY | True | | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/shipyard-men-face-pay-rise-problem-cio-union-unable-so-far-to.html | SHIPYARD MEN FACE PAY RISE PROBLEM; C.I.O. Union Unable So Far to Obtain 15% Increase in All East Coast Yards | True | | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/topics-and-sidelights-of-the-day-in-wall-street-business-as-usual.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; Business as Usual Gold Flow Standard Oil of California Cotton in Loan Treasury Requirements Phoenix Mutual | True | | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/reserve-bank-credit-rises-38000000-stock-of-gold-decreases-by-.html | Reserve Bank Credit Rises $38,000,000; Stock of Gold Decreases by $135,000,000 | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/notes.html | Notes | True | | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/fordham-glee-club-heard.html | Fordham Glee Club Heard | True | | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/dean-of-wells-college-resigns-effective-july-1.html | Dean of Wells College Resigns, Effective July 1 | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/tiffin-glass-pieces-for-spring-displayed.html | TIFFIN GLASS PIECES FOR SPRING DISPLAYED | True | | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/tin-prices-decline-for-all-markets-other-commodity-futures-are.html | TIN PRICES DECLINE FOR ALL MARKETS; Other Commodity Futures Are Mixed in Price in Moderate Trading Locally | True | | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/vote-on-merger-adjourned.html | Vote on Merger Adjourned | True | | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/chinese-students-in-country-stir-fight-of-us-agencies-state.html | Chinese Students in Country Stir Fight of U.S. Agencies; State Department Wants Law Used Allowing Full-Time Jobs Deportation Is Opposed Run Into Difficulties Many Join Organizations Professor's Conclusions | True | By James Reston Special To the New York Times. | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/flu-cases-shoot-up-are-mild-and-short.html | 'FLU' CASES SHOOT UP; ARE MILD AND SHORT | True | | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/mary-gerstenberg-wed-bride-at-broadway-tabernacle-of-philip-hulitar.html | MARY GERSTENBERG WED; Bride at Broadway Tabernacle of Philip Hulitar, Designer | True | | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/sports-today.html | Sports Today | True | | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/trieste-move-termed-device.html | Trieste Move Termed Device | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/united-states-supreme-court.html | United States Supreme Court | True | | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/house-unit-to-write-ceiling-on-forces-into-its-draft-bill-house.html | House Unit to Write Ceiling On Forces Into Its Draft Bill; HOUSE DRAFT BILL WILL SET CEILING Greater Disruption Seen | True | By Harold B. Hinton Special To the New York Times. | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/account.html | Account | True | | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/ships-that-arrived-yesterday-incoming-passenger-and-mail-ships-as.html | Ships That Arrived Yesterday; Incoming Passenger and Mail Ships (As Reported by Wireless) Ships That Departed Yesterday Outgoing Passenger and Mail Ships | True | | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/joanne-reycroft-sets-wedding-day-bridgeport-girl-will-become-bride.html | JOANNE REYCROFT SETS WEDDING DAY; Bridgeport Girl Will Become Bride of Phillip I. Crawford in March 31 Ceremony | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/finletter-inspected-bases.html | Finletter Inspected Bases | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/catholic-semifinals-tonight.html | Catholic Semi-Finals Tonight | True | | 1979-06-11 | RE0000031610 | B00000290655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/charles-w-kober.html | CHARLES W. KOBER | True | | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/2-lonely-hearts-pay-death-penalty-fernandez-mrs-beck-go-to-chair-in.html | 2 'LONELY HEARTS' PAY DEATH PENALTY; Fernandez, Mrs. Beck Go to Chair in Sing Sing 2 Others Also Die for Murder | True | | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/in-the-nation-reversing-a-drift-from-the-constitution-senator.html | In The Nation; Reversing a "Drift" From the Constitution Senator Morse's View An Historic Parallel The Two Roll-Calls One Issue Settled | True | By Arthur Krock | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/new-trucking-tax-voted-at-albany-dewey-emergency-message-brings.html | NEW TRUCKING TAX VOTED AT ALBANY; Dewey Emergency Message Brings Quick Passage of Weight-Distance Levy Put at 11 to 20 Millions Truckers Accuse Dewey | True | Special to The New York Times. | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/canadian-seamen-get-pay-rise.html | Canadian Seamen Get Pay Rise | True | | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/brazil-goods-makers-need-rubber-imports.html | BRAZIL GOODS MAKERS NEED RUBBER IMPORTS | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/insurance-reports-federal-united-states-guarantee.html | INSURANCE REPORTS; Federal United States Guarantee | True | | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/mrs-annie-manchester.html | MRS. ANNIE MANCHESTER | True | | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/heifetz-is-soloist-for-philharmonic-plays-sibelius-violin-concerto.html | HEIFETZ IS SOLOIST FOR PHILHARMONIC; Plays Sibelius Violin Concerto Mitropoulos Offers 'Hebrides' Overture by Mendelssohn | True | By Olin Downes | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/elaine-wallace-engaged-to-wed-vassar-alumna-will-be-bride-of-lieut.html | ELAINE WALLACE ENGAGED TO WED; Vassar Alumna Will Be Bride of Lieut. C. W. Turner, U. S. N., Former White House Aide | True | Special to THE NEW YORK TIMES.Paul Gach | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/swim-title-kept-by-miss-corridon-ninth-straight-crown-in-100-for.html | SWIM TITLE KEPT BY MISS CORRIDON; Ninth Straight Crown in 100 for Star Urstadt and Crigliano Also Score | True | | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/freight-loadings-rise-7-for-week-785865car-total-is-368-above-last.html | FREIGHT LOADINGS RISE 7% FOR WEEK; 785,865-Car Total Is 36.8% Above Last Year's Period and 11.4% Over 1949 | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/frantz-takes-new-role-sings-king-marke-in-tristan-for-first-time-at.html | FRANTZ TAKES NEW ROLE; Sings King Marke in 'Tristan' for First Time at 'Met' | True | | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/mrs-leonora-warner-hostess.html | Mrs. Leonora Warner Hostess | True | | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/colleges-oppose-umt-junior-schools-adopt-program-for-defense-effort.html | COLLEGES OPPOSE U.M.T.; Junior Schools Adopt Program for Defense Effort | True | | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/bill-to-aid-housing-reported-to-house-rules-unit-votes-54-to-clear.html | BILL TO AID HOUSING REPORTED TO HOUSE; Rules Unit Votes, 5-4, to Clear Measure Attacked by G.O.P. as 'Creeping Socialism' Aids Mortgages, Facilities Greenland Residents to Be Taxed | True | By Clayton Knowles Special To The New York Times. | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/protests-to-house-body-institute-of-pacific-relations-opposes.html | PROTESTS TO HOUSE BODY; Institute of Pacific Relations Opposes Subversive Listing | True | | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/tax-evasion-is-laid-to-gambler.html | Tax Evasion Is Laid to Gambler | True | | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/brooklyn-houses-sold-deals-include-properties-on-52d-street-and.html | BROOKLYN HOUSES SOLD; Deals Include Properties on 52d Street and 14th Avenue | True | | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/store-sales-show-18-rise-in-nation-increase-reported-for-week.html | STORE SALES SHOW 18% RISE IN NATION; Increase Reported for Week Compares With Year Ago Specialty Trade Up 16% Specialty Sales Up 16% Here | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031610 | B00000290655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/a-bridetobe.html | A BRIDE-TO-BE | True | | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/cities-still-fight-civil-defense-bill-amendments-fail-to-meet-all.html | CITIES STILL FIGHT CIVIL DEFENSE BILL; Amendments Fail to Meet All Objections to Power Grants, Legislature Is Warned EXPENSE MANDATES CITED Local School Board Protests Use of Its Buildings for Hospitals, Refuges Immediate Effectiveness Feared Thomas Opposes Bill Recalls Rejection of Plea | True | By Douglas Dales Special To the New York Times. | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/brokers-aide-indicted-in-fraud.html | Broker's Aide Indicted in Fraud | True | | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/debate-tourney-to-begin-teams-from-40-colleges-meet-at-brooklyn.html | DEBATE TOURNEY TO BEGIN; Teams From 40 Colleges Meet at Brooklyn College Today | True | | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/fun-for-children.html | Fun for Children | True | | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/english-cricket-victors-tourists-beat-auckland-by-10-wickets-on.html | ENGLISH CRICKET VICTORS; Tourists Beat Auckland by 10 Wickets on Final Day | True | | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/tydings-foes-disown-campaign-material.html | TYDINGS FOES DISOWN CAMPAIGN MATERIAL | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/phil-baker-sells-home-and-buys-in-riverdale.html | Phil Baker Sells Home And Buys in Riverdale | True | | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/standard-brands-inc-profit-on-301431708-us-sales-296-a-share-up.html | STANDARD BRANDS, INC.; Profit on $301,431,708 U.S. Sales $2.96 a Share, Up From $2.34 | True | | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/north-named-princeton-captain.html | North Named Princeton Captain | True | Special to THE NEW YOEK TIMES. | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/quake-rocks-center-of-tokyo.html | Quake Rocks Center of Tokyo | True | | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/charles-coleman.html | CHARLES COLEMAN | True | | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/road-borrows-6900000-northern-pacific-certificates-bought-by.html | ROAD BORROWS $6,900,000; Northern Pacific Certificates Bought by Banking Group | True | | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/deals-in-westchester-syndicate-buys-taxpayer-and-land-in-new.html | DEALS IN WESTCHESTER; Syndicate Buys Taxpayer and Land in New Rochelle | True | | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/michigan-writer-wins-broun-prize-reporter-cited-for-his-articles-on.html | MICHIGAN WRITER WINS BROUN PRIZE; Reporter Cited for His Articles on Exploitation of Puerto Ricans in That State | True | | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/air-ground-units-close-gap-in-liaison-study-each-others-problems.html | Air, Ground Units Close Gap in Liaison; Study Each Other's Problems and Needs | True | By Murray Schumach Special To the New York Times. | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/helicopter-crashes-5-unhurt.html | Helicopter Crashes, 5 Unhurt | True | | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/108suite-housing-conveyed-in-bronx-deal-involves-two-buildings-on-e.html | 108-SUITE HOUSING CONVEYED IN BRONX; Deal Involves Two Buildings on E. 139th St. Investor Buys on W. Tremont Ave. | True | | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/byron-o-britton.html | BYRON O. BRITTON | True | | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/chemist-to-head-us-food-unit.html | Chemist to Head U.S. Food Unit | True | | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/third-lincoln-tube-voted-by-port-unit-to-cost-85000000-authority.html | THIRD LINCOLN TUBE VOTED BY PORT UNIT; TO COST $85,000,000; Authority Plans to Complete Project Not Later Than '57, 'Barring Total War' NEW LINK TO 30TH ST. SET 800 West Side Families to Be Moved—New Connections on Jersey Side Slated Port Agency Backs Third Lincoln Tube | True | By Joseph C. Ingraham | 1979-06-11 | RE0000031610 | B00000290655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/charles-cancels-april-bout-plan-champion-nurses-tender-ear-after.html | CHARLES CANCELS APRIL BOUT PLAN; Champion Nurses Tender Ear After Operation but Hopes to Risk Title Outdoors | True | By Joseph C. Nichols Special To the New York Times. | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/electric-autolite-co-sales-up-13-in-13-earnings-ll15-a-share.html | ELECTRIC AUTO-LITE CO; Sales Up 13% in 1949, Earnings \$ll.15 a Share, Against \$7.58 | True | | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/newspaper-linage-down.html | Newspaper Linage Down | True | | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/visiting-nurses-honor-2-senator-lehman-and-gw-alger-receive-silver.html | VISITING NURSES HONOR 2; Senator Lehman and G.W. Alger Receive Silver Bowls | True | | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/giants-pitchers-in-fine-condition-durocher-highly-pleased-by.html | GIANTS PITCHERS IN FINE CONDITION; Durocher Highly Pleased by Progress Made in Florida Team Set for Action | True | By John Drebinger Special To the New York Times. | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/two-new-buildings-to-rise-at-harvard.html | TWO NEW BUILDINGS TO RISE AT HARVARD | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/stagnant-session-advances-stocks-slowest-trading-in-6-months-brings.html | STAGNANT SESSION ADVANCES STOCKS; Slowest Trading in 6 Months Brings Irregular Gain, to Put Index Up 0.48 STAGNANT SESSION ADVANCES STOCKS Opening Is Steady | True | | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/state-senate-votes-easing-of-libel-law.html | STATE SENATE VOTES EASING OF LIBEL LAW | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/a-plan-for-the-lirr.html | A PLAN FOR THE L.I.R.R. | True | | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/vandenberg-resting-comfortably.html | Vandenberg Resting Comfortably | True | | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/federal-reserve-bank-statement-new-york-federal-reserve-bank-twelve.html | FEDERAL RESERVE BANK STATEMENT; New York Federal Reserve Bank Twelve Federal Reserve Banks Combined Maturity Distribution of Loans and Securities Individual Reserve Banks | True | | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/business-world-price-rule-held-workable-modified-rayon-term-urged.html | BUSINESS WORLD; Price Rule Held Workable Modified 'Rayon' Term Urged Hosiery Shipments Increase Linseed 'Deals' Reported Collar Sizes on Sport Shirts | True | | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/music-week-begins-on-may-6.html | Music Week Begins on May 6 | True | | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/national-cash-register-sales-record-is-set-earnings-increased-to.html | NATIONAL CASH REGISTER; Sales Record Is Set, Earnings Increased to \$12,143,449 | True | | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/books-authors.html | Books Authors | True | | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/partisans-quit-italian-reds.html | Partisans Quit Italian Reds | True | | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/ad-men-to-advise-citizens-on-abomb-council-plans-drive-to-explain.html | AD MEN TO ADVISE CITIZENS ON A-BOMB; Council Plans Drive to Explain Duties in Case of Attack Says F.M. Cone, New Chairman | True | | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/warner-presidents-son-advanced-to-treasurer.html | Warner President's Son Advanced to Treasurer | True | | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/panama-official-promoted.html | Panama Official Promoted | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/indicted-in-lift-death-company-two-officers-accused-of-criminal.html | INDICTED IN LIFT DEATH; Company , Two Officers Accused of Criminal Negligence | True | | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/industrial-security-officer-ends-long-career-in-navy.html | Industrial Security Officer Ends Long Career in Navy | True | | 1979-06-11 | RE0000031610 | B00000290655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/haitian-fete-here-set-singers-dancers-will-give-show-at-ziegfeld.html | HAITIAN FETE HERE SET; Singers, Dancers Will Give Show at Ziegfeld Theatre April 8 | True | | 1979-06-11 | RE000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/radiotv-notes.html | Radio-TV Notes | True | | 1979-06-11 | RE000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/personnel.html | Personnel | True | | 1979-06-11 | RE000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/kiss-me-kate-gets-ovation-in-london.html | 'KISS ME, KATE' GETS OVATION IN LONDON | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/polly-riley-advances-defender-and-betsy-rawls-gain-florida-golf.html | POLLY RILEY ADVANCES; Defender and Betsy Rawls Gain Florida Golf Semi-Finals | True | | 1979-06-11 | RE000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/confederate-soldier100.html | CONFEDERATE SOLDIER,100 | True | | 1979-06-11 | RE000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/miami-gains-polo-final-beats-new-mexico-military-92-in-us-title.html | MIAMI GAINS POLO FINAL; Beats New Mexico Military, 9-2, in U.S. Title Play | True | | 1979-06-11 | RE000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/dutch-leader-buried-at-pusan.html | Dutch Leader Buried at Pusan | True | | 1979-06-11 | RE000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/chairman-of-a-division-in-uso-fund-drive-here.html | Chairman of a Division In U.S.O. Fund Drive Here | True | | 1979-06-11 | RE000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/on-the-radio.html | ON THE RADIO | True | | 1979-06-11 | RE000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | True | | 1979-06-11 | RE000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/bonds-and-shares-on-london-market-prices-off-in-slack-trading-and.html | BONDS AND SHARES ON LONDON MARKET; Prices Off in Slack Trading, and British Funds Weaken on Goods Shortage, Budget | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/harris-hall-co-elects.html | Harris, Hall & Co. Elects | True | | 1979-06-11 | RE000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/former-college-classmate-accuses-2-on-trial-as-spies-navy-exemploye.html | Former College Classmate Accuses 2 on Trial as Spies; Navy Ex-Employe Testifies He Was Asked for Secrets by Rosenberg and Sobell 2 ACCUSED AS SPIES BY EX-SCHOOLMATE Friendship Began in Youth Meeting With Sobell Here Went to Work for Reeves | True | By Meyer Bergerthe New York Times | 1979-06-11 | RE000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/to-receive-nichols-medal-in-theoretical-chemistry.html | To Receive Nichols Medal in Theoretical Chemistry | True | | 1979-06-11 | RE000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/appeals-court-upholds-city-school-groups-fight.html | Appeals Court Upholds City School Group's Fight | True | Special to The New York Times. | 1979-06-11 | RE000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/un-troops-inflict-big-losses-on-foe-gain-up-to-5-miles-11400.html | U.N. TROOPS INFLICT BIG LOSSES ON FOE, GAIN UP TO 5 MILES; 11,400 Casualties Suffered by Enemy on One Day-Allied Planes Add to Total REDS STRIKE BACK IN EAST Republican Units Give Ground But Amphibious Crossing of Han Surprises Communists U.N. UNITS INFLICT BIG LOSSES ON FOE Foe in Night Attack Cavalry Troops Take Hill | True | By Lindesay Parrott Special To the New York Times. | 1979-06-11 | RE000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/new-zealand-troops-load-ships.html | New Zealand Troops Load Ships | True | | 1979-06-11 | RE000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/picture-voted-the-best-in-show.html | PICTURE VOTED THE BEST IN SHOW | True | | 1979-06-11 | RE000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/ralph-h-robinson.html | RALPH H. ROBINSON | True | | 1979-06-11 | RE000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/bank-to-raise-reserve-fund.html | Bank to Raise Reserve Fund | True | | 1979-06-11 | RE000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/reports-on-skiing-conditions.html | Reports on Skiing Conditions | True | | 1979-06-11 | RE000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/a-new-hudson-tunnel.html | A NEW HUDSON TUNNEL | True | | 1979-06-11 | RE000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/reynolds-buys-hollywood-theatre.html | Reynolds Buys Hollywood Theatre | True | | 1979-06-11 | RE000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/route-in-yonkers-set-for-thruway-plan-removes-74-houses-and-43.html | ROUTE IN YONKERS SET FOR THRUWAY; Plan Removes 74 Houses and 43 Other Buildings Including Bank and Police Station | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE000031610 | B00000290655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/education-parley-debates-day-care-growing-need-for-childrens.html | EDUCATION PARLEY DEBATES DAY CARE; Growing Need for Children's Service Cited Staffing Is Termed a Problem | True | By Dorothy Barclay | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/pontypridd-wins-in-rugby.html | Pontypridd Wins in Rugby | True | | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/advertising-news-ads-will-encourage-savings.html | Advertising News; Ads Will Encourage Savings | True | | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/issues-of-us-left-to-a-free-market-opening-bid-for-2-bonds-is-off.html | ISSUES OF U.S. LEFT TO A FREE MARKET; Opening Bid for 2 % Bonds Is Off 5/8 Overnight, but Some Recovery Ensues MOVE HELD CONSTRUCTIVE Terms of Exchange Given Out by Treasury Held Liberal Delay Is Seen Costly Terms Become Known Key to Market Seen TERMS OF NEW ISSUE ISSUES OF U.S. LEFT TO A FREE MARKET Treasury Announcement Purpose of Offering | True | | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/10-win-rome-fellowships-awards-by-american-academy-are-valued-at.html | 10 WIN ROME FELLOWSHIPS; Awards by American Academy Are Valued at $3,000 Each | True | | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/high-ground-ends-its-run-tomorrow-hastings-melodrama-leaving-48th.html | 'HIGH GROUND' ENDS ITS RUN TOMORROW; Hastings Melodrama Leaving 48th St. Theatre After 23 Performances on Boards Schaefer to Produce on Own Clurman Shifts Attention | True | By Sam Zolotow | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/park-tilford-names-sales-personnel-head.html | Park & Tilford Names Sales Personnel Head | True | Conway Studios | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/peron-stays-deaf-to-la-prensa-plea-argentine-refers-newspaper-men.html | PERON STAYS DEAF TO LA PRENSA PLEA; Argentine Refers Newspaper Men to Ministry, Holding Issue Purely Labor One Prensa Issue Raised in U. N. | True | By Milton Bracker Special To The New York Times. | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/british-design-new-tank-strachey-ranks-it-beyond-the-centurion.html | BRITISH DESIGN NEW TANK; Strachey Ranks It 'Beyond the Centurion,' Army's Heaviest | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/buys-corner-plot-in-long-island-city.html | BUYS CORNER PLOT IN LONG ISLAND CITY | True | | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/apartments-sold-in-dyckman-area-89family-building-on-thayer-st-in.html | APARTMENTS SOLD IN DYCKMAN AREA; 89-Family Building on Thayer St. in New Control East Side Deals Reported | True | | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/us-accused-of-aiding-arab-nationalism-against-french-interests-in.html | U.S. Accused of Aiding Arab Nationalism Against French Interests in North Africa | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/events-today.html | Events Today | True | | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/robertson-quits-as-kroger-head.html | Robertson Quits as Kroger Head | True | | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/dodgers-base-shifted-to-miami-edwards-nine-tops-campanellas.html | Dodgers' Base Shifted to Miami; Edwards Nine Tops Campanellas; Brooklyn Set for 18 Exhibition Contests Barney Loses Again in Intra-Squad Game, 6-4 Labine, Mossor Excel Score Once in Fourth Fans Side in Fourth Warns Against Gambling | True | By Roscoe McGowen Special To the New York Times. | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/camellias-roses-join-flower-show-first-prize-winners-at-flower-show.html | CAMELLIAS, ROSES JOIN FLOWER SHOW; FIRST PRIZE WINNERS AT FLOWER SHOW | True | By Dorothy H. Jenkinsthe New York Times (BY ERNEST SISTO) | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/18-honored-for-rescues-police-department-men-get-awards-for-life.html | 18 HONORED FOR RESCUES; Police Department Men Get Awards for Life Saving | True | | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/competition-threat-seen-in-steel-group.html | COMPETITION THREAT SEEN IN STEEL GROUP | True | | 1979-06-11 | RE0000031610 | B00000290655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/40-more-reserve-ships-to-be-freed-to-carry-cargoes-of-eca-abroad.html | 40 More Reserve Ships to Be Freed To Carry Cargoes of E.C.A. Abroad; Maritime Board Starts 'Breaking Out' Craft With Initial $20,000,000 Fund Most of Vessels Expected to Be Liberties | True | By George Horne | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/thousands-delayed-by-small-bmt-fire.html | THOUSANDS DELAYED BY SMALL B.M.T. FIRE | True | | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/seixas-and-clark-gain-reach-semifinals-of-coral-beach-invitation.html | SEIXAS AND CLARK GAIN; Reach Semi-Finals of Coral Beach Invitation Tennis | True | | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/monetary-accord-hailed-life-insurance-executives-laud-it-as-step.html | MONETARY ACCORD HAILED; Life Insurance Executives Laud It as Step Against Inflation | True | | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/navy-to-expand-louisiana-base.html | Navy to Expand Louisiana Base | True | | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/tallulah-bankhead-crashes-house-gate.html | TALLULAH BANKHEAD CRASHES HOUSE GATE | True | | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/rise-for-phelps-dodge-income-up-22-for-nations-second-copper.html | RISE FOR PHELPS DODGE; Income Up 22% for Nation's Second Copper Producer | True | | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/investing-company.html | INVESTING COMPANY | True | | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/woodfield-and-stream-pointing-breed-trials-on-seasons-list-for.html | Wood,Field and Stream; Pointing Breed Trials on Season's List for Eastern Dog Fanciers | True | By Raymond R. Camp | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/ball-to-aid-cancer-fund-mrs-ef-hutton-heads-group-for-belmont-fete.html | BALL TO AID CANCER FUND; Mrs. E.F. Hutton Heads Group for Belmont Fete on June 15 | True | | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/jessup-emphasizes-soviet-armament-tells-gromyko-in-big-four-talks.html | JESSUP EMPHASIZES SOVIET ARMAMENT; Tells Gromyko in Big Four Talks That Russia Must Alter Stand or Tension Will Increase JESSUP STRESSES SOVIET ARMAMENT Soviet Item Is Recalled Change Seen in Order | True | By C.I. Sulzberger Special To the New York Times. | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/mahoney-bill-opposed-citizens-union-asks-defeat-of-measure-to.html | MAHONEY BILL OPPOSED; Citizens Union Asks Defeat of Measure to Benefit 2 Officials | True | | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/laboratory-site-chosen-11000000-qm-testing-facility-to-be-built-in.html | LABORATORY SITE CHOSEN; $11,000,000 Q.M. Testing Facility to Be Built in Massachusetts | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/fifty-mothers-blockade-a-street-in-brooklyn-as-a-protest-against.html | Fifty Mothers Blockade a Street in Brooklyn As a Protest Against 'Hazardous' Traffic; PROTESTING INADEQUATE TRAFFIC PROTECTION | True | The New York Times | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/casualties-in-the-korean-fighting-wounded-injured-missing-in-action.html | Casualties in the Korean Fighting. WOUNDED INJURED MISSING IN ACTION RETURNED TO MILITARY CONTROL RETURNED TO DUTY | True | | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/finch-benefit-aides-meet-at-tea-today.html | FINCH BENEFIT AIDES MEET AT TEA TODAY | True | | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/u-s-backs-choice-in-mediterranean-stand-for-american-admiral-seen.html | U. S. BACKS CHOICE IN MEDITERRANEAN; Stand for American Admiral Despite British Drive for Top Command Role Reasons for U. S. Attitude Government Wins Respite Trade Unionists for American Sherman Cancels Athens Trip | True | By Benjamin Welles Special To the New York Times. | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/aid-for-koreans-asked-save-the-children-federation-hears-plea-in.html | AID FOR KOREANS ASKED; Save the Children Federation Hears Plea in Refugees' Behalf | True | | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/child-to-mrs-fh-owen-jr.html | Child to Mrs. F.H. Owen Jr. | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/2-african-companies-raise-diamond-prices.html | 2 AFRICAN COMPANIES RAISE DIAMOND PRICES | True | | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/aide-of-hilliard-will-succeed-him-to-get-welfare-post.html | AIDE OF HILLIARD WILL SUCCEED HIM; TO GET WELFARE POST | True | The New York Times Studio | 1979-06-11 | RE0000031610 | B00000290655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/dairy-products.html | DAIRY PRODUCTS | True | | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/new-wage-orders-allow-more-rises-johnston-issues-regulations-since.html | NEW WAGE ORDERS ALLOW MORE RISES; Johnston Issues Regulations, Since Board With Labor Men Out Is Not Functioning Changes Made by New Orders Gains in "White Collar" Group | True | By Joseph A. Loftus Special To the New York Times. | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/the-screen-in-review-fred-astaire-and-jane-powell-seen-in-royal.html | THE SCREEN IN REVIEW; Fred Astaire and Jane Powell Seen in 'Royal Wedding' at Radio City Music Hall | True | By Bosley Crowther | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/conan-heads-realty-sessions.html | Conan Heads Realty Sessions | True | | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/gustave-a-overhysser.html | GUSTAVE A. OVERHYSSER | True | | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/belgrade-jails-five-as-plotters.html | Belgrade Jails Five as Plotters | True | | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/miss-evelyn-walsh.html | MISS EVELYN WALSH | True | | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/rail-deal-pressure-seen-budget-group-links-albany-bill-to-rockaway.html | RAIL DEAL PRESSURE SEEN; Budget Group Links Albany Bill to Rockaway Purchase | True | | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/drkogel-details-medical-aid-plan-issues-manual-on-operation-of.html | DR.KOGEL DETAILS MEDICAL AID PLAN; Issues Manual on Operation of Emergency Units in Case of an Attack | True | | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/business-leases.html | BUSINESS LEASES | True | | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/convention-is-opened-by-scholastic-press.html | CONVENTION IS OPENED BY SCHOLASTIC PRESS | True | | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/browders-trial-opens-he-says-contempt-of-congress-indictment-is.html | BROWDER'S TRIAL OPENS; He Says Contempt of Congress Indictment Is 'Unjustified' | True | | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/franks-on-visit-to-britain.html | Franks on Visit to Britain | True | | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/queuille-chances-in-paris-held-good-acceptance-of-his-compromise.html | QUEUILLE CHANCES IN PARIS HELD GOOD; Acceptance of His Compromise Plan and Endorsement as Premier Today Likely | True | By Lansing Warren Special To the New York Times. | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/barbey-to-sell-vanity-fair-stock.html | Barbey to Sell Vanity Fair Stock | True | | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/navy-yard-chief-here-assigned-to-germany.html | Navy Yard Chief Here Assigned to Germany | True | U.S. Navy | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/las-vegas-range-growing-army-is-now-negotiating-for-500000-added.html | LAS VEGAS RANGE GROWING; Army Is Now Negotiating for 500,000 Added Acres | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/export-exemptions-cut-op-s-says-prices-do-not-apply-to-items.html | EXPORT EXEMPTIONS CUT; O.P.S Says Prices Do Not Apply to Items Specifically Covered | True | | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/pioneer-games-tonight-will-end-track-season-here-duel-looms-in-dash.html | PIONEER GAMES TONIGHT; Will End Track Season Here Duel Looms in Dash | True | | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/the-proceedings-in-the-un.html | The Proceedings in the U.N. | True | | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/reds-in-india-minimized-us-aide-discounts-them-as-a-threat-to-nehru.html | REDS IN INDIA MINIMIZED; U.S. Aide Discounts Them as a Threat to Nehru Regime | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/city-employe-dies-in-plunge.html | City Employe Dies in Plunge | True | | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/at-the-theatre.html | AT THE THEATRE | True | By Brooks Atkinson | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/exfireman-loses-post-monaghans-order-bars-crane-from-welfare-fund.html | EX-FIREMAN LOSES POST; Monaghan's Order Bars Crane From Welfare Fund Group | True | | 1979-06-11 | RE0000031610 | B00000290655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/downtown-realty-sold-to-investors-apartmentbusiness-parcels-figure.html | DOWNTOWN REALTY SOLD TO INVESTORS; Apartment,Business Parcels Figure in the Latest Trading in Lower Manhattan | True | | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/bartlett-h-hayes-a-date-grower75-harvard-alumnus-of-98-who-quit.html | BARTLETT H. HAYES, A DATE GROWER,75; Harvard Alumnus of '98, Who Quit Brokerage Field to Set Up Plantation, Dies | True | | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/laurence-j-conroy.html | LAURENCE J. CONROY | True | | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/voting-reform-blocked-state-senate-refuses-to-take-up-personal.html | VOTING REFORM BLOCKED; State Senate Refuses to Take Up Personal Registering Plan | True | | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/cabinet-officials-oppose-censorship-mcgrath-and-sawyer-assert.html | CABINET OFFICIALS OPPOSE CENSORSHIP; McGrath and Sawyer Assert Administration Won't Seek Any Curbs on Press Free Press Called Success Aid of Publishers Asked | True | | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/usurges-agreement-on-togoland-by-july.html | U.S.URGES AGREEMENT ON TOGOLAND BY JULY | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/squash-racquets-title-to-coyle.html | Squash Racquets Title to Coyle | True | | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/coffee-bureau-directors-to-meet.html | Coffee Bureau Directors to Meet | True | | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/korean-stalemate.html | KOREAN "STALEMATE" | True | | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/satterfield-bout-will-test-layne-young-heavyweight-will-meet.html | SATTERFIELD BOUT WILL TEST LAYNE; Young Heavyweight Will Meet Chicago Rival in Garden Ten-Rounder Tonight | True | | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/salvador-in-pact-on-un-health-aid-area-set-aside-by-republic-for.html | SALVADOR IN PACT ON U.N. HEALTH AID; Area Set Aside by Republic for Projects to Include Social, Economic Improvements Sessions to Be Applied | True | By Will Lissner Special To the New York Times. | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/trade-schools-aim-for-netherlands-management-advisers-to-ask-high.html | TRADE SCHOOLS AIM FOR NETHERLANDS; Management Advisers to Ask High School Extension as Spur to Industrial Output Will Urge Cooperative System | True | | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/assembly-plan-reported-france-said-to-offer-paris-if-un-session-can.html | ASSEMBLY PLAN REPORTED; France Said to Offer Paris if U.N. Session Can Be Delayed | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/park-improvements-in-bronx-are-dropped.html | PARK IMPROVEMENTS IN BRONX ARE DROPPED | True | | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/usorecruits.html | U.S.O.Recruits | True | | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/revisions-sought-in-priority-order-technical-difficulties-hold-up.html | REVISIONS SOUGHT IN PRIORITY ORDER; Technical Difficulties Hold Up Application of N.P.A. Rule, Big Purchasers Say | True | | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/150-on-an-ind-train-stalled-in-astoria.html | 150 ON AN IND TRAIN STALLED IN ASTORIA | True | | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/nominated-in-stamford-thomas-f-quigley-is-named-by-democrats-for.html | NOMINATED IN STAMFORD; Thomas F. Quigley Is Named by Democrats for Mayor | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/us-beats-argentina-for-panamerican-basketball-title-before-25000.html | U.S. Beats Argentina for Pan-American Basketball Title Before 25,000 Fans; BARKSDALE STARS IN 57-51 CONQUEST Gets 23 Points as U.S. Rolls Up Early Lead, Then Quells Late Argentine Rally 200 POLICE KEEP ORDER Big Partisan Crowd Pours on Court After Game Buenos Aires Meet Ends Today Leads at Half, 29 23 Cuba Defeats Chile | True | | 1979-06-11 | RE0000031610 | B00000290655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/metals-controls-may-be-modified-national-production-authority-sees.html | METALS CONTROLS MAY BE MODIFIED; National Production Authority Sees Less Need to Regulate Steel, Copper, Aluminum ORDER EFFECTIVE JULY 1 Agencies Act to Ease Leather Distribution and Supply Soap to Synthetic Rubber Plants To Apply in Third Quarter | True | By Charles E. Egan Special To the New York Times. | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/swimmer-truman-wears-his-watch-he-forgets-having-it-on-wrist-so.html | SWIMMER TRUMAN WEARS HIS WATCH; He Forgets Having It on Wrist, So Repair Man Gets Job of Cleaning Out Brine | True | By Anthony Leviero Special To the New York Times. | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/martin-advances-at-court-tennis-defender-turns-back-beals-gerry.html | MARTIN ADVANCES AT COURT TENNIS; Defender Turns Back Beals Gerry, Devens, Lingelbach Gains U.S. Semi-Finals | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/pacific-mills-stock-rise-vote-set.html | Pacific Mills Stock Rise Vote Set | True | | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/musial-slaughter-blanked.html | Musial, Slaughter Blanked | True | | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/house-attack-retracted-criticism-of-mrs-roosevelt-withdrawn-after.html | HOUSE ATTACK RETRACTED; Criticism of Mrs. Roosevelt Withdrawn After Protests | True | | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/heads-ge-air-conditioning.html | Heads G.E. Air Conditioning | True | | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/atom-board-official-named.html | Atom Board Official Named | True | | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/of-local-origin.html | Of Local Origin | True | | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/record-income-set-by-phone-system-general-second-largest-in-the.html | RECORD INCOME SET BY PHONE SYSTEM; General, Second Largest in the World, Earns $4,135,727, Up 36% From 1949 | True | | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/reuter-back-in-germany.html | Reuter Back in Germany | True | | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/1000-left-to-aid-sick-dogs.html | $1,000 Left to Aid Sick Dogs | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/son-to-mrs-jw-farrell-jr.html | Son to Mrs. J.W. Farrell Jr. | True | | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/willie-mcgee-wins-hearing.html | Willie McGee Wins Hearing | True | | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/hunger-beats-defiant-convict.html | Hunger Beats Defiant Convict | True | | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/appointed-rutgers-dean-for-its-womans-college.html | Appointed Rutgers Dean For Its Woman's College. | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/marthur-stirs-concern-bad-effect-on-gis-feared-as-result-of.html | M'ARTHUR STIRS CONCERN; Bad Effect on G.I.'s Feared as Result of Stalemate Warning | True | | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/store-shows-linen-silk-surahtweeds.html | STORE SHOWS LINEN, SILK SURAH,TWEEDS | True | | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/disalle-stands-pat-on-ceilings.html | DiSalle Stands Pat on Ceilings | True | | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/bauer-senna.html | Bauer Senna | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/gi-education-rules-eased.html | G.I. Education Rules Eased | True | | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/max-neger.html | MAX NEGER | True | | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/bevin-held-set-to-quit-two-london-papers-report-his-resignation-is.html | BEVIN HELD SET TO QUIT; Two London Papers Report His Resignation Is Imminent | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/mrs-w-holloway-jr-entertains.html | Mrs. W. Holloway Jr. Entertains | True | | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/eroosevelt-to-marry-mrs-minnewa-ross-announces-their-plans-in.html | E.ROOSEVELT TO MARRY; Mrs. Minnewa Ross Announces Their Plans in Florida | True | | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/yankee-regulars-triumph-in-game-at-phoenix-boudreau-hitting-the.html | Yankee Regulars Triumph in Game at Phoenix; BOUDREAU HITTING THE DIRT AT FLORIDA CAMP | True | By James P. Dawson Special To the New York Times. | 1979-06-11 | RE0000031610 | B00000290655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/james-a-diskin.html | JAMES A. DISKIN | True | | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/italian-ship-saves-6-on-us-navy-plane-4-more-reported-sighted-in.html | Italian Ship Saves 6 on U.S. Navy Plane; 4 More Reported Sighted in Sea Off Rome | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-09 | 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/text-of-troops-for-europe-resolution.html | Text of Troops-for-Europe Resolution | True | | 1979-06-11 | RE0000031610 | B00000290655 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/bonn-urges-big-4-to-unify-germany-bundestag-adopts-a-program-that.html | BONN URGES BIG 4 TO UNIFY GERMANY; Bundestag Adopts a Program That Stresses Elections-- Major Parties Agree Need for Consent Stressed Plan Circumvents Rads | True | By Drew Middleton Special To the New York Times. | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/albert-o-walker.html | ALBERT O. WALKER | True | | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/investor-purchases-woodmere-housing.html | INVESTOR PURCHASES WOODMERE HOUSING | True | | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/roster-of-jobless-declines-in-berlin-us-officials-are-cheered-by.html | ROSTER OF JOBLESS DECLINES IN BERLIN; U.S. Officials Are Cheered by February Figures Showing a Reduction of 5,398 | True | By Kathleen McLaughlin Special To the New York Times. | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/youth-sought-in-jamaica-bay.html | Youth Sought in Jamaica Bay | True | | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/schoolbuilding-urged-citizens-advisory-group-backs-continuance-of.html | SCHOOL-BUILDING URGED; Citizens Advisory Group Backs Continuance of Program | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/3foot-ship-model-stirs-4power-rule-in-austria.html | 3-Foot Ship Model Stirs 4-Power Rule in Austria | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/fashion-cottons-featured-in-dallas-showings-from-collections-shown.html | Fashion: Cottons Featured in Dallas Showings; FROM COLLECTIONS SHOWN BY THE DALLAS FASHION CENTER DURING PRESS WEEK | True | By Virginia Pope Special To the New York Times. | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/world-news-summarized.html | World News Summarized | True | | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/chester-w-rice.html | CHESTER W. RICE | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/books-authors.html | Books Authors | True | | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/6924-deaths-in-month-12423-births-reported-in-city-for-february.html | 6,924 DEATHS IN MONTH; 12,423 Births Reported in City for February Period | True | | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/trading-in-brooklyn-vacant-corner-parcels-purchased-for-new.html | TRADING IN BROOKLYN; Vacant Corner Parcels Purchased for New Buildings | True | | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/crisis-is-foreseen-in-truckrail-feud-mack-executive-calls-conflict.html | CRISIS IS FORESEEN IN TRUCK-RAIL FEUD; Mack Executive Calls Conflict Menace to National Security Asks Transportation Peace | True | | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/de-witt-d-merrick.html | DE WITT D. MERRICK | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/diana-enid-brandley-married-to-physician.html | DIANA ENID BRANDLEY MARRIED TO PHYSICIAN | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/celanese-weighs-200000000-deal-dillon-read-co-negotiations-may-be.html | CELANESE WEIGHS $200,000,000 DEAL; Dillon, Read & Co. Negotiations May be Completed by April 11 for Stockholders' Meeting NO FINAL DECISIONS YET Substantial Private Placement of Both Bonds and Preferred Are Under Consideration. | True | | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/seizes-stepson-as-thief-queens-expoliceman-captures-reformatory.html | SEIZES STEPSON AS THIEF; Queens Ex-Policeman Captures Reformatory Graduate | True | | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/night-sessions-set-for-trenton-trial-judge-seeks-to-speed-selection.html | NIGHT SESSIONS SET FOR TRENTON TRIAL; Judge Seeks to Speed Selection of Jury Defendant's Illness Is Factor in Murder Case | True | By Thomas P. Ronan Special To the New York Times. | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/miss-lavelle-to-be-wed-completes-plans-for-march-31-marriage-to-fj.html | MISS LAVELLE TO BE WED; Completes Plans for March 31. Marriage to F.J. Delany | True | | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/paraplegic-five-wins.html | Paraplegic Five Wins | True | | 1979-06-11 | RE0000031611 | B00000290656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/the-new-british-foreign-secretary.html | THE NEW BRITISH FOREIGN SECRETARY | True | | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/wells-keeps-snipe-title.html | Wells Keeps Snipe Title | True | | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/bluegold-auto-plates-approved-by-assembly.html | Blue-Gold Auto Plates Approved by Assembly | True | | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/professors-face-nyupie-fling-two-girls-join-student-victims-at.html | PROFESSORS FACE N.Y.U.'PIE FLING'; Two Girls Join Student Victims at Pastry-Heaving Fete to Help Building Fund | True | | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/policemen-kill-thug-linked-to-holdups.html | POLICEMEN KILL THUG LINKED TO HOLD-UPS | True | | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/ends-coast-guard-command.html | Ends Coast Guard Command | True | | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/utility-rights-set.html | Utility Rights Set | True | | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/exsergeant-calls-sister-a-member-of-bomb-spy-ring-testifies-she-and.html | EX-SERGEANT CALLS SISTER A MEMBER OF BOMB SPY RING; Testifies She and Her Husband Got Secrets of Los Alamos Project From Him in '44 SENT DATA BY OWN WIFE Says She Memorized Facts for Soviet on Visit He Later Wrote Report on Trip Here Answers Barely Heard EX-SERGEANT CALLS SISTER A BOMB SPY Became Foreman in Shop Discussed soviet with sister Was Asked for Bomb Data Wrote Report on Project | True | By Meyer Berger | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/son-to-mrs-ga-whipple-2d.html | Son to Mrs. G.A. Whipple 2d | True | | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/war-fear-adding-to-traffic-danger-safety-official-says-it-brings.html | WAR FEAR ADDING TO TRAFFIC DANGER; Safety Official Says It Brings Feeling of Eat, Drink and Be Merry at 70 M. P. H. UNIFORM RULES URGED He Points to New York, Which Has Red-Green Lights--3 Colors in Most Cities Termed Safety Hazards Sees Benefits in 3 Lights | True | By Bert Pierce Special To the New York Times. | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/attitude-on-point-4-a-protestant-topic-100-churchmen-at-parley-will.html | ATTITUDE ON POINT 4 A PROTESTANT TOPIC; 100 Churchmen at Parley Will Weigh Policy on Grants to Aid Assistance Program Seventh-Day Adventist Parley School Fund Campaign Public Pilgrimage Tomorrow Christian Science Topic Pastor to Mark Anniversary Named Executive Director Memorial Service Planned | True | By George Dugan | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/railway-engineers-to-meet.html | Railway Engineers to Meet | True | | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/housing-dominates-sales-in-the-bronx.html | HOUSING DOMINATES SALES IN THE BRONX | True | | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/dodgers-hodges-in-miami-practice-first-baseman-takes-it-easy-in.html | DODGERS' HODGES IN MIAMI PRACTICE; First Baseman Takes It Easy in Initial Outing Edwards Requires Throwing Power Dressen in Uniform 2,000 Fans at Workout | True | By Roscoe McGowen Special To the New York Times. | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/settings-feature-flower-exhibit-table-arrangements-to-mark-showings.html | SETTINGS FEATURE FLOWER EXHIBIT; Table Arrangements to Mark Showings Today Roses Also Lure Visitors Women Give Demonstrations Gold Medal Awarded THE DAY'S AWARDS GARDEN CLUB AWARDS | True | By Dorothy H. Jenkins | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/samuel-sussman.html | SAMUEL SUSSMAN | True | | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/radiotv-notes.html | Radio-TV Notes | True | | 1979-06-11 | RE0000031611 | B00000290656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/senators-favor-bohlen-envoys.html | Senators Favor Bohlen, Envoys | True | | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/decision-on-richard-put-off.html | Decision on Richard Put Off | True | | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/thurston-quits-foreign-service.html | Thurston Quits Foreign Service | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/attorneys-get-bar-posts.html | Attorneys Get Bar Posts | True | | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/business-world-weeks-retail-volume-up-12-sales-of-appliances-slow.html | Business World; Week's Retail Volume Up 12% Sales of Appliances Slow Cadmium Again in Demand New Trade Directory Published | True | | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/rosses-agree-on-divorce-settlement-helps-to-clear-way-for-e.html | ROSSES AGREE ON DIVORCE; Settlement Helps to Clear Way for E. Roosevelt Wedding | True | | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/kansas-state-names-aides.html | Kansas State Names Aides | True | | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/new-information-officer-of-msts-in-brooklyn.html | New Information Officer of M.S.T.S. in Brooklyn | True | Department of Defense | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/26-are-subpoenaed-in-film-red-inquiry-house-group-calls-hollywood.html | 26 ARE SUBPOENAED IN FILM RED INQUIRY; House Group Calls Hollywood Witnesses, Hinting Some Are Noted Figures | True | | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/citrus-crop-rise-seen-department-of-agriculture-puts-it-7-over-1950.html | CITRUS CROP RISE SEEN; Department of Agriculture Puts it 7 Over 1950 Level | True | | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/eisenhower-and-norstad-meet.html | Eisenhower and Norstad Meet | True | | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/broader-controls-near-for-imports-ops-executive-here-asserts-major.html | BROADER CONTROLS NEAR FOR IMPORTS; O.P.S. Executive Here Asserts Major Strategic Materials Will Have Consideration ORDER PROMISED 'SOON' Rubber and Wool Cited as Products to Be Bought at Prices Set by G.S.A. Special Measure Promised Subsidies Seen Necessary | True | | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/wed-and-engaged.html | WED AND ENGAGED | True | Special to THE NEW YORK TIMES.Bradford BachrachPat Liveright | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/on-television.html | ON TELEVISION | True | | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/connecticut-gets-colored-oleo.html | Connecticut Gets Colored Oleo | True | | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/menzies-to-push-invalid-red-ban-australian-says-court-ruling-is.html | MENZIES TO PUSH INVALID RED BAN; Australian Says Court Ruling Is Only Beginning of Fight Cabinet Summoned | True | | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/surprise-attack-on-wonsan.html | Surprise Attack on Wonsan | True | | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/red-investigators-ask-entry-in-malaya.html | RED 'INVESTIGATORS' ASK ENTRY IN MALAYA | True | Special to THE NEW YORK TIMES | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/get-twelve-years-hard-labor-for-war-crimes.html | GET TWELVE YEARS HARD LABOR FOR WAR CRIMES | True | The New York Times | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/samuel-a-ogley.html | SAMUEL A. OGLEY | True | | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/mrs-me-marsland.html | MRS. M.E. MARSLAND | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/cancer2din-child-deaths-diseases-once-fatal-now-wane-report-at-duke.html | CANCER2DIN CHILD DEATHS; Diseases Once Fatal Now Wane, Report at Duke Asserts | True | | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/ops-talks-ended-with-wool-trade-decision-on-pricing-expected-to-be.html | O.P.S. TALKS ENDED WITH WOOL TRADE; Decision on Pricing Expected to Be Issued in Two Weeks Sales at Standstill | True | | 1979-06-11 | RE0000031611 | B00000290656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/new-president-named-by-advertising-service.html | New President Named By Advertising Service | True | | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/u-s-aid-opposed-in-labor-imports-several-on-house-agriculture-unit.html | U. S. AID OPPOSED IN LABOR IMPORTS; Several on House Agriculture Unit Tells Official No Fund Measure Could Be Passed | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/baby-camel-to-see-first-camera.html | Baby Camel to See First Camera | True | | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/john-p-mellody.html | JOHN P. MELLODY | True | | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/to-aid-blind-on-island-industrial-home-opens-office-for-nassau-and.html | TO AID BLIND ON ISLAND; Industrial Home Opens Office for Nassau and Suffolk | True | | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/the-sergeant-does-a-little-advertising.html | THE SERGEANT DOES A LITTLE ADVERTISING | True | | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/health-book-seized-in-pure-food-action.html | HEALTH BOOK SEIZED IN PURE FOOD ACTION | True | | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/february-coffee-imports-3year-high-for-month.html | February Coffee Imports 3-Year High for Month | True | | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/new-months-drop-in-cotton-futures-march-and-may-prices-close.html | NEW MONTHS DROP IN COTTON FUTURES; March and May Prices Close Unchanged at 45.39c Ceiling Others Off 9 to 86 Points Memphis Opens "Under Protest" | True | | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/hunting-bill-recalled-measure-dealing-with-trespass-withdrawn-at.html | HUNTING BILL RECALLED; Measure Dealing With Trespass Withdrawn at Albany | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/inquiry-into-state-racing-asked-as-legislation-for-licensing-is.html | Inquiry Into State Racing Asked as Legislation for Licensing Is Rushed; SENATE CHIEF FILES REQUEST FOR STUDY Wicks, Majority Leader, Calls for Joint Legislative Unit to Look Into Racing DRAFT OF BILL UNDER WAY Commission, Jockey Club and Dewey Aides Seeking New System of Licensing Working on Problem Harness Aide's View Meeting Held Here | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/scholarships-offered-girls.html | Scholarships Offered Girls | True | | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/turning-point-of-heavyweight-battle-here-last-night.html | TURNING POINT OF HEAVYWEIGHT BATTLE HERE LAST NIGHT | True | | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/gen-louis-o-colson.html | GEN. LOUIS A. COLSON | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/at-the-theatre-equity-library-group-revives-musical-babes-in-arms.html | AT THE THEATRE; Equity Library Group Revives Musical, 'Babes in Arms', at Bronx Community Center | True | | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/dairy-products.html | DAIRY PRODUCTS | True | | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/colombia-contracts-for-loan.html | Colombia Contracts for Loan | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/defense-work-gains-new-york-state-plants-receive-billion-in-war.html | DEFENSE WORK GAINS; New York State Plants Receive Billion in War Contracts | True | | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/dr-oscar-a-spier-a-physician-51-years.html | DR. OSCAR A. SPIER, A PHYSICIAN 51 YEARS | True | | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/careers-of-bevin-and-morrison-reveal-background-similarities-both.html | Careers of Bevin and Morrison Reveal Background Similarities; Both Started Work Early in Life and Began at Bottom, but Temperaments Differ Learned Politics Early | True | By Joseph Frayman Special To The New York Times. | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/harry-t-rearwin.html | HARRY T. REARWIN | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of municipal bonds | True | | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/arrangements-that-attracted-attention-at-flower-show.html | ARRANGEMENTS THAT ATTRACTED ATTENTION AT FLOWER SHOW | True | | 1979-06-11 | RE0000031611 | B00000290656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/wagner-for-payroll-tax-proposes-it-in-place-of-rise-in-citys.html | WAGNER FOR PAYROLL TAX; Proposes It in Place of Rise in City's 'Vicious' Sales Levy | True | | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/miss-faulk-gains-final-beats-betsy-rawis-as-miss-riley-also-wins-in.html | MISS FAULK GAINS FINAL; Beats Betsy Rawis as Miss Riley Also Wins in Florida Golf | True | | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/canada-extends-aid-to-gold-producers.html | CANADA EXTENDS AID TO GOLD PRODUCERS | Special to THE NEW YORK TIMES. | | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/freed-radio-continues-output.html | Freed Radio Continues Output | True | | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/suit-by-bridges-ended-union-leaders-slander-action-against.html | SUIT BY BRIDGES ENDED; Union Leader's Slander Action Against Prosecutor Dismissed | True | | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/miss-resnik-heard-in-new-met-role-proves-versatility-as-she-sings.html | MISS RESNIK HEARD IN NEW 'MET' ROLE; Proves Versatility as She Sings Rosalinda in 'Fledermaus' for First Time Here | True | By Howard Taubman | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/mr-bevin-resigns.html | MR. BEVIN RESIGNS | True | | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/guatemala-sells-coffee-confiscated-german-plantations-produce.html | GUATEMALA SELLS COFFEE; Confiscated German Plantations Produce $830,000 Crop | True | | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/cigarette-tax-held-at-saturation-point.html | CIGARETTE TAX HELD AT SATURATION POINT | True | | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/relief-for-korea.html | RELIEF FOR KOREA | True | | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/ui-comedy-lead-to-linda-darnell-she-will-play-opposite-stephen.html | U.-I. COMEDY LEAD TO LINDA DARNELL; She Will Play Opposite Stephen McNally in 'Lady Pays Off,' Story of School Teacher | True | By Thomas F. Brady Special To the New York Times. | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/partner-in-glore-forgan-joins-studebaker-board.html | Partner in Glore, Forgan Joins Studebaker Board | True | Conway Studios | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/japanese-to-send-cherry-trees-here-good-will-gifts-to-united-states.html | JAPANESE TO SEND CHERRY TREES HERE; Good Will Gifts to United States Cities Start Soon New York Planting to Be at U. N. | True | | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/student-found-dead-after-hazing-prank.html | STUDENT FOUND DEAD AFTER HAZING PRANK | True | | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/20-millions-in-whisky-bootlegged-to-dry-south-yearly-inquiry-hears.html | 20 Millions in Whisky Bootlegged To Dry South Yearly, Inquiry Hears; 2 Illinois Wholesalers Accused to Senators House Will Look Into Gamblers' Taxes Cairo Company Replies | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/rheem-to-make-mortar-shells.html | Rheem to Make Mortar Shells | True | | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/li-road-and-union-will-discuss-safety.html | L.I. ROAD AND UNION WILL DISCUSS SAFETY | True | | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/kefauver-to-hear-raceway-officers-senate-crime-inquiry-also-to.html | KEFAUVER TO HEAR RACEWAY OFFICERS; Senate Crime Inquiry Also to Query Erickson on Monday O'Dwyer Due March 19 | True | | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/europe-held-to-need-more-coal-from-us.html | EUROPE HELD TO NEED MORE COAL FROM U.S. | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/grains-are-mixed-in-light-dealings-slow-trading-laid-to-political.html | GRAINS ARE MIXED IN LIGHT DEALINGS; Slow Trading Laid to Political Situation in Europe Lard Shows Sharp Decline | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/new-jersey-plants-leased.html | New Jersey Plants Leased | True | | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/dont-forget-the-professors.html | DON'T FORGET THE PROFESSORS | True | | 1979-06-11 | RE0000031611 | B00000290656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/stabilization-agency-rolls-back-soap-prices-to-december-level.html | Stabilization Agency Rolls Back Soap Prices to December Level; Production Authority Orders Consumption of Copper Cut but Allows Aluminum Use to Continue at 65% of 1950 Low-Cost Items Stressed Price Chief Explains Action Copper and Aluminum Orders Soap Producer Welcomes Cut | True | By Charles E. Egan Special To the New York Times. | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/johann-c-schmid-80-composer-of-songs.html | JOHANN C. SCHMID, 80, COMPOSER OF SONGS | True | | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/oil-company-grants-new-rise.html | Oil Company Grants New Rise | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/house-gop-chiefs-to-seek-legal-troop-curb-on-truman-house-gop-asks.html | House G.O.P. Chiefs to Seek Legal Troop Curb on Truman; HOUSE G.O.P. ASKS TROOP-ISSUE VOICE Smith Seeks Classification Many Difficulties in Sight | True | By William S. White Special To the New York Times. | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/books-of-the-times-conjury-with-convolutions-roles-for-an.html | Books of The Times; Conjury With Convolutions Roles for an Impersonator | True | By Charles Poore | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/paris-concerned-at-us-view.html | Paris Concerned at U.S. View | True | | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/city-bars-all-piers-to-liner-batory-as-too-great-a-risk-to-us.html | City Bars All Piers to Liner Batory As Too Great a Risk to U.S. Security; CITY BARS BATORY FROM USE OF PIERS Warning Against Sublets Issued. Variety of Problems Cited Eisler Flight Started Trouble | True | By Joseph J. Ryan | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/air-force-brings-2-wafs-to-city-to-give-glamour-to-its-recruiting.html | Air Force Brings 2 Wafs to City To Give Glamour to Its Recruiting; WAFS HERE ON RECRUITING DRIVE | True | The New York Times | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/school-bus-safety-bill-passed-by-legislature.html | School Bus Safety Bill Passed by Legislature | True | | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/margin-order-fight-pressed.html | Margin Order Fight Pressed | True | | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/mrs-george-sylvester.html | MRS. GEORGE SYLVESTER | True | | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/gas-kills-tv-performer-mrs-dodson-who-had-animal-act-found-dead-in.html | GAS KILLS TV PERFORMER; Mrs. Dodson, Who had Animal Act, Found Dead in Home | True | | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/order-conserves-bismuth-possibly-for-bomb-use.html | Order Conserves Bismuth, Possibly for Bomb Use | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/eastman-dillon-was-robin-hood-in-wall-street-judge-medina-told.html | Eastman, Dillon Was 'Robin Hood' In Wall Street, Judge Medina Told | True | | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/massey-harris-split-voted.html | Massey-Harris Split Voted | True | | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/sidelights-in-finance-translating-the-2-s-approval-governments.html | SIDELIGHTS IN FINANCE; Translating the 2 s Approval Governments That's Gold . . . ." Choo-Choos to the Congo Wool Gathering? At Mid-Century College Peddlers Freight Car Program The Banker's Mile New Issues | True | | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/black-george-beats-renown-ii-on-stretch-rush-at-gulfstream-takes.html | Black George Beats Renown II On Stretch Rush at Gulfstream; Takes Mile-and-a-Sixteenth Feature With Fast 1:43 3/5—Crystal Boot Third in Close Finish--Whirl Off Scores | True | | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/brazils-papers-incensed.html | Brazil's Papers Incensed | True | Special to THE NEW YORK TIMES | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/rev-g-sauvage76-liaison-to-vatican-former-procurator-general-in.html | REV. G. SAUVAGE,76, LIAISON TO VATICAN; Former Procurator General in Rome of Holy Cross Order Dies Served 28 Years. | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/electric-storage-increases-sales-91734046-in-1950-is-near-record.html | ELECTRIC STORAGE INCREASES SALES; $91,734,046 in 1950 Is Near Record and 3% Above 1949 Other Corporate Reports | True | | 1979-06-11 | RE0000031611 | B00000290656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/official-reports-on-fighting-in-the-korean-war-allied-divisions.html | Official Reports on Fighting in the Korean War; ALLIED DIVISIONS SCORE FRESH ADVANCES IN OFFENSIVE | True | | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/miss-joan-waugh-becomes-a-bride-has-5-attendants-at-wedding-in.html | MISS JOAN WAUGH BECOMES A BRIDE; Has 5 Attendants at Wedding in Andover, Mass., Church to Munson Campbell | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/fire-damages-newark-store.html | Fire Damages Newark Store | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/bruno-de-paoli.html | BRUNO DE PAOLI | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/natl-basketball-assn.html | NAT'L BASKETBALL ASSN. | True | | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/our-civil-liberties-are-seen-menaced-representative-javits-urges.html | OUR CIVIL LIBERTIES ARE SEEN MENACED; Representative Javits Urges Political Action in U.S. to Safeguard Freedom | True | | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/the-proceedings-in-albany.html | The Proceedings in Albany | True | | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/colonel-dies-in-air-crash-army-names-one-of-two-victims-of-disaster.html | COLONEL DIES IN AIR CRASH; Army Names One of Two Victims of Disaster in Germany | True | | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/cecile-parker-wed-to-former-officer-gowned-in-white-satin-at-her.html | CECILE PARKER WED TO FORMER OFFICER; Gowned in White Satin at Her Marriage in Chapel Here to John A.H. Carver Ryan Sturgis | True | | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/french-protest-krupps-release.html | French Protest Krupp's Release | True | | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/senate-votes-to-draft-at-18-sets-service-at-24-months-fight-to.html | SENATE VOTES TO DRAFT AT 18, SETS SERVICE AT 24 MONTHS; FIGHT TO DELETE U.M.T. FAILS; VOTE ON BILL 79-5 Opponents All in G.O.P. Amendments Beaten Back, Except One TAFT DEFEATED ON LIMIT Loses in Attempt to Put 4-Year, Life on Measure 75,000 Student Deferrals a Year Leaders in Full Control Provisions of Bill SENATE VOTES BILL TO DRAFT AT AGE 18 Taft Asks 4-Year Limit Fight on U.M.T. Fails Indiana Plan" Rejected | True | By Harold B. Hinton Special To the New York Times. | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/percy-e-kline.html | PERCY E. KLINE | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/jersey-city-budget-peacefully-adopted.html | JERSEY CITY BUDGET PEACEFULLY ADOPTED | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/fix-bill-passed-by-state-senate-it-would-increase-to-10-years-top.html | 'FIX' BILL PASSED BY STATE SENATE; It Would Increase to 10 Years Top Sentence of Bribers of Athletes Goes to Assembly Senate Votes Pay Rise Veterans Measure Passed | True | By Douglas Dales Special To the New York Times. | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/auto-permit-bill-advances.html | Auto Permit Bill Advances | True | | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/4-trapped-in-holdup-by-alert-passerby.html | 4 TRAPPED IN HOLD-UP BY ALERT PASSERBY | True | | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/romeo-and-juliet-in-revival-tonight-wiman-production-of-tragedy.html | 'ROMEO AND JULIET' IN REVIVAL TONIGHT; Wiman Production of Tragedy, Starring Olivia de Havilland, Opening at Broadhurst Odets Deal in Sight The Hacketts Donate $1,000 | True | By Louis Calta | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/wilt-runs-2-miles-in-9037-to-win-misses-indoor-record-by-a-fraction.html | WILT RUNS 2 MILES IN 9:03.7 TO WIN; Misses Indoor Record by a Fraction in Pioneer Meet Dash to Stanfield THE SUMMARIES | True | By Joseph M. Sheehan | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/loan-of-12000000-cleared-for-utility.html | LOAN OF $12,000,000 CLEARED FOR UTILITY | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031611 | B00000290656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/realty-financing.html | REALTY FINANCING | True | | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/tax-total-of-3-billion-seen-in-2d-district-here.html | Tax Total of 3 Billion Seen in 2d District Here | True | | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/ncaa-hockey-thursday.html | N.C.A.A. Hockey Thursday | True | | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/alleged-red-is-freed.html | Alleged Red Is Freed | True | | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/the-mayors-message.html | THE MAYOR'S MESSAGE | True | | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/gehrmann-beaten-laz-vaults-15-feet-truex-wins-cleveland-mile.html | GEHRMANN BEATEN; LAZ VAULTS 15 FEET; Truex Wins Cleveland Mile Richards and Illinois Ace Both Go Inch Over Mark Takes Mile in 4:13.8 Lamb Two Yards Back | True | | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/letters-to-the-times-revising-unemployment-law-proposed-tax-formula.html | Letters to The Times; Revising Unemployment Law Proposed Tax Formula Criticized as Penalizing Labor, Small Business War Trend Criticized Curtailing Mail to China Red Tape in V.A. Denied Incident Involving School Contract for Veterans' Courses Explained Robin's Building Material | True | GEREL RUBIEN,Rev. J.J. AMBROSE,HENRI VETCH,justified. DONALD G. WEISS,B.S. BOWDISH. | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/st-johns-prep-in-final-st-simon-stock-also-victor-in-catholic.html | ST. JOHN'S PREP IN FINAL; St. Simon Stock Also Victor in Catholic Basketball | True | | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/henry-c-stickelmaier.html | HENRY C. STICKELMAIER | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/vietminh-leader-held-a-suicide.html | Vietminh Leader Held a Suicide | True | | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/philip-m-droogan.html | PHILIP M. DROOGAN | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/rev-william-amos.html | REV. WILLIAM AMOS | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/h-churchill-bacon.html | H. CHURCHILL BACON | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/business-leases.html | BUSINESS LEASES | True | | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/near-stalemate-struck-by-stocks-days-advances-nearly-match-declines.html | NEAR STALEMATE STRUCK BY STOCKS; Day's Advances Nearly Match Declines and Price Index Is Up Only 0.17 Point Irregularity Sets In | True | | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/awarded-bronze-star.html | AWARDED BRONZE STAR | True | | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/mrs-francis-a-foxcroft.html | MRS. FRANCIS A. FOXCROFT | True | | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/shah-gets-threat-of-iran-terrorists-fanatics-say-he-and-his-aides.html | SHAH GETS THREAT OF IRAN TERRORISTS; Fanatics Say He and His Aides Will Be Slain if Razmara Assassin Is Not Freed | True | | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/lakes-ice-tests-to-begin.html | Lakes Ice Tests to Begin | True | | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/anatole-kitain-gives-piano-program-here.html | ANATOLE KITAIN GIVES PIANO PROGRAM HERE | True | | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/bevin-quits-post-morrison-is-named-to-foreign-office-decision-on.html | BEVIN QUITS POST; MORRISON IS NAMED TO FOREIGN OFFICE; Decision on Ailing Secretary Coincides With 70th Birthday, Attlee Acting Reluctantly WILL REMAIN IN CABINET Chuter Ede Will Take Over the House Leadership in Addition to His Home Department Ede Becomes House Leader BEVIN QUITS POST; MORRISON CHOSEN Some Misgivings Voiced New Duties Not Specified | True | By Raymond Daniell Special To the New York Times. | 1979-06-11 | RE0000031611 | B00000290656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/japan-again-takes-lead-at-new-delhi-wins-in-soccer-cycling-track-to.html | JAPAN AGAIN TAKES LEAD AT NEW DELHI; Wins in Soccer, Cycling, Track to Boost Point Total to 42 --Iran Next, India Third | True | | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/2-valleys-underground-geological-survey-finds-them-in-states-finger.html | 2 VALLEYS UNDERGROUND; Geological Survey Finds Them in State's Finger Lakes Area | True | | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/nationalist-head-seized-in-tangier-charged-with-moves-to-disturb.html | NATIONALIST HEAD SEIZED IN TANGIER; Charged With Moves to Disturb the Peace in Morocco Had Sent Reports Here | True | | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/cites-big-rise-in-costs-general-baking-president-puts-increase-at.html | CITES BIG RISE IN COSTS; General Baking President Puts Increase at $90,000 Weekly | True | | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/auditions-for-young-musicians.html | Auditions for Young Musicians | True | | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/pragues-budget-rises-defense-costs-to-take-9-the-same-share-as-this.html | PRAGUE'S BUDGET RISES; Defense Costs to Take 9%, the Same Share as This Year | True | | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/housing-measure-held-inflationary-bankers-declare-bill-pending-in.html | HOUSING MEASURE HELD INFLATIONARY; Bankers Declare Bill Pending in Congress Unnecessary, Would Ease Regulation X Aware of Need | True | | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/duchess-leaves-hospital.html | Duchess Leaves Hospital | True | | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/prior-of-nashdom-abbey-will-preach-at-st-johns.html | Prior of Nashdom Abbey Will Preach at St. John's | True | Blackstone Studios | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/net-final-to-miss-baker-she-tops-betty-rosenquest-in-bermuda-seixas.html | NET FINAL TO MISS BAKER; She Tops Betty Rosenquest in Bermuda Seixas, Clark Win | True | | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/narcotics-inquiry-pushed-at-albany-attorney-general-would-make.html | NARCOTICS INQUIRY PUSHED AT ALBANY; Attorney General Would Make Study and Give Legislature Recommendations in '51 BILL HELD SURE TO PASS It Is Introduced in Both Houses, May Result in Death of Many Measures on Juveniles | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/new-port-washington-schools.html | New Port Washington Schools | True | | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/steal-to-buy-narcotics-pair-seized-in-one-theft-admit-25-others.html | STEAL TO BUY NARCOTICS; Pair Seized in One Theft Admit 25 Others, Police Say | True | | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/commands-at-pine-camp.html | Commands at Pine Camp | True | | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/in-behalf-of-gis.html | In Behalf of G.I.'s | True | | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/women-push-fight-for-new-charter-seeking-a-modern-state.html | WOMEN PUSH FIGHT FOR NEW CHARTER; SEEKING A MODERN STATE CONSTITUTION FOR CONNECTICUT | True | By Doris Greenberg Special To the New York Times.the New York Times (BY MEYER LIEBOWITZ) | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/ohara-is-honored-by-realty-friends-illness-prevents-acceptance-of.html | OHARA IS HONORED BY REALTY FRIENDS; Illness Prevents Acceptance of Scroll From Mayor at Appraisers' Conference | True | | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/store-merger-approved-city-stores-holdera-vote-plan-to-combine-with.html | STORE MERGER APPROVED; City Stores Holdera Vote Plan to Combine With Lit Bros. | True | | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/new-cabinet-formed-by-turkish-premier.html | NEW CABINET FORMED BY TURKISH PREMIER | True | | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/europeans-to-weigh-free-textile-trade.html | EUROPEANS TO WEIGH FREE TEXTILE TRADE | True | | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/un-fight-on-drugs-on-air.html | U.N. Fight on Drugs on Air | True | Special to THE NEW YORK TIMES | 1979-06-11 | RE0000031611 | B00000290656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/prensas-boycott-ordered-retained-all-peronbacked-unions-seek-papers.html | PRENSA'S BOYCOTT ORDERED RETAINED; All Peron-Backed Unions Seek Paper's Yielding on All Points Free Journalists Protest | True | By Virginia Lee Warren Special To the New York Times. | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/waldo-b-truesdell.html | WALDO B. TRUESDELL | True | | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/lyons-wins-palm-beach-golf.html | Lyons Wins Palm Beach Golf | True | | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/weitman-smuggler-gets-22month-term.html | WEITMAN, SMUGGLER, GETS 22-MONTH TERM | True | | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/pakistan-foils-plot-for-army-dictator-pakistan-seizes-4-in.html | Pakistan Foils Plot For Army Dictator; PAKISTAN SEIZES 4 IN ATTEMPTED COUP | True | | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/gromyko-demands-big-four-discuss-german-rearming-accuses-west-of.html | GROMYKO DEMANDS BIG FOUR DISCUSS GERMAN REARMING; Accuses West of Attempting to 'Shelve' and 'Bury' Issue Scores Atlantic Pact LITTLE PROGRESS IS MADE France Holds Cut in Forces Is Not Possible While Soviet Moves Maintain Tension Parodi Speaks Cautiously Gromyko Demands Big-4 Discuss The 'Remilitarization' of Germany 'Notes Stand on Germany North Atlantic Pact Hit | True | By C.I. Sulzberger Special To the New York Times. | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/famine-will-not-wait.html | FAMINE WILL NOT WAIT | True | | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/textiles-revived-by-cotton-trading-volume-is-cut-by-limitation-on.html | TEXTILES REVIVED BY COTTON TRADING; Volume Is Cut by Limitation on Sales More Than 90 Days Ahead, Cautious Buying FINISHED GOODS IN DEMAND Many Commission Firms Out of Market on Items Having Unfavorable Ceilings Positions on Selling Ahead | True | | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/anita-rossien-affianced.html | Anita Rossien Affianced | True | | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/gets-key-post-with-ops-unit.html | Gets Key Post With O.P.S. Unit | True | | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/musical-put-on-at-yale-dramatic-group-offers-version-of-kiss-the.html | MUSICAL PUT ON AT YALE; Dramatic Group Offers Version of 'Kiss the Boys Goodbye' | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/gibson-holds-law-bars-100000-dps-head-of-us-board-pleads-for-the.html | GIBSON HOLDS LAW BARS 100,000 D.P.'S; Head of U.S. Board Pleads for the Anti-Communist Refugees of Soviet Sphere | True | | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/miss-passacantando-makes-piano-debut.html | MISS PASSACANTANDO MAKES PIANO DEBUT | True | | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/year-limit-backed-for-a-3-sales-tax-dewey-ideas-fire-gop-move-in.html | YEAR LIMIT BACKED FOR A 3% SALES TAX; Dewey Ideas Fire G.O.P. Move in Albany Bill Up for City to End Graphics Loopholes Plenty of Time for a Change | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/seaway-plan-fought-by-pennsylvanians.html | SEAWAY PLAN FOUGHT BY PENNSYLVANIANS | True | | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/chemists-medal-given-for-theory-formula-explains-creation-of.html | CHEMISTS' MEDAL GIVEN FOR THEORY; Formula Explains Creation of Mountains to Changes in Cells, Originator Says | True | | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/mburney-swim-victor-takes-team-title-with-40-points-in-private.html | M'BURNEY SWIM VICTOR; Takes Team Title With 40 Points in Private Schools Meet | True | | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/drug-supply-concern-plans-big-expansion.html | DRUG SUPPLY CONCERN PLANS BIG EXPANSION | True | | 1979-06-11 | RE0000031611 | B00000290656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/shipping-mails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Arrived Yesterday Ships That Departed Yesterday Reports From Foreign Ports Incoming Passenger and Mail Ships Outgoing Passenger and Mail Ships Freighters and Tankers Due Today Outgoing Freighters Not Assigned Mail Overseas Plane Arrivals and Departures | True | | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/vote-on-stock-plan-for-tennessee-gas.html | VOTE ON STOCK PLAN FOR TENNESSEE GAS | True | | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/bonds-and-shares-on-london-market-oil-stocks-depressed-by-move-in.html | BONDS AND SHARES ON LONDON MARKET; Oil Stocks Depressed by Move in Iran for Nationalization British Funds Weaken | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/eh-van-de-bogart.html | E.H. VAN DE BOGART | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/mrs-neuberger-in-sweep-wins-four-table-tennis-matches-to-gain-world.html | MRS. NEUBERGER IN SWEEP; Wins Four Table Tennis Matches to Gain World Semi-Final | True | | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/machinery-urged-for-7500000-jobs-management-study-lists-that-number.html | MACHINERY URGED FOR 7,500,000 JOBS; Management Study Lists That Number in Industry, Offices for Mechanization Use of Electronics Inefficiency of Europe | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/st-norberts-five-in-tourney.html | St. Norbert's Five in Tourney | True | | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/samuel-w-cracowaner.html | SAMUEL W. CRACOWANER | True | | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/preparing-canteen-here-for-service-men.html | PREPARING CANTEEN HERE FOR SERVICE MEN | True | The New York Times | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/caoniell-dies-louisiana-jurist-chief-justice-for-27-years-of-state.html | C.A.O'NIELL DIES; LOUISIANA JURIST; Chief Justice for 27 Years of State Supreme Court Defied Huey Long, Retired in '49 | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/tin-futures-down-on-market-here-sharp-decline-continues-with-drop.html | TIN FUTURES DOWN ON MARKET HERE; Sharp Decline Continues, With Drop in Malaya Other Commodities Mixed Prices in General Mixed Tin Off Further in Malaya | True | | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/tiger-ace-giving-a-few-pointers-to-a-star-rookie.html | TIGER ACE GIVING A FEW POINTERS TO A STAR ROOKIE | True | | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/10-rome-fellowships-for-us-students.html | 10 ROME FELLOWSHIPS FOR U.S. STUDENTS | True | | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/thatcher-to-vote-on-pensions.html | Thatcher to Vote on Pensions | True | | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/papers-of-schools-rated-at-columbia-listing-of-1300-thrills-3200.html | PAPERS OF SCHOOLS RATED AT COLUMBIA; Listing of 1,300 Thrills 3,200 Student Delegates in Day of 80 Panel Discussions | True | | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/britain-yemen-establish-ties.html | Britain, Yemen Establish Ties | True | | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/new-york-clearing-house-statement.html | NEW YORK CLEARING HOUSE STATEMENT | True | | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/arthur-w-allen.html | ARTHUR W. ALLEN | True | | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/chiles-riders-win-at-finale-of-meet-team-takes-cup-of-nations-perons.html | CHILE'S RIDERS WIN AT FINALE OF MEET; Team Takes Cup of Nations Perons Watch Pan-American Torch Extinguished Fewer Party Emblems Final Point Scores | True | By Milton Bracker Special To The New York Times. | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/mrs-dean-c-davis.html | MRS. DEAN C. DAVIS | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/harbor-radar-urged-to-cut-ship-delays.html | HARBOR RADAR URGED TO CUT SHIP DELAYS | True | | 1979-06-11 | RE0000031611 | B00000290656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/new-police-group-faces-money-quiz-25-including-pair-of-deputy.html | NEW POLICE GROUP FACES MONEY QUIZ; 25, Including Pair of Deputy Inspectors, Get Forms Two More Patrolmen Resign | True | | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/sollazzos-life-held-threatened-prosecutor-wins-bail-refusal-after.html | SOLLAZZO'S LIFE HELD THREATENED; Prosecutor Wins Bail Refusal After Alleged Game 'Fixer' Pleads Not Guilty Fears Action on Witnesses Says He Ignored Offer | True | | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/laborites-lose-on-divorce-bill-measure-for-liberalization-of.html | LABORITES LOSE ON DIVORCE BILL; Measure for Liberalization of British Law Advanced by Commons, 131 to 60 | True | By Tania Long Special To the New York Times. | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/paris-design.html | PARIS DESIGN | True | | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/new-chief-choreographer-of-metropolitans-ballet.html | New Chief Choreographer Of Metropolitan's Ballet | True | | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/finnigan-gets-new-posts-will-coach-western-reserve-eleven-direct.html | FINNIGAN GETS NEW POSTS; Will Coach Western Reserve Eleven, Direct Athletics | True | | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/un-airs-kashmir-dispute.html | U.N. Airs Kashmir Dispute | True | | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/justice-hb-gregory.html | JUSTICE H.B. GREGORY | True | | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/secret-police-arrest-panama-expresident.html | SECRET POLICE ARREST PANAMA EX-PRESIDENT | True | | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/greece-feels-slighted-premier-irked-by-lack-of-bid-to-usbritish.html | GREECE FEELS SLIGHTED; Premier Irked by Lack of Bid to U.S.-British Talks | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/georgetown-tops-nyac6145.html | Georgetown Tops N.Y.A.C.,61-45 | True | | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/women-pick-candidates-city-federation-selects-two-for-election-at.html | WOMEN PICK CANDIDATES; City Federation Selects Two for Election at Convention | True | | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/chapman-services-today-senators-death-in-auto-crash-is-ruled.html | CHAPMAN SERVICES TODAY; Senator's Death in Auto Crash Is Ruled Accidental | True | | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/savitt-defeated-in-cairo-tennis-drobny-scores-60-63-64-upset-to.html | SAVITT DEFEATED IN CAIRO TENNIS; Drobny Scores 6-0, 6-3, 6-4 Upset to Reach Final Title to Miss Hart Pair | True | | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/marshal-titos-white-book.html | MARSHAL TITO'S WHITE BOOK | True | | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/fashions-for-teenagers-easter-collection-will-be-shown-at-namms.html | FASHIONS FOR TEEN-AGERS; Easter Collection Will Be Shown at Namm's This Morning | True | | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/summary-of-the-day.html | Summary of the Day | True | | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/geneseo-alumni-reunion.html | Geneseo Alumni Reunion | True | | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/sports-today.html | Sports Today | True | | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/hanover-shoes-cut-1-a-pair.html | Hanover Shoes Cut $1 a Pair | True | | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/norway-beats-us-team-in-world-hockey-30.html | Norway Beats U.S. Team In World Hockey, 3-0 | True | | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/on-the-winners-stand-at-buenos-aires.html | ON THE WINNERS STAND AT BUENOS AIRES | True | | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/6-get-cash-medals-for-saving-lives-one-winner-doffed-artificial-leg.html | 6 GET CASH, MEDALS FOR SAVING LIVES; One Winner Doffed Artificial Leg to Dive Into River in Rescuing Longshoreman | True | | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/carrier-to-be-reactivated.html | Carrier to Be Reactivated | True | | 1979-06-11 | RE0000031611 | B00000290656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/layne-rallies-to-knock-out-satterfield-in-eighth-round-of-garden.html | Layne Rallies to Knock Out Satterfield in Eighth Round of Garden Slugfest; RIGHT-HAND BLAST SETS UP TRIUMPH Layne Drops Satterfield for Count of 8 Before Bout Is Halted in 2:56 of 8th VICTOR DOWN FOR 8 IN 1ST Referee's Action Seems Hasty to Some of the 5,981 Fans Wallace Stops Jones Lands Squarely on Jaw Loser 5 9 Favorite | True | By Joseph C. Nichols | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/grenade-hit-dutch-chief-aide-gives-new-version-of-killing-of-den.html | GRENADE HIT DUTCH CHIEF; Aide Gives New Version of Killing of den Ouden in Korea | True | | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/manganese-found-in-venezuela.html | Manganese Found in Venezuela | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/mayor-for-tax-rise-and-more-state-aid-tells-council-city-has.html | MAYOR FOR TAX RISE AND MORE STATE AID; Tells Council City Has Accepted Many Economy Plans Rein on 3% Sales Levy Sought MAYOR FAVORS RISE IN TAXES, STATE AID | True | By Paul Crowell | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/pact-ends-37day-strike-workers-ratify-pay-increases-at-locomotive.html | PACT ENDS 37-DAY STRIKE; Workers Ratify Pay Increases at Locomotive Plants Upstate | True | | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/state-banking-orders.html | STATE BANKING ORDERS | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/of-local-origin.html | Of Local Origin | True | | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/real-estate-note.html | REAL ESTATE NOTE | True | | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/grace-line-contract-hit.html | Grace Line Contract Hit | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/soviet-logic-in-paris.html | SOVIET LOGIC IN PARIS | True | | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/city-club-demands-crime-investigation.html | CITY CLUB DEMANDS CRIME INVESTIGATION | True | | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/mrs-heiskell-engaged-daughter-of-mrs-harold-b-scott-will-be-wed-to.html | MRS. HEISKELL ENGAGED; Daughter of Mrs. Harold B. Scott Will Be Wed to C.T. Chapin | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/hilton-riggio-agency-appoints-vice-president.html | Hilton & Riggio Agency Appoints Vice President | True | | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/coaches-rate-kentucky-no1-in-last-court-poll.html | Coaches Rate Kentucky No.1 in Last Court Poll | True | | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/found-in-state-hospital-woman-eccentric-sought-by-bank-admitted-5.html | FOUND IN STATE HOSPITAL; Woman Eccentric Sought by Bank Admitted 5 Years Ago | True | | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/unionist-guilty-of-assault.html | Unionist Guilty of Assault | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/news-of-food-danes-rely-on-canned-ham-for-dollars-food-writers-on-a.html | News of Food; Danes Rely on Canned Ham for Dollars Food Writers on a Tour Trace Its History A 60-Year Development U.S. One of Many Outlets | True | By Jane Nickerson Special To the New York Times. | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/india-regrets-talks-in-us-by-her-envoy.html | INDIA REGRETS TALKS IN U.S. BY HER ENVOY | True | | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/9000000-utility-issue-jersey-central-power-light-to-sell-bonds-and.html | $9,000,000 UTILITY ISSUE; Jersey Central Power & Light to Sell Bonds and Stocks | True | | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/gus-j-kuhlman.html | GUS J. KUHLMAN | True | | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/theodore-l-hills-honored-here.html | Theodore L. Hills Honored Here | True | | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/topics-of-the-times.html | Topics of The Times | True | | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/north-korean.html | North Korean | True | | 1979-06-11 | RE0000031611 | B00000290656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/us-planes-rated-over-any-enemys-douglas-executive-says-output-and.html | U.S. PLANES RATED OVER ANY ENEMY'S; Douglas Executive Says Output and Types Are Superior Cost Rise 'Staggering' | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/unions-set-unity-panel-aflcio-meat-packers-also-warn-of-strike-on.html | UNIONS SET 'UNITY' PANEL.; A.F.L., C.I.O. Meat Packers Also Warn of Strike on Pay | True | | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/public-warned-on-ddt.html | Public Warned on DDT | True | | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/marchand-will-dance-here.html | Marchand Will Dance Here | True | | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/sacher-denies-guilt-he-and-isserman-reds-counsel-reply-to-bar.html | SACHER DENIES GUILT; He and Isserman, Reds' Counsel, Reply to Bar Associations | True | | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/painting-display-shows-indian-life-us-reservation-conditions-and.html | PAINTING DISPLAY SHOWS INDIAN LIFE; U.S. Reservation Conditions and Villages in Alaska Are Depicted in Exhibition Here Fletchar Martin Paintings Women Artists Make Awards | True | By Aline B. Louchheim | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/business-notes.html | BUSINESS NOTES | True | | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/first-phone-call-made-75-years-ago-come-here-bell-told-his-aide.html | FIRST PHONE CALL MADE 75 YEARS AGO; 'Come Here,' Bell Told His Aide Over Wire After Spilling Some Acid on Hand | True | | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/maguire-resigns-from-2-city-jobs-lists-gains-in-commerce-and-labor.html | MAGUIRE RESIGNS FROM 2 CITY JOBS; Lists Gains in Commerce and Labor Posts and Recalls Promise of Short Term | True | | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/senate-group-backs-japan-pact-efforts.html | SENATE GROUP BACKS JAPAN PACT EFFORTS | True | | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/primary-prices-up-03-in-the-week-labor-bureaus-index-1835-of-1926.html | PRIMARY PRICES UP 0.3% IN THE WEEK; Labor Bureau's Index 183.5 of 1926 Average March 6. 1.9% Above Jan. 23 | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/penn-state-leads-title-wrestling-lehigh-army-cornell-next-as.html | PENN STATE LEADS TITLE WRESTLING; Lehigh, Army, Cornell Next as Eastern Meet Opens Santel Upset by Orser. | True | | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/recreation-workshop-500-to-attend-allday-session-planned-at-ps-43.html | RECREATION WORKSHOP; 500 to Attend All-Day Session Planned at P.S. 43 Today | True | | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/home-furnishings-down-in-february-dollar-volume-drop-averages-14.html | HOME FURNISHINGS DOWN IN FEBRUARY; Dollar Volume Drop Averages 1.4% From Year Ago for 30 Credit Outlets Here | True | | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/browns-seek-600000-plan-to-mortgage-parks-to-pay-debts-and-get.html | BROWNS SEEK $600,000; Plan to Mortgage Parks to Pay Debts and Get Ready Cash | True | | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/benz-named-norwich-coach.html | Benz Named Norwich Coach | True | | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/otis-challenges-charge-on-eaton-counsel-in-kaiserfrazer-suit-brings.html | OTIS CHALLENGES CHARGE ON EATON; Counsel in Kaiser-Frazer Suit Brings In '48 S.E.C. Evidence by Same Witnesses | True | | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/senate-rollcalls-on-draft-bill-vote-on-final-bill-vote-on-students.html | Senate Roll-Calls on Draft Bill; Vote on Final Bill Vote on Students | True | | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/rising-border-peril-listed-by-yugoslavs-belgrade-details-border.html | Rising Border Peril Listed by Yugoslavs; BELGRADE DETAILS BORDER PRESSURE Arms Rattling Charged Civilians on Border Resettled | True | By M. S. Handler Special To the New York Times. | 1979-06-11 | RE0000031611 | B00000290656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/french-press-is-indignant.html | French Press Is Indignant | True | | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/edwin-anderson.html | EDWIN ANDERSON | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/on-the-radio.html | ON THE RADIO | True | | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/auto-output-rise-seen-169906-cars-and-trucks-are-estimated-for-this.html | AUTO OUTPUT RISE SEEN; 169,906 Cars and Trucks Are Estimated for This Week | True | | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/british-cleric-gets-us-post.html | British Cleric Gets U.S. Post | True | | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/non-residents-get-same-tax-deductions-as-residents-in-bill-offered.html | Non Residents Get Same Tax Deductions As Residents in Bill Offered at Albany | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/governor-in-algeria-resigns.html | Governor in Algeria Resigns | True | | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/couple-married-here-yesterday.html | COUPLE MARRIED HERE YESTERDAY | True | | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/durocher-adopts-mgraws-system-plans-quick-getaway-for-the-giants.html | DUROCHER ADOPTS M'GRAWS SYSTEM; Plans Quick Getaway for the Giants Regulars to Start Against Cards Today No More Experiments Stanky Still Inactive | True | By John Drebinger Special To The New York Times. | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/miss-mead-skiing-victor-annexes-the-arlbergkandahar-downhill-race.html | MISS MEAD SKIING VICTOR; Annexes the Arlberg-Kandahar Downhill Race in Italy | True | | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/new-atomic-tests-denied-commission-disputes-reports-of-secret.html | NEW ATOMIC TESTS DENIED; Commission Disputes Reports of Secret Nevada Flashes | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/guatemalan-envoy-takes-his-own-life.html | GUATEMALAN ENVOY TAKES HIS OWN LIFE | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/from-gi-girls-for-the-fighting-men-in-korea.html | FROM G.I. GIRLS FOR THE FIGHTING MEN IN KOREA | True | | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/25231329-profit-for-illinois-bell-telephone-company-reports-924-a.html | $25,231,329 PROFIT FOR ILLINOIS BELL; Telephone Company Reports $9.24 a Share, Compared With $5.63 for 1949 | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/1200000-left-to-hospital.html | $1,200,000 Left to Hospital | True | | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/gasoline-tax-cut-urged-albany-committee-saya-4cent-levy-could-even.html | GASOLINE TAX CUT URGED; Albany Committee Says a 4-Cent Levy Could Even Be Ended | True | | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/dr-john-w-thompson.html | DR. JOHN W. THOMPSON | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/legion-commander-in-korea.html | Legion Commander in Korea | True | | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/bishop-legge-dies-in-east-germany-only-catholic-of-his-rank-in.html | BISHOP LEGGE DIES IN EAST GERMANY; Only Catholic of His Rank in Soviet Zone, Jailed by Nazis for 'Exchange Smuggling' Trial Attracted Wide Attention | True | The New York Times, 1935 | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/harold-m-mclure.html | HAROLD M. M'CLURE | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/eleanor-jones-engaged-california-student-will-be-wed-in-may-to.html | ELEANOR JONES ENGAGED; California Student Will Be Wed in May to David W. Kemp | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/music-notes.html | MUSIC NOTES | True | | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/collins-main-hope-for-yanks-at-first-stengel-predicts-rookie-will.html | COLLINS MAIN HOPE FOR YANKS AT FIRST; Stengel Predicts Rookie Will Deliver This Year Hopp and Mize in Reserve Hopp In Action Today An Improved Player | True | By James P. Dawson Special To the New York Times. | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/foreign-rayon-mills-urged-in-venezuela.html | FOREIGN RAYON MILLS URGED IN VENEZUELA | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/queens-players-list-show.html | Queens Players List Show | True | | 1979-06-11 | RE0000031611 | B00000290656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/garden-invitation-will-start-today-matinee-and-night-double-bills.html | GARDEN INVITATION WILL START TODAY; Matinee and Night Double Bills Listed Seton Hall, St. Louis Quintets to See Action AFTERNOON NIGHT | True | | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/missionary-finishes-a-jail-term-in-china.html | MISSIONARY FINISHES A JAIL TERM IN CHINA | True | | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/salvador-orders-siege-central-american-republic-says-plot-has-been.html | SALVADOR ORDERS SIEGE; Central American Republic Says Plot Has Been Discovered | True | | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/williams-bout-put-off-lightweight-ruler-to-risk-title-in-may-after.html | WILLIAMS' BOUT PUT OFF; Lightweight Ruler to Risk Title in May After Pruden Fight | True | | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/grand-jury-to-hunt-perjury-in-hearings-on-rfc-loans-fulbright-cites.html | Grand Jury to Hunt Perjury In Hearings on R.F.C. Loans; Fulbright Cites Conflicts PERJURY STUDY SET ON R.F.C. EVIDENCE Blair Firm to Explain Explained by Rosenbaum Loan Influence Defined | True | By C.p. Trussell Special To the New York Times. | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/thai-admiral-accused-warrant-for-arrest-says-he-headed.html | THAI ADMIRAL ACCUSED; Warrant for Arrest Says He Headed Revolutionary Plot | True | | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/johnston-pledges-some-price-relief-says-general-rollback-would.html | JOHNSTON PLEDGES SOME PRICE RELIEF; Says General Rollback Would Wreck Economy End to Wage Board Split Is Sought Labor Walkout Opposed Concessions Are Denied | True | By Joseph A. Loftus Special To the New York Times. | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/bank-offers-study-of-chilean-needs-black-for-world-institution-puts.html | BANK OFFERS STUDY OF CHILEAN NEEDS; Black for World Institution Puts Forward Survey as Basis for Possible Major Loans Czech's Attack in U.N. Session Criticisms Clearing the Air | True | By Thomas J. Hamilton Special To the New York Times. | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/music-center-for-israel-esco-foundation-and-group-of-friends-here.html | MUSIC CENTER FOR ISRAEL; Esco Foundation and Group of Friends Here Supply Funds | True | | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/150000-to-aid-school-spellman-announces-fund-for-unit-in-white.html | $150,000 TO AID SCHOOL; Spellman Announces Fund for Unit in White Plains | True | | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/other-corporate-reports-abitibi-power-and-paper.html | OTHER CORPORATE REPORTS; Abitibi Power and Paper | True | | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/french-assembly-accepts-queuille-premier-confirmed-359205-to-head.html | FRENCH ASSEMBLY ACCEPTS QUEUILLE; Premier Confirmed, 359-205, to Head Coalition Cabinet Inherits Big Problems FRENCH ASSEMBLY ACCEPTS QUEUILLE | True | By Lansing Warren Special To the New York Times. | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/tanker-prices-up-as-demand-rises-many-types-out-of-market-now-t2s.html | TANKER PRICES UP AS DEMAND RISES; Many Types Out of Market Now T-2's Can Bring $2,250,000 or More | True | | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/dr-henry-keller-jr-to-marry-mrs-rhett.html | DR. HENRY KELLER JR. TO MARRY MRS. RHETT | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/kind-strangers-and-flood-of-cards-cheer-ailing-boy-6-in-last-days.html | Kind Strangers and Flood of Cards Cheer Ailing Boy, 6, in Last Days | True | | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/henry-rauh.html | HENRY RAUH | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/slab-zinc-stocks-up-output-off.html | Slab Zinc Stocks Up, Output Off | True | | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/15000-nurses-ready-for-defense.html | 15,000 Nurses Ready for Defense | True | | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/martin-conquers-gerry-gains-final-court-tennis-champion-to-face.html | MARTIN CONQUERS GERRY, GAINS FINAL; Court Tennis Champion to Face Lingelbach, the Victor Over Devens, for Title Today | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/5-men-on-trawler-held-legally-dead.html | 5 MEN ON TRAWLER HELD LEGALLY DEAD | True | | 1979-06-11 | RE0000031611 | B00000290656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/charles-feldman.html | CHARLES FELDMAN | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/abroad-the-land-where-anything-can-happen-nationalizing-oil-caught.html | Abroad; The Land Where Anything Can Happen Nationalizing Oil Caught in the Middle | True | By Anne O'Hare McCormick | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/us-science-chief-picked-by-truman-waterman-technical-director-of.html | U.S. SCIENCE CHIEF PICKED BY TRUMAN; Waterman, Technical Director of Naval Research, Will Head the National Foundation Replies to G.O.P. Attack Waterman Is Honored | True | By Anthony Leviero Special To the New York Times. | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/israel-housing-contract-immediate-american-investment-to-be-at.html | ISRAEL HOUSING CONTRACT; Immediate American Investment to Be at Least $5,000,000 | True | | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/macy-local-returns-to-cio.html | Macy Local Returns to C.I.O. | True | | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/state-jobless-claims-increase.html | State Jobless Claims Increase | True | | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/10740000-gt-northern-issue.html | $10,740,000 Gt. Northern Issue | True | | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/hitlerite-technique-seen.html | Hitlerite Technique Seen | True | | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/events-today.html | Events Today | True | | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/lumber-production-off-28-decline-reported-in-week-compared-with.html | LUMBER PRODUCTION OFF; 2.8% Decline Reported in Week Compared With Year Ago Business Index Declines | True | | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/money.html | MONEY | True | | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/2000-viola-returned-22-years-after-its-theft.html | $2,000 Viola Returned 22 Years After Its Theft | True | | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/a-wayne-elliott.html | A. WAYNE ELLIOTT | True | | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/advertising-news-war-orders-and-advertising-accounts-personnel.html | Advertising News; War Orders and Advertising Accounts Personnel Notes | True | | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/plots-sold-in-rumson-nj.html | Plots Sold in Rumson, N.J. | True | | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/oscar-e-ellis.html | OSCAR E. ELLIS | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/sylvania-names-two-in-tube-division.html | SYLVANIA NAMES TWO IN TUBE DIVISION | True | Kaiden-Kazanjean | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/bates-co-declares-extra-25c-dividend.html | BATES CO. DECLARES EXTRA 25c DIVIDEND | True | | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/missouri-republican-wins-congress-seat.html | MISSOURI REPUBLICAN WINS CONGRESS SEAT | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/fire-destroys-70-houses.html | Fire Destroys 70 Houses | True | | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/class-i-roads-raise-january-income-400.html | CLASS I ROADS RAISE JANUARY INCOME 400% | True | | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/governor-of-utah-wins-economy-fight.html | GOVERNOR OF UTAH WINS ECONOMY FIGHT | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/u-n-forces-gain-four-miles-as-reds-pull-back-in-center-general.html | U. N. Forces Gain Four Miles As Reds Pull Back in Center; General Withdrawal by Chinese Indicated-- North Koreans Fight Delaying Actions Against Republicans in the East U. N. FORCES GAIN 4 MILES IN KOREA Situation Held 'Under Control' Light Enemy Resistance | True | By Lindesay Parrott Special To the New York Times. | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/grand-slam-for-pirate-rookie.html | Grand Slam for Pirate Rookie | True | | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/mr-rockefellers-gift.html | MR. ROCKEFELLER'S GIFT | True | | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/welfare-unit-dissolved-appeals-board-dropped-after-father-donovan.html | WELFARE UNIT DISSOLVED; Appeals Board Dropped After Father Donovan Resigns | True | | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/miss-mary-oconnor.html | MISS MARY O'CONNOR | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031611 | B00000290656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/free-art-films-at-museum.html | Free Art Films at Museum | True | | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/mrs-william-g-rogers.html | MRS. WILLIAM G. ROGERS | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/leslie-l-neuberger.html | LESLIE L. NEUBERGER | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/chan-gurney-confirmed.html | Chan Gurney Confirmed | True | | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/bethlehem-steel-drops-mill-option-corporation-acts-after-it-gets.html | BETHLEHEM STEEL DROPS MILL OPTION; Corporation Acts After it Gets 'Unfavorable' Data on New London Area Project New Data Produced Official Recommendation Deferred Seizure Idea Opposed | True | By Richard H. Parke Special To the New York Times. | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/dinner-to-honor-rabbi-hoffman.html | Dinner to Honor Rabbi Hoffman | True | | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/bias-point-barred-in-eviction-action-court-declares-it-irrelevant.html | BIAS POINT BARRED IN EVICTION ACTION; Court Declares It Irrelevant in Suit by Metropolitan Against 31 Tenants INVESTMENT IS CLAIMED Defense Says Families Should Have Reasonable Return on Fitted Furnishings Assumed Lease Renewal Defense Charges Fraud | True | | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/syracuse-boxers-score-orange-places-three-in-finals-of-eastern.html | SYRACUSE BOXERS SCORE; Orange Places Three in Finals of Eastern College Tourney | True | | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/snead-and-ferrier-set-florida-pace-tie-with-134s-after-equaling.html | SNEAD AND FERRIER SET FLORIDA PACE; Tie With 134s After Equaling Links Mark of 65 Mangrum Is Among Six at 137 Fractured Hand Hurts Mangrum Ties Mark THE LEADING SCORES | True | | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/us-bonds-dip-anew-in-the-free-market-6-issues-drift-closer-to-par.html | U.S. BONDS DIP ANEW IN THE FREE MARKET; 6 Issues Drift Closer to Par in Intermediate and LongTerm Classifications SPECULATION ON SUPPORT Street Wonders if Effort Will Be Made to Stabilize Prices as Aid to Conversion | True | | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/genoa-key-italian-defense-port-is-under-complete-red-control.html | Genoa, Key Italian Defense Port, Is Under Complete Red Control; Sources There Say City Will Be Barred to Atlantic Pact Ships Unless Measures Are Taken Communists Cache Arms Workers Militarized City Paralyzed Quickly | True | By Camille M. Cianfarra Special To the New York Times. | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/browder-is-balked-on-calling-senators.html | BROWDER IS BALKED ON CALLING SENATORS | True | | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/plans-queens-warehouse.html | Plans Queens Warehouse | True | | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/uso-impromptu.html | U.S.O. Impromptu | True | | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/sayre-to-address-laymens-parley-tenth-annual-conference-to-open.html | SAYRE TO ADDRESS LAYMEN'S PARLEY; Tenth Annual Conference to Open Friday Bus Dispute to Be Panel Topic Church's Tenth Birthday Novena Begins Tomorrow Long Island Passion Play Cornerstone for Chapel To Aid in Ethics Research Red Cross Observance | True | | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/movie-houses-end-racial-bars.html | Movie Houses End Racial Bars | True | | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/germany-gets-papal-nuncio.html | Germany Gets Papal Nuncio | True | | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/court-decision-scored-two-civic-groups-attack-order-on-school.html | COURT DECISION SCORED; Two Civic Groups Attack Order on School Attendance Post | True | | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/federal-aid-urged-in-child-day-care-nursery-education-body-also.html | FEDERAL AID URGED IN CHILD DAY CARE; Nursery Education Body Also Favors Funds for Schools Through Regular Agencies | True | By Dorothy Barclay | 1979-06-11 | RE0000031611 | B00000290656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/gas-advisers-named-chapman-picks-61man-council-as-aides-in-defense.html | GAS ADVISERS NAMED; Chapman Picks 61-Man Council as Aides in Defense Matters | True | | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/devils-island-foe-here-lieut-col-pean-arrives-on-way-to-close-old.html | DEVIL'S ISLAND FOE HERE; Lieut. Col. Pean Arrives on Way to Close Old Penal Colony | True | | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/duquesne-five-in-tourney.html | Duquesne Five in Tourney | True | | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/2party-bill-seeks-queens-judgeships-the-mayor-speaks-to-the-city.html | 2-PARTY BILL SEEKS QUEENS JUDGESHIPS; THE MAYOR SPEAKS TO THE CITY COUNCIL | True | By Leo Egan Special To the New York Times.the New York Times | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/events-of-interest-in-shipping-world-shipbuilders-union-wins-new.html | EVENTS OF INTEREST IN SHIPPING WORLD; Shipbuilders' Union Wins New Agreement on Wages With Two Companies Here Ireland to Build Graving Dock De Luxe Harbor Tug Ordered P. and O. to Build Two Liners | True | | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/buyer-to-occupy-east-side-house-62d-st-home-changes-hands-for-first.html | BUYER TO OCCUPY EAST SIDE HOUSE; 62d St. Home Changes Hands for First Time Since 1885 Other City Deals | True | | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/wood-field-and-stream-wildlife-institute-head-fights-invasion-of.html | Wood, Field and Stream; Wildlife Institute Head Fights Invasion of Public Lands by Stockmen | True | By Raymond R. Camp | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/un-fund-to-close-prague-unit.html | U.N. Fund to Close Prague Unit | True | | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/contract-let-for-allied-offices.html | Contract Let for Allied Offices | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/syracuse-students-in-campaign.html | Syracuse Students in Campaign | True | | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-10 | 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/prisoner-denies-killing-assault.html | Prisoner Denies Killing, Assault | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031611 | B00000290656 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/utility-executive-bitter-at-squeeze-piecemeal-sale-tragic-puget.html | UTILITY EXECUTIVE BITTER AT SQUEEZE; Piecemeal Sale 'Tragic,' Puget Power Head Says, Pressing for an Overall Bid UTILITY EXECUTIVE BITTER AT SQUEEZE 'Everybody In the Act' | True | By John P. Callahan | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/style-show-for-hospital-flower5th-ave-auxiliary-plans-luncheon.html | STYLE SHOW FOR HOSPITAL; Flower-5th Ave. Auxiliary Plans Luncheon Event March 28 | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/yales-swimmers-defeat-harvard-eli-squad-triumphs-5124-at-cambridge.html | YALE'S SWIMMERS DEFEAT HARVARD; Eli Squad Triumphs, 51-24, at Cambridge, for 71 st Dual Meet Success in Row | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/richards-vaults-over-15-ft-again-tops-mark-by-threeeighths-of-inch.html | RICHARDS VAULTS OVER 15 FT. AGAIN; Tops Mark by Three-Eighths of Inch as Laz Is Second in Milwaukee Games COLD HAMPERS GEHRMANN He Suffers Third Loss in Row Before 10,000 Home Fans-- Lamb First in 1,000 Ray Sets Early Pace | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/new-home-colony-opened-in-jersey-ranch-homes-for-new-jersey-project.html | NEW HOME COLONY OPENED IN JERSEY; RANCH HOMES FOR NEW JERSEY PROJECT | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/the-radiotv-mailbag-opinion.html | THE RADIO-TV MAILBAG; Opinion | True | JOHN L. WASHBURN,T.R.R. | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/news-and-gossip-gathered-on-the-rialto-revival-of-the-green.html | NEWS AND GOSSIP GATHERED ON THE RIALTO; Revival of 'The Green Pastures' Took Sixteen Years-- Sundry Other Items | True | By Lewis Funke | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/slidingscale-plan-of-metal-tariffs-proposal-put-before-congress.html | SLIDING-SCALE PLAN OF METAL TARIFFS; Proposal, Put Before Congress, Aims to Better U.S. Position in Devalued Currencies System of Escalation | True | | 1979-06-11 | RE0000031612 | B00000290657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/sarnoffstorch.html | Sarnoff--Storch | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/15-migs-sighted-in-day-not-60.html | 15 MIG's Sighted in Day, Not 60 | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/power-belt-may-oust-hod-carrier-from-job.html | POWER BELT MAY OUST HOD CARRIER FROM JOB | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/rovers-tie-sea-gulls-44.html | Rovers Tie Sea Gulls, 4-4 | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/jacob-l-milligan-excongressman-62.html | JACOB L. MILLIGAN, Ex-CONGRESSMAN, 62 | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/70-of-aluminum-30-of-steel-production-slated-for-defense-work-in.html | 70% of Aluminum, 30% of Steel Production Slated for Defense Work in Third Quarter | True | By Thomas E. Mullaney | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/topics-of-the-times.html | Topics of The Times | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/admiral-carney-at-malta.html | Admiral Carney at Malta | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/the-shadows-are-longer.html | The Shadows Are Longer | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/everything-of-the-best.html | Everything Of the Best | True | By Andrea Parke | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/ecuadors-president-warns-reds.html | Ecuador's President Warns Reds | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/miss-mlaughlin-engaged-jersey-girl-fiancee-of-joseph-mcelroy-a-law.html | MISS M'LAUGHLIN ENGAGED; Jersey Girl Fiancee of Joseph McElroy, a Law Student | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/composer-in-poetry-post-copland-is-named-by-harvard-as-norton.html | COMPOSER IN POETRY POST; Copland Is Named by Harvard as Norton Professor | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/article-3-no-title.html | Article 3 -- No Title | True | From a printing by Cobelle, Courtesy Destreicher'S. | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/american-u-five-wins-title.html | American U. Five Wins Title | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/editorial-cartoon-13-no-title.html | Editorial Cartoon 13 -- No Title | True | The Akron Beacon-Journal | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/talk-with-frank-tannenbaum.html | Talk With Frank Tannenbaum | True | By Harvey Breit | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/womens-art-in-exhibition.html | Women's Art in Exhibition | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/oceanside-stores-financed.html | Oceanside Stores Financed | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/buenos-aires-meet-termed-a-success-brundage-hails-panamerican.html | BUENOS AIRES MEET TERMED A SUCCESS; Brundage Hails Pan-American Showing of Latin Nations -- Athletes Start Home Call for Regulations BUENOS AIRES MEET TERMED A SUCCESS | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/vestpocket-orchards-unique-curtain.html | VEST-POCKET ORCHARDS; UNIQUE CURTAIN | True | By William H. Clarkgottscho-Schleisner | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/mrs-george-morris.html | MRS. GEORGE MORRIS | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/washington-takes-title.html | Washington Takes Title | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/nuptials-in-jersey-for-alma-c-munoz-she-has-8-attendants-at-her.html | NUPTIALS IN JERSEY FOR ALMA C. MUNOZ; She Has 8 Attendants at Her Wedding in Montclair Church to Edward A. Condit Jr. | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/soviet-budget-adopted-18500000000-goes-to-armed-forces-in-record.html | SOVIET BUDGET ADOPTED; $18,500,000,000 Goes to Armed Forces in Record Figure | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/higher-taxes-producer-ceilings-to-increase-squeeze-on-retailers.html | Higher Taxes, Producer Ceilings To Increase Squeeze on Retailers; However, One Bright Spot Is Good Outlook for Easter Business and Improved Prospects for Year on Milder Defense Impact TAX RISE, CEILINGS TO ADD TO SQUEEZE | True | By Brendan M. Jones | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/matthew-d-kelly.html | MATTHEW D. KELLY | True | | 1979-06-11 | RE0000031612 | B00000290657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/record-in-orders-made-at-toy-fair-metal-and-rubber-items-put-on.html | RECORD IN ORDERS MADE AT TOY FAIR; Metal and Rubber Items Put on Allocation Basis--Year's Volume Likely to Be Cut Able to Sell Entire Output | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/rules-due-in-week-on-food-markups-40-groups-expected-to-rise-in.html | RULES DUE IN WEEK ON FOOD MARK-UPS; 40 Groups Expected to Rise in Price, Others to Decline in 'Percentage' Changes | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/curious-curricula.html | Curious Curricula | True | By Leonard Buder | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/in-the-field-of-travel-on-buenos-aires-avenida-de-julio.html | IN THE FIELD OF TRAVEL; ON BUENOS AIRES' AVENIDA DE JULIO | True | By Diana Ricemoore-McCormack Lines | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/trumans-plans-for52-center-of-speculation-washington-political-talk.html | TRUMAN'S PLANS FOR '52 CENTER OF SPECULATION; Washington Political Talk Turns Now On Whether the President will Seek Another Term or Name Successor AND ON EISENHOWER'S ROLE Psychological Barrier Minority Cleavage A Matter of Soothsaying Influence Foredoomed | True | By Arthur Krock | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/czech-industry-shows-rise.html | Czech Industry Shows Rise | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/women-engineers-see-field-widening-growing-shortage-of-trained.html | WOMEN ENGINEERS SEE FIELD WIDENING; Growing Shortage of Trained Persons Forecast--Annual Award to Be Established | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/indians-down-yankees-in-12th-65-after-5-unearned-runs-tie-score-win.html | Indians Down Yankees in 12th, 6-5, After 5 Unearned Runs Tie Score; Win on Boone's Single With Bases Filled-- Rookie Mantle Belts Double and Two Singles in First Exhibition Game INDIANS TOP YANKS IN TWELFTH BY 6-5 Three Straight for Mantle Rizzuto Stopped at Gate | True | By James P. Dawson Special To the New York Times. | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/letters-to-the-times-to-check-inflation-methods-reviewed-of.html | Letters to The Times; To Check Inflation Methods Reviewed of Financing and Refunding Public Debt History of Public Debts No Increase in Output Marketing Securities Morale of Colleges Issue Is Taken With Findings of Survey on Reaction to Crisis Students' Stand Congressional Seats Methods for Determining House Representation Explained Effective After Census Computing Fractions Goal of Equality | True | E.A. GOLDENWEISER. E.B. CHAMBERLAIN. WALTER F. WILLCOX. | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/dr-charles-a-knox.html | DR. CHARLES A. KNOX | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/yale-polo-team-beaten-new-mexico-military-wins-in-consolation-game.html | YALE POLO TEAM BEATEN; New Mexico Military Wins in Consolation Game, 11-5 | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/eh-poe-54-dead-bought-pipelines-gas-operator-in-tulsa-and-new-york.html | E.H. POE, 54, DEAD; BOUGHT PIPELINES; Gas Operator in Tulsa and New York Paid $143,127,000 for Big Little Inch Projects Sent Natural Gas Here | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/amalgamated-cooperative-in-bronx-ready-to-open-151-new-apartments.html | Amalgamated Cooperative in Bronx Ready to Open 151 New Apartments | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/total-of-122-horses-nominated-for-77th-kentucky-derby-may-5-roughn.html | Total of 122 Horses Nominated For 77th Kentucky Derby May 5; Rough'n Tumble, Battlefield and Filly Aunt Jinny Named-- Big Stretch Rated Chance -- Louisville 'Sleeper' Threat Seen $100,000-Added Purse Five Named by Wilson | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/i-am-an-american-day-may-20.html | 'I Am an American Day' May 20 | True | | 1979-06-11 | RE0000031612 | B00000290657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/pepsi-cola-to-expand-plant.html | Pepsi Cola to Expand Plant | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/spring-flower-shows-continueother-news-new-england-gardens-on-long.html | SPRING FLOWER SHOWS CONTINUE--OTHER NEWS; New England Gardens On Long Island "Farm and Home Week" Special Awards At Easter Show Lecture Series | True | Gottscho-Schleisner | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/kiss-faulk-beats-polly-riley-1-up-georgia-girl-annexes-florida-east.html | KISS FAULK BEATS POLLY RILEY, 1 UP; Georgia Girl Annexes Florida East Coast Golf on 18th. --Both Card Par 75's | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/look-sharp.html | LOOK SHARP | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/fat-buffalo-and-frazzled-tails.html | Fat Buffalo and Frazzled Tails | True | By J. Frank Dobie | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/high-cost-of-stockpiles-competing-countries-face-a-hard-problem-in.html | HIGH COST OF STOCKPILES; Competing Countries Face a Hard Problem In Getting Together With Producers Situation More Complicated | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/labor-board-reports-backpay-awards-and-requests-for-elections.html | LABOR BOARD REPORTS; Back-Pay Awards and Requests for Elections Increase | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/australia-awaits-new-move-on-reds-general-election-followed-by.html | AUSTRALIA AWAITS NEW MOVE ON REDS; General Election, Followed by Referendum Seeking Extra Power, Is Course Favored | True | By Roy L. Curthoys Special To the New York Times. | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/peace-group-is-split-one-of-founders-of-jersey-branch-resigns-after.html | 'PEACE' GROUP IS SPLIT; One of Founders of Jersey Branch Resigns After Meeting | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/liquor-industry-plans-united-front-tomorrow-against-tax-increase.html | Liquor Industry Plans United Front Tomorrow Against Tax Increase; Would Absorb Smaller Rise | True | By John Stuart | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/troth-is-made-known-of-margot-p-mendes.html | TROTH IS MADE KNOWN OF MARGOT P. MENDES | True | M.I. Boris | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/slaying-is-linked-to-crime-inquiry-shooting-in-chicago-warning-to.html | SLAYING IS LINKED TO CRIME INQUIRY; Shooting in Chicago Warning to Witnesses on Policy Racket, Police Imply | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/miss-ann-gardner-to-become-a-bride-engaged-to-marry.html | MISS ANN GARDNER TO BECOME A BRIDE; ENGAGED TO MARRY | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/bridge-school-for-card-players-overbid-by-south.html | BRIDGE: SCHOOL FOR CARD PLAYERS; Overbid by South | True | By Albert H. Morehead | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/when-words-fail-to-come.html | When Words Fail to Come | True | By Wendell Johnson | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/the-west-waits-with-hopesand-fears-reports-from-abroad-reports-from.html | The West Waits; With Hopes-- and Fears Reports From Abroad Reports From the Nation The Significance | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/mexicos-finances-gain-treasury-head-sees-no-need-for-more-loans.html | MEXICO'S FINANCES GAIN; Treasury Head Sees No Need for More Loans From U.S. | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/japan-widens-asian-games-lead-philippines-gains-basketball-title.html | Japan Widens Asian Games Lead; Philippines Gains Basketball Title; JAPAN INCREASES ASIAN GAMES LEAD | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/court-clears-expitcher-hadley-is-acquitted-in-boston-of-drunken.html | COURT CLEARS EX- PITCHER; Hadley Is Acquitted in Boston of Drunken Driving | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/wars-and-the-seas-have-buffeted-captain-dobbenga-of-the-noordam.html | Wars and the Seas Have Buffeted Captain Dobbenga of the Noordam; Skipper on Ship Smashed by Mine--Brought Gold Here During Last War | True | By George Cable Wright | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/picture-credits.html | PICTURE CREDITS | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/soldier-and-mother-killed.html | Soldier and Mother Killed | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/third-of-faculty-at-rollins-ousted-shift-to-audiovisual-aids-blamed.html | Third of Faculty at Rollins Ousted; Shift to Audio-Visual Aids Blamed; ACTS AT ROLLINS | True | | 1979-06-11 | RE0000031612 | B00000290657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/editorial-cartoon-10-no-title.html | Editorial Cartoon 10 -- No Title | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/rhythms-in-the-mind.html | Rhythms In the Mind. | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/us-stars-help-oxford-top-cambridge-on-track.html | U.S. Stars Help Oxford Top Cambridge on Track | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/us-counsels-cairo-on-moroccan-issue.html | U.S. COUNSELS CAIRO ON MOROCCAN ISSUE | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/m-jouvet-takes-a-tardy-trip-springtime-for-henry-m-jouvet-takes-a.html | M. JOUVET TAKES A TARDY TRIP; "SPRINGTIME FOR HENRY" M. JOUVET TAKES A TARDY TRIP Easy to Understand | True | By Joseph Barrytalbot-Gileseileen Darby-Graphic House | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/nuptials-are-held-for-miss-ehrhard-principals-in-wedding-yesterday.html | NUPTIALS ARE HELD FOR MISS EHRHARD; PRINCIPALS IN WEDDING YESTERDAY | True | The New York Times | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/named-de-markoff-sales-head.html | Named de Markoff Sales Head | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/mayor-asks-state-pay-15-us-80-of-defense-costs-honoring-the-nations.html | MAYOR ASKS STATE PAY 15%, U.S. 80% OF DEFENSE COSTS; HONORING THE NATION'S FIGHTING MEN | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/city-study-shows-management-gain-mayor-offers-report-of-budget-unit.html | CITY STUDY SHOWS MANAGEMENT GAIN; Mayor Offers Report of Budget Unit on 3-Year Record as Basis for Efficiency and Economy Status of Recommendations | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/dr-otto-a-rath.html | DR. OTTO A. RATH | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/teachers-of-exceptional-children-more-children-need-services.html | Teachers of 'Exceptional' Children; More Children Need Services Program to Be Expanded | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/man-of-words-says-aint-is-english-but-dont-get-dr-mathews-wrong-he.html | MAN OF WORDS SAYS 'AIN'T' IS ENGLISH; But Don't Get Dr. Mathews Wrong, He Just Means That It Was Used by Shakespeare | True | By Ira Henry Freeman | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/sucker-sales-tax-scored-by-hoving-store-head-sees-its-defeat-and.html | 'SUCKER' SALES TAX SCORED BY HOVING; Store Head Sees Its Defeat and Predicts Queens-Bronx Revolt Against 'Bosses' Many Jobs in Danger | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/un-snubbed-anew-by-south-africa-union-regime-rejects-plan-for-care.html | U.N. SNUBBED ANEW BY SOUTH AFRICA; Union Regime Rejects Plan for Care of Indians Under Segregation Policy | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/gift-volume-from-dublin-library-of-congress-to-receive-facsimile-of.html | GIFT VOLUME FROM DUBLIN; Library of Congress to Receive Facsimile of Book of Kells | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/plan-movable-walls-in-great-neck-homes-to-permit-changes-in-room.html | Plan Movable Walls in Great Neck Homes To Permit Changes in Room Arrangement; HOME OF STRIKING DESIGN FOR 'LUXURY' PROJECT HOME TO FEATURE MOVABLE WALLS | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/records-truman-soprano.html | RECORDS: TRUMAN; SOPRANO | True | By Howard Taubmana.p. Wire Service | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/guild-to-aid-koreans.html | Guild to Aid Koreans | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/10year-search-for-name-ends.html | 10-Year Search for Name Ends | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/the-ties-of-office.html | The Ties Of Office | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/big-red-five-wins-20th-time-6948-cornell-ends-best-campaign-in-its.html | BIG RED FIVE WINS 20TH TIME, 69-48; Cornell Ends Best Campaign in Its History by Beating Dartmouth at Ithaca PENN DEFEATS PRINCETON Spurts Ahead in Last Eleven Minutes for 74-63 Victory in Final League Game | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031612 | B00000290657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/layne-rib-injury-in-bout-revealed.html | LAYNE RIB INJURY IN BOUT REVEALED | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/humanitarian-crusader.html | Humanitarian Crusader | True | By Nathan G. Goodman | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/yugoslav-mission-in-london.html | Yugoslav Mission in London | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/miss-m-milliken-becomes-a-bride-wed-and-engaged.html | MISS M. MILLIKEN BECOMES A BRIDE; WED AND ENGAGED | True | Special to THE NEW YORK TIMES.Stewart (Wilmington, Del.) | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/tv-homes.html | TV HOMES | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/official-reports-describing-the-days-operations-in-korea-un-korean.html | Official Reports Describing the Day's Operations in Korea; U.N. KOREAN OFFENSIVE CONTINUES TO GAIN IN ALL SECTORS | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/conflict-of-ideas-in-world-stressed-gross-of-un-tells-students.html | 'CONFLICT OF IDEAS IN WORLD STRESSED; Gross of U.N. Tells Students Russia Misleads by Alleging 'Struggle for Power' Panel Discussions Agreement by Students | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/deadlock-holds-in-koreaun-forces-move-to-block-a-chinese-offensive.html | Deadlock Holds; IN KOREA--U.N. FORCES MOVE TO BLOCK A CHINESE OFFENSIVE | True | The New York Times (U.S. Army) | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/radio-in-korea-un-forces-get-21hour-service-from-afrs-services.html | RADIO IN KOREA; U.N. Forces Get 21-Hour Service From A.F.R.S. Services Variety Audience | True | By Murray Schumach | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/panama-expresident-is-jailed-for-15-days.html | PANAMA EX-PRESIDENT IS JAILED FOR 15 DAYS | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/womens-club-calendar-in-metropolitan-area.html | WOMEN'S CLUB CALENDAR IN METROPOLITAN AREA | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/red-drive-in-east-checked-allies-gain-on-other-fronts-red-drive-in.html | Red Drive in East Checked; Allies Gain on Other Fronts; RED DRIVE IN EAST CHECKED BY ALLIES Communist Break Contact Advance Guards Move Up Reds List More U.S. Captives | True | By Lindesay Parrott Special To the New York Times. | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/ralph-l-nardy.html | RALPH L. NARDY | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/dr-louis-razinsky.html | DR. LOUIS RAZINSKY | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/herring-outpoints-diaz.html | Herring Outpoints Diaz | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/japanese-ship-off-to-argentina.html | Japanese Ship Off to Argentina | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/korea-relief-task-to-be-coordinated-kingsley-to-merge-all-agencies.html | KOREA RELIEF TASK TO BE COORDINATED; Kingsley to Merge All Agencies Under MacArthur Command at End of This Month | True | By Michael L. Hoffman Special To the New York Times. | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/k-shidehara-dies-japanese-leader-exenvoy-to-us-had-charge-of.html | K. SHIDEHARA DIES; JAPANESE LEADER; Ex-Envoy to U.S. Had Charge of Occupation Regulations Under Gen. MacArthur CONFERRED WITH DULLES Urged His Countrymen to Link Fortunes to America--Head of 1921 Peace Delegation Understood Western Mind Abolished Secret Police Tribute by Dulles | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/beran-banished-by-prague-fined-and-held-in-country-archbishops.html | Beran Banished by Prague; Fined and Held in Country; Archbishop's Duties Taken Over by 'Patriotic Priest' Approved by State BERAN IS BANISHED FROM HIS DIOCESE Stehlik Relatively Unknown | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | These cartoons by Herblock of the Washington Post Were Selected From A Booklet Now Being Distributed in Europe, Asia and Latin America By the United States Information Service. | 1979-06-11 | RE0000031612 | B00000290657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/woman-missing-in-fire-another-hurt-3-persons-saved-in-w-46th-st.html | WOMAN MISSING IN FIRE; Another Hurt, 3 Persons Saved in W. 46th St. Blaze | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/son-to-mrs-aw-kleinbaum.html | Son to Mrs. A.W. Kleinbaum | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/a-victory-for-the-united-states.html | A Victory for the United States | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/young-gop-nominates-state-group-chooses-slate-of-officers-at.html | YOUNG G.O.P. NOMINATES; State Group Chooses Slate of Officers at Kingston | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/that-88-blizzard-is-blowing-harder-even-elephants-formed-snow.html | THAT '88 BLIZZARD IS BLOWING HARDER; Even Elephants Formed Snow Shovel Brigade, Oldsters Hear at Annual Reunion | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/aba-credit-talks-begin-tomorrow-sessions-to-weigh-problems-imposed.html | A.B.A. CREDIT TALKS BEGIN TOMORROW; Sessions to Weigh Problems Imposed by Arms Program on Installment Business | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/girl-wins-fordham-honor-native-of-philippines-is-one-of-two-to-get.html | GIRL WINS FORDHAM HONOR; Native of Philippines Is One of Two to Get Fellowships | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/irans-cabinet-resigns-clears-way-for-new-regime-after-slaying-of.html | IRAN'S CABINET RESIGNS; Clears Way for New Regime After Slaying of Premier | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/can-a-congressman-serve-900000-people-this-extreme-poses-problems.html | Can a Congressman Serve 900,000 People?; This extreme poses problems for the House tackling the decennial job of reapportionment. A Congressman's Problem | True | By Emanuel Celler | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/ducloux-leads-nbc-he-conducts-first-program-of-orchestras-spring.html | DUCLOUX LEADS N.B.C.; He Conducts First Program of Orchestra's Spring Series | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/the-world-exit-bevin-up-from-the-unions.html | THE WORLD; Exit Bevin Up From the Unions | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/bergen-is-opening-new-palsy-center-clinic-at-ridgewood-erected-with.html | BERGEN IS OPENING NEW PALSY CENTER; Clinic at Ridgewood Erected With Free Labor and Largely With Donated Materials | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/prejudice-indeed.html | Prejudice, Indeed | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/philippine-port-fire-takes-toll.html | Philippine Port Fire Takes Toll | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/reddish-leader-in-downhill-skiing-sets-pace-in-olympic-trials-at.html | REDDISH LEADER IN DOWNHILL SKIING; Sets Pace in Olympic Trials at Sun Valley 2:22.4 Over Two-Mile Course Conditions Are Ideal REDDISH LEADER IN DOWNHILL SKIING Ski Patrol Packs Course | True | By Frank Elkins Special To the New York Times. | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/mary-rose-revived-struggle-on-shipboard.html | 'MARY ROSE' REVIVED; STRUGGLE ON SHIPBOARD | True | By Brooks Atkinsonjohn Seymour Erwin | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/shippingmails-all-hours-given-in-eastern-standard-time-outgoing.html | SHIPPING--MAILS, ALL HOURS GIVEN IN EASTERN STANDARD TIME Outgoing Passenger and Mail Ships Freighters and Tankers Due Today Outgoing Freighters Not Assigned Mail Overseas Plane Arrivals and Departures | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/dodgers-checked-by-braves-4-t0-3-newcombe-hit-on-knee-by-line-drive.html | DODGERS CHECKED BY BRAVES, 4 T0 3; Newcombe Hit on Knee by Line Drive in Exhibition --Dressen Is Taken III DODGERS CHECKED BY BRAVES, 4 T0 3 Southworth Praises Thorpe | True | By Roscoe McGowen Special To the New York Times. | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/tax-evader-drive-intensified-by-us-justice-department-stresses.html | TAX EVADER DRIVE INTENSIFIED BY U.S.; Justice Department Stresses Cases Near Limit Under Statute of Limitations | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/allischalmers-appoints-tractor-sales-manager.html | Allis-Chalmers Appoints Tractor Sales Manager | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/child-to-the-leonard-josephs.html | Child to the Leonard Josephs | True | | 1979-06-11 | RE0000031612 | B00000290657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/record-to-yales-appel-he-sets-dartmouth-gym-vault-mark-as-elis-win.html | RECORD TO YALE'S APPEL; He Sets Dartmouth Gym Vault Mark as Elis Win, 66-38 | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/steps-to-promote-liberties-offered-conference-at-ethical-culture.html | STEPS TO PROMOTE LIBERTIES OFFERED; Conference at Ethical Culture Society Seeks Ways to Aid Intergroup Relations Newspaper Mergers Noted | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom COLGATE--Physical Education QUEENS--Intergroup Workshop CARLETON--History Studies BARNARD--Gift for Salaries BRADLEY--Influence of Poet HORACE MANN--New Emphasis ASIA INSTITUTE--Expansion HOBART--Acceleration CATHOLIC U.--Sight Saving EDUCATION--In Brief | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/2-sisters-die-in-fire-6-others-in-family-are-burned-or-injured-in.html | 2 SISTERS DIE IN FIRE; 6 Others in Family Are Burned or Injured in Blaze | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/in-brief-exhibitions.html | IN BRIEF: EXHIBITIONS | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/colombia-signs-point-4-pact.html | Colombia Signs Point 4 Pact | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/yale-show-to-aid-the-junior-league-performances-here-of-kiss-the.html | YALE SHOW TO AID THE JUNIOR LEAGUE; Performances Here of 'Kiss the Boys Goodbye,' March 21, 24, to Help Welfare Fund Funds Needed For Services Officers and League Aides | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/sephardic-home-group-to-meet.html | Sephardic Home Group to Meet | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/mass-sung-here-in-arabic-greek-also-used-at-st-patricks-by-four.html | MASS SUNG HERE IN ARABIC; Greek Also Used at St. Patrick's by Four Melkite Priests | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/phils-win-on-goliat-homer.html | Phils Win on Goliat Homer | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/mens-fall-lines-to-open-on-time-pricing-situation-in-clothing-with.html | MEN'S FALL LINES TO OPEN ON TIME; Pricing Situation in Clothing, With Necessary Increases Forbidden, Still Problem | True | By George Auerbach | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/road-project-slated-for-hauling-uranium.html | ROAD PROJECT SLATED FOR HAULING URANIUM | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/4-are-held-as-displaced-bookies-as-city-joins-mamaroneck-raids-4-in.html | 4 Are Held as 'Displaced Bookies' As City Joins Mamaroneck Raids; 4 IN MAMARONECK HELD AS BOOKIES 'Lone Wolf' Operator Held | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/blind-to-occupy-estate.html | Blind to Occupy Estate | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/junior-at-hunter-devises-art-test-psychology-professors-find-miss.html | JUNIOR AT HUNTER DEVISES ART TEST; Psychology Professors Find Miss Cohen's System Is 'Remarkably Reliable' Test Has Three Phases | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/freight-derailed-worker-dies.html | Freight Derailed, Worker Dies | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/dewey-bill-seeks-added-56185490-for-record-budget-request-with.html | DEWEY BILL SEEKS ADDED $56,185,490 FOR RECORD BUDGET; Request, With Other Measures, Brings Spending Program Close to $1,000,000,000 FUND FOR SALARY RISES Civil Defense Also Would Use Much of Money--Leaders See 'Small' Surpluses Revenue From Truck Tax Total Funds Available STATE BILL SEEKS ADDED $56,185,490 Civil Defense Funds | True | By Warren Weaver Jr. Special To the New York Times. | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/new-store-groups-attract-investors.html | NEW STORE GROUPS ATTRACT INVESTORS | True | | 1979-06-11 | RE0000031612 | B00000290657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/mrs-william-cooper-has-son.html | Mrs. William Cooper Has Son | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/rebel-with-portfolio-sean-macbride-irish-foreign-minister-is-a.html | Rebel With Portfolio; Sean MacBride, Irish Foreign Minister, is a young diplomat, an old fighter. | True | By Elliseva Sayers | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/casting-for-video-robert-fryer-discusses-the-cbs-system-method.html | CASTING FOR VIDEO; Robert Fryer Discusses The C.B.S. System Method Classifications Career | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/crosscountry-to-richer-st-lawrence-skier-triumphs-as-eastern-4event.html | CROSS-COUNTRY TO RICHER; St. Lawrence Skier Triumphs as Eastern 4-Event Meet Opens | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/six-latin-nations-study-nutrition-join-institute-seeking-ways-to.html | SIX LATIN NATIONS STUDY NUTRITION; Join Institute Seeking Ways to Reinforce Diets and Lift Standards of the People Fortifying of Local Foods Expansion of Field Projects | True | By Milton Leverson | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/connally-insists-vandenberg-stay-he-denounces-as-shameful-detroit.html | CONNALLY INSISTS VANDENBERG STAY; He Denounces as 'Shameful' Detroit Labor Demand That Michigan Senator Resign | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/austrias-tyrol-skiing-now-at-a-peak-in-the-regions-ninetyfour-high.html | AUSTRIA'S TYROL; Skiing Now at a Peak in the Region's Ninety-four High Alpine Centers Skiing Expected Into April St. Anton Area Rates in the Valley | True | By Bill Weintraub | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/us-bond-market-enters-new-phase-free-trading-resumed-after-treasury.html | U.S BOND MARKET ENTERS NEW PHASE; 'Free' Trading Resumed After Treasury and Reserve Bank Patch Up Differences DOUBLE VICTORY SEEN But What Final Interest Level Will Be Is Question That Awaits an Answer Action Is Analyzed Proof Still Needed U.S. BOND MARKET ENTERS NEW PHASE Prices Sag Friday | True | By Paul Heffernan | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/national-hockey-league.html | National Hockey League | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/sponsoring-group-new-organization-helps-scandinavian-music-program.html | SPONSORING GROUP; New Organization Helps Scandinavian Music Program Conductor CONDUCTOR | True | By Olin Downesben Greenhaus | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/mr-dewlip-of-springtime-edward-everett-horton-returns-to-broadway.html | MR. DEWLIP OF SPRINGTIME; Edward Everett Horton Returns to Broadway After 39 Years Fortuitous Meeting New York Gold No Mugger | True | By Henry Hewes | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/by-way-of-report-spotlight-on-dancing-and-boxing-in-new-pictures.html | BY WAY OF REPORT; SPOTLIGHT ON DANCING AND BOXING IN NEW PICTURES | True | By A.h. Weiler | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/more-veterans-enroll-in-graduate-study-at-rpi.html | More Veterans Enroll in Graduate Study at R.P.I. | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/article-1-no-title-answers-to-questions-on-page-2.html | Article 1 -- No Title; ANSWERS TO QUESTIONS ON PAGE 2 | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/ships-that-arrived-yesterday.html | Ships That Arrived Yesterday | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/bank-notes.html | BANK NOTES | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/pattern-of-warfare-in-korea.html | Pattern of Warfare in Korea | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/deductions-on-taxes-listed-for-motorists.html | DEDUCTIONS ON TAXES LISTED FOR MOTORISTS | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/spalding-to-be-guest-violinist-will-attend-april-4-dinner-for.html | SPALDING TO BE GUEST; Violinist Will Attend April 4 Dinner for Musicians Fund | True | | 1979-06-11 | RE0000031612 | B00000290657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/the-bluest-blue.html | THE BLUEST BLUE | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/a-reply-to-the-critics-of-france-she-would-like-it-understood-that.html | A Reply to the Critics of France; She would like it understood that her caution is accompanied by courage and renewed strength. To the Critics Of France | True | By Harold Callender | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/smallpox-found-in-un-forces.html | Smallpox Found in U.N. Forces | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/bank-street-college-elects.html | Bank Street College Elects | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/tragic-paradox.html | TRAGIC PARADOX | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/iraq-acts-against-jews-bill-freezing-property-of-her-former.html | IRAQ ACTS AGAINST JEWS; Bill Freezing Property of Her Former Nationals Approved | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/danish-hospital-ship-at-pusan.html | Danish Hospital Ship at Pusan | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/bank-short-1250000-us-agency-studying-books-of-cecil-pa-institution.html | BANK SHORT $1,250,000; U.S. Agency Studying Books of Cecil, Pa., Institution | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/red-cross-aide-to-repeat-gottlober-will-head-campaign-group-for.html | RED CROSS AIDE TO REPEAT; Gottlober Will Head Campaign Group for Tenth Year | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/navy-man-fiance-of-sylvia-wilson-william-l-earle-an-alumnus-of.html | NAVY MAN FIANCE OF SYLVIA WILSON; William L. Earle, an Alumnus of Stanford U., to Marry Mills College Graduate | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/sheltered-from-the-weather-closely-spaced-groups-of-trees-or-shrubs.html | SHELTERED FROM THE WEATHER; Closely Spaced Groups of Trees or Shrubs Form a Windbreak To Protect Plants and Buildings Throughout the Year Varying Need Air Circulation Trained as a Hedge In the Everglades Specifications | True | By Mary C. Seckmanthe New York Times | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/bach-choir.html | BACH CHOIR | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/miss-susan-phillips-bride-in-scarsdale.html | MISS SUSAN PHILLIPS BRIDE IN SCARSDALE | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/ridgway-crosses-the-han-on-a-tour-commander-inspects-foxholes-from.html | RIDGWAY CROSSES THE HAN ON A TOUR; Commander Inspects Foxholes From Which 25th Division Has Just Driven Chinese Reds Cocke in a Jeep Accident | True | By Murray Schumach Special To the New York Times. | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/remington-lets-patents-agreement-reached-with-cie-des-machines-bull.html | REMINGTON LETS PATENTS; Agreement Reached With Cie des Machines Bull of France | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/seaman-killed-in-1930-auto.html | Seaman Killed in 1930 Auto | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/janet-royce-betrothed-to-ensign-conant-martha-herr-to-be-bride-of.html | Janet Royce Betrothed to Ensign Conant; Martha Herr to Be Bride of Arthur P. Hall | True | Special to THE NEW YORK TIMES.Special to THE NEW YORK TIMES.Bradford Bachrach | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/first-to-get-fellowship-for-writing-at-bryn-mawr.html | First to Get Fellowship For Writing at Bryn Mawr | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/buys-house-in-flatbush.html | Buys House in Flatbush | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/sports-today.html | Sports Today | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/to-direct-new-york-sales.html | To Direct New York Sales | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/incoming-passenger-and-mail-ships.html | Incoming Passenger and Mail Ships | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/open-row-splits-textile-workers-baldanzo-vice-president-will-take.html | OPEN ROW SPLITS TEXTILE WORKERS; Baldanzo, Vice President, Will Take His Fight With Rieve Before Membership Sees Drive for Power Rieve Sends Out Letter | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/gavilan-stops-ciarlo-triumphs-in-eighth-at-havana-loser-twice-hits.html | GAVILAN STOPS CIARLO; Triumphs in Eighth at Havana – Loser Twice Hits Canvas | True | | 1979-06-11 | RE0000031612 | B00000290657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/troth-announced-of-betty-jeppson-boston-art-student-engaged-to.html | TROTH ANNOUNCED OF BETTY JEPPSON; Boston Art Student Engaged to David H. Green, Former Captain With Third Army | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/leafs-stop-bruins-53-kennedy-paces-toronto-attack-as-boston-ties.html | LEAFS STOP BRUINS, 5-3; Kennedy Paces Toronto Attack as Boston Ties for Fourth | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/penn-state-takes-wrestling-crown-lehigh-next-in-eastern-meet.html | PENN STATE TAKES WRESTLING CROWN; Lehigh Next in Eastern Meet — Graverson of Yale Named Top Matman in Tourney Penn State Takes Two Titles Graceson Upsets Thomas | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/expert-on-navajo-culture-is-promoted-by-barnard.html | Expert on Navajo Culture Is Promoted by Barnard | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/irelands-foreign-minister-here-for-official-talks.html | Ireland's Foreign Minister Here for Official Talks | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/indian-champions-us-on-point-four-delegate-to-un-economic-and.html | INDIAN CHAMPIONS U.S. ON POINT FOUR; Delegate to U.N. Economic and Social Council Denies Effort to Impose Policies Sees Curb on Luxuries | True | By Thomas J. Hamilton Special To the New York Times. | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/ad-claims-dropped-cigarette-concerns-agreement-approved-by-trade.html | AD CLAIMS DROPPED; Cigarette Concern's Agreement Approved by Trade Body | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/past-and-present-a-recent-oil-by-spanish-surrealist.html | PAST AND PRESENT; A RECENT OIL BY SPANISH SURREALIST | True | By Howard Devree | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/peiping-scores-opium-move.html | Peiping Scores Opium Move | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/miss-mary-hagner-students-fiancee-wheaton-alumna-will-be-wed-to.html | MISS MARY HAGNER STUDENT'S FIANCEE; Wheaton Alumna Will Be Wed to William White Trigg Jr. of Virginia Medical | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/more-on-rfc-fourteen-months-of-inquiry-denials-are-made.html | More on R.F.C.; Fourteen Months of Inquiry Denials Are Made | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/blackstrap-cure-disputed-by-us-food-agency-says-benefits-are.html | BLACKSTRAP 'CURE' DISPUTED BY U.S.; Food Agency Says 'Benefits' Are Exaggerated--Author Says It Is No Panacea | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/beer-and-coke-empties-on-reds.html | Beer and Coke 'Empties' on Reds | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/drug-volume-rises-strongly.html | Drug Volume Rises Strongly | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/rangers-toppled-at-detroit-3-to-2-but-blue-shirts-retain-third.html | RANGERS TOPPLED AT DETROIT, 3 TO 2; But Blue Shirts Retain Third Place by a Point in Hockey League as Bruins Bow RANGERS TOPPLED AT DETROIT, 3 TO 2 | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/haiti-is-developing-15-lowrent-centers.html | HAITI IS DEVELOPING 15 LOW-RENT CENTERS | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/winnipegs-iron-lung-girl-dies.html | Winnipeg's 'Iron Lung Girl' Dies | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/2-us-agents-missing-in-vienna.html | 2 U.S. Agents Missing in Vienna | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/the-marines-in-battle-pattons-men.html | The Marines In Battle; Patton's Men | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/mitchell-pointers-win-high-sheriff-cajun-boy-one-two-in-us-allage.html | MITCHELL POINTERS WIN; High Sheriff, Cajun Boy, One, Two in U.S. All-Age Stake | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/jersey-bridge-will-open-manasquan-span-on-route-35-to-be-ready-this.html | JERSEY BRIDGE WILL OPEN; Manasquan Span on Route 35 to Be Ready This Month | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031612 | B00000290657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/science-in-review-new-vitamin-discovered-which-may-prove-to-be.html | SCIENCE IN REVIEW; New Vitamin Discovered Which May Prove to Be Useful in the Treatment Of Leukemia Effect on Chick Embryos Uranium Bonus Government Increases Subsidy For Initial Ore Production Fission by X-Rays Bismuth Atoms Are Split When Bombarded With Photons 'Froth-Flotation' Method Enables Pea Canners to Eliminate Impurities | True | By Waldemar Kaempffert | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/army-training-praised-page-hails-moralepromises-orders-for-small.html | ARMY TRAINING PRAISED; Page Hails Morale--Promises Orders for Small Business | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/boy-found-in-jamaica-bay-picked-up-by-helicopter-after-boat-grounds.html | BOY FOUND IN JAMAICA BAY; Picked Up by Helicopter After Boat Grounds on Island | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/west-is-now-strengthening-its-mediterranean-flank-defense-of-the.html | WEST IS NOW STRENGTHENING ITS MEDITERRANEAN FLANK; DEFENSE OF THE STRATEGIC MEDITERRANEAN--FIVE MAJOR OBJECTIVES OF THE WEST | True | By Clifton Daniel Special To the New York Times. | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/gabrielson-backs-debate-in-gop-favors-vigorous-discussion-of.html | GABRIELSON BACKS DEBATE IN G.O.P.; Favors 'Vigorous' Discussion of Differences--Assails 'Corruption' in Capital Cites "Fantastic" Budget | True | By Louther S. Horne Special To the New York Times. | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/city-center-opens-spring-season-wednesday.html | CITY CENTER OPENS SPRING SEASON WEDNESDAY | True | Cosmo-Sileo (Ben Mancuso) | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/spring-sightseeing-tour-around-florida-profitable-delay-second-days.html | SPRING SIGHT-SEEING TOUR AROUND FLORIDA; Profitable Delay Second Day's Route Stop at Fort Lauderdale Clustered Resorts | True | By C.e. Wright | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/personality-on-the-podium-toscanini.html | Personality on the Podium; TOSCANINI | True | By Howard Taubman | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/glens-falls-insurance-record-assets-of-102012031-reported-for-1950.html | GLENS FALLS INSURANCE; Record Assets of $102,012,031 Reported for 1950 | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/recognition.html | RECOGNITION | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/looking-ahead-toward-summer.html | Looking Ahead Toward Summer | True | By Betty Pepis | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/management-men-plan-world-pool-top-officials-from-us-and-16-other.html | MANAGEMENT MEN PLAN WORLD POOL; Top Officials From U.S. and 16 Other Non-Red Nations to Trade Ideas at Brussels Desire Coordinated Output | True | By Alfred R. Zipser Jr. | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/on-television-this-week.html | ON TELEVISION THIS WEEK | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/sloame-heads-mens-club.html | Sloame Heads Men's Club | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/in-tattered-tweeds.html | In Tattered Tweeds | True | By Isabelle Mallet | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/canadas-sextet-routs-finns111-opens-title-defense-in-world-tourney.html | CANADA'S SEXTET ROUTS FINNS,11-1; Opens Title Defense in World Tourney at Paris--Sweden, Switzerland in Front | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/14000-letters-on-way-to-boy-dying-of-cancer.html | 14,000 Letters on Way To Boy Dying of Cancer | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/activity-renewed-in-cotton-trading-spot-and-textile-markets-both-at.html | ACTIVITY RENEWED IN COTTON TRADING; Spot and Textile Markets, Both at Standstill Since Jan. 26, Resume Under 'Freeze' SOUTH OPPOSES CONTROLS Exchanges Say Ceiling Below Mill Level Is Unworkable but Will Await Results To Resume Marketing ACTIVITY RENEWED IN COTTON TRADING | True | By J.h. Carmical | 1979-06-11 | RE0000031612 | B00000290657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/children-conduct-at-hunter-concert-5-help-scherman-lead-little.html | CHILDREN CONDUCT AT HUNTER CONCERT; 5 Help Scherman Lead Little Orchestra in Work by Bizet During Tempo Lesson | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/veto-on-all-items-in-umt-program-urged-in-congress-revised-draft-of.html | VETO ON ALL ITEMS IN U.M.T. PROGRAM URGED IN CONGRESS; Revised Draft of House Bill Proposes Additional Curbs on President's Powers CONNALLY ASSAILS MOVES He Asserts They Back Attempts by Republicans to 'Hamstring Sending Troops to Europe' Joint Approval Needed For a Detailed Plan VETO ON ALL ITEMS IN U.M.T. PROPOSED House Leader Calls for Speed Senate Groups Called | True | By John D. Morris Special To the New York Times. | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/key-west-diary.html | Key West Diary | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/angellsmith.html | Angell--Smith | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/fbi-head-refused-post.html | F.B.I. Head Refused Post | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/new-us-parks-chief-defines-policy-veteran-of-service-lists-three.html | NEW U.S. PARKS CHIEF DEFINES POLICY; Veteran of Service Lists Three Major Goals For His Agency Policy Stands Aims Defined | True | By Jay Walz | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/seton-hall-team-ties-with-rutgers-swimming-squads-share-title-in.html | SETON HALL TEAM TIES WITH RUTGERS; Swimming Squads Share Title in Eastern Meet With 67 Points Each--Pitt 3d | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/no-shift-on-soviet-aggression.html | No Shift on Soviet Aggression | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/many-states-give-rises-to-employes-not-affected-by-freeze-top-of.html | MANY STATES GIVE RISES TO EMPLOYES; Not Affected by Freeze Top of 10%--Some Officials Long Without Increases Increases in West Virginia New York Legislation | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/west-alters-plan-for-agenda-to-aid-deputies-accord-new-draft-would.html | WEST ALTERS PLAN FOR AGENDA TO AID DEPUTIES' ACCORD; New Draft Would Allow Big 4 Ministers to Take Up Arms and Fear of Aggression GROMYKO STILL CRITICAL Pessimism Increases in Paris Talks Despite Allied Move to Bridge Gap With Soviet Viewed As Concession WEST ALTERS PLAN FOR A BIG 4 AGENDA Calls It 'No Solution' Assails German Arming Charge Cites Cause of Rearming | True | By C.l. Sulzberger Special To the New York Times. | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/erp-body-defers-freetrade-move-council-in-paris-motivated-by.html | E.R.P. BODY DEFERS FREER-TRADE MOVE; Council in Paris Motivated by British Opposition--It Asks Anti-Inflation Steps | True | By Harold Callender Special To the New York Times. | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/other-books-of-the-week.html | Other Books of the Week | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/peron-unions-push-boycott-of-prensa-one-group-will-refuse-to-sell.html | PERON UNIONS PUSH BOYCOTT OF PRENSA; One Group Will Refuse to Sell Office Supplies to the Paper and Hit Its Advertisers Backs Protest Stoppage | True | By Milton Bracker Special To the New York Times. | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/attlee-to-adhere-to-bevin-policies-celebrating-his-seventieth.html | ATTLEE TO ADHERE TO BEVIN POLICIES; CELEBRATING HIS SEVENTIETH BIRTHDAY | True | By Raymond Daniell Special To the New York Times. | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/named-cancer-crusade-aides.html | Named Cancer Crusade Aides | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/wholesale-sales-taper-off-in-week-although-stores-show-gains.html | WHOLESALE SALES TAPER OFF IN WEEK; Although Stores Show Gains, Promotions Are Necessary to Maintain Volume | True | | 1979-06-11 | RE0000031612 | B00000290657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/southeast-florida-reduced-rates-and-balmy-weather-are-heralds-of.html | SOUTHEAST FLORIDA; Reduced Rates and Balmy Weather Are Heralds of Spring at Miami Beach Wildlife Tours Hotel Rates Rail and Air Fares | True | By Arthur L. Himbert | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/from-the-mail-pouch-the-lesson-in-ives-orientation.html | FROM THE MAIL POUCH; THE LESSON IN IVES; Orientation | True | H.E. McMAHAN JR.HENRIETTA A. OLLIVER, | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/egan-gets-news-award.html | Egan Gets News Award | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/japanese-unions-in-convention.html | Japanese Unions in Convention | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/fantasy-to-realism-miros-recent-paintings-van-doesburgkoerner.html | FANTASY TO REALISM; Miro's Recent Paintings-- Van Doesburg--Koerner | True | By Stuart Preston | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/the-dance-tudor-charles-weidman.html | THE DANCE: TUDOR; CHARLES WEIDMAN | True | By John Martin | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/on-the-radio-this-week.html | ON THE RADIO THIS WEEK | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/barbara-earl-betrothed-mount-holyoke-alumna-will-be-bride-of.html | BARBARA EARL BETROTHED; Mount Holyoke Alumna Will Be Bride of William Keiss Jr. | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/modern-equipment-new-devices-facilitate-growing-under-glass.html | MODERN EQUIPMENT; New Devices Facilitate Growing Under Glass Water-Proofing Benches Shaded Thermometer | True | By Ernest D. Chabot | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/major-advertisers-to-see-their-products-over-cbs-color-video-as-on.html | Major Advertisers To See Their Products Over C.B.S. Color Video as on Regular Show | True | By William M. Freeman | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/quake-shakes-lisbon-cyclone-strikes-portugal-at-the-same-time.html | QUAKE SHAKES LISBON; Cyclone Strikes Portugal at the Same Time, Causing Panic | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/east-side-riverfront-district-due-to-show-revived-activity.html | East Side Riverfront District Due to Show Revived Activity | True | Thomas Airviews | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/red-papers-distort-news.html | Red Papers Distort News | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/all-faiths-called-to-restore-ethics-rabbi-rosenblum-asks-for-a.html | ALL FAITHS CALLED TO RESTORE ETHICS; Rabbi Rosenblum Asks for a Theological 'Moratorium' in Campaign for Morality Hope for Paris Conference Trust of Men and Nations For Fairness to Teachers | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/b29-missing-in-europe-plane-from-british-base-was-on-training.html | B-29 MISSING IN EUROPE; Plane From British Base Was on Training Flight Off Spain | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/sufficient-supply-of-rubber-is-seen-world-output-expected-to-be.html | SUFFICIENT SUPPLY OF RUBBER IS SEEN; World Output Expected to Be 500,000 Tons Above Needs if War Does Not Come RISE IN PRODUCTION CITED 1951 Estimate Is 2,795,000 Tons Against 2,404,000 for '50, With Little More Used "Panic Buying" Is Absent Easing of Restrictions Seen | True | By Hartley W. Barclay | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/rise-is-forecast-in-furnace-sales-curbs-on-credit-slow-volume-on.html | RISE IS FORECAST IN FURNACE SALES; Curbs on Credit Slow Volume on Appliances, Diverting Trade, Executive Says | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/anne-dorrance-77-rose-grower-dies-also-an-author-and-educator-she.html | ANNE DORRANCE, 77, ROSE GROWER, DIES; Also an Author and Educator, She Became Prominent as Pennsylvania Republican | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/margaret-bell-becomes-bride.html | Margaret Bell Becomes Bride | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/the-financial-week-new-treasury-financing-brings-turmoil-in-market.html | THE FINANCIAL WEEK; New Treasury Financing Brings Turmoil in Market In Government Bonds--Stock Prices Quiet | True | By John G. Forrest Financial Editor | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/fire-records.html | Fire Records | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/hunter-students-to-give-mikado.html | Hunter Students to Give 'Mikado' | True | | 1979-06-11 | RE0000031612 | B00000290657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/kinsman-81-shot-defeats-ennobled-in-9furlong-race-mrs-carsons.html | KINSMAN, 8-1 SHOT, DEFEATS ENNOBLED IN 9-FURLONG RACE; Mrs. Carson's 4-Year-Old Wins Gulfstream Park's Horning Handicap by 1 Lengths 2 JOCKEYS HURT IN SPILL But Batcheller, Burr Escape Serious Injury as Mounts Fall During 5th Event Batcheller Rolls 20 Yards Imperial Rock Pays $26.60 KINSMAN, 8-1, WINS GULFSTREAM RACE | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/moderate-trading-occurs-in-cotton-futures-are-unchanged-to-35.html | MODERATE TRADING OCCURS IN COTTON; Futures Are Unchanged to 35 Points Off, March and May Holding at the Ceiling | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/schwab-douse-uses-porters-as-occupancy-nears-a-peak-rate-of-20.html | Schwab douse Uses Porters as Occupancy Nears a Peak Rate of 20 Families a Day; SCHWAB HOUSE SET TO TAKE TENANTS | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/soccer-cup-teams-in-scoreless-ties-replays-set-for-birmingham-and.html | SOCCER CUP TEAMS IN SCORELESS TIES; Replays Set for Birmingham and Blackpool, Newcastle and Wolverhampton | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/moorepickard.html | Moore--Pickard | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/editorial-cartoon-11-no-title.html | Editorial Cartoon 11 -- No Title | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/a-st-bonaventure-layup-against-cincinnati.html | A St. Bonaventure Lay-Up Against Cincinnati | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/ski-title-to-ann-jones-jinny-hunt-second-in-downhill-raca-at.html | SKI TITLE TO ANN JONES; Jinny Hunt Second in Downhill Raca at Eastern Fixture | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/nursery-schools-held-family-help-child-service-adds-strength-and.html | NURSERY SCHOOLS HELD FAMILY HELP; Child Service Adds 'Strength and Stability,' Educator Declares at Conference | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/forms-company.html | FORMS COMPANY | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/louisa-horton-affianced-former-student-at-bryn-mawr-to-be-george-r.html | LOUISA HORTON AFFIANCED; Former Student at Bryn Mawr to Be George R. Hill's Bride | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/blood-donated-by-group-reserve-military-police-give-to-red-cross-in.html | BLOOD DONATED BY GROUP; Reserve Military Police Give to Red Cross in Brooklyn | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/savings-urged-on-un-scandinavian-foreign-ministers-also-bolster.html | SAVINGS URGED ON U.N.; Scandinavian Foreign Ministers Also Bolster Action in Korea | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/cards-beat-giants-in-first-exhibition-on-rookies-hit-42-shortstop.html | CARDS BEAT GIANTS IN FIRST EXHIBITION ON ROOKIE'S HIT, 4-2; Shortstop Cole Doubles With Bases Full in 4th Inning of St. Petersburg Game LOSERS GET SEVEN BLOWS Attack on Young Hurlers Seen Less Than Robust--Boyer Allows Only Two Runs Kennedy Losing Hurler CARDS BEAT GIANTS ON ROOKIE'S HIT, 4-2 | True | By John Drebinger Special To the New York Times. | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/art-will-be-sold-as-youth-benefit-sale-of-rare-objects-april-10-at.html | ART WILL BE SOLD AS YOUTH BENEFIT; Sale of Rare Objects April 10 at Parke-Bernet Galleries to Aid Play Schools | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/jewelry-industry-seeks-npa-relief-rhode-island-makers-carry-plea-to.html | JEWELRY INDUSTRY SEEKS N.P.A. RELIEF; Rhode Island Makers Carry Plea to Washington to Ease Rules on Materials | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/miss-barclay-to-be-wed-friends-school-alumna-fiancee-of-go-wales.html | MISS BARCLAY TO BE WED; Friends School Alumna Fiancee of G.O. Wales, War Veteran | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/tests-for-scholarships-manhattan-college-will-examine-candidates-on.html | TESTS FOR SCHOLARSHIPS; Manhattan College Will Examine Candidates on March 31 | True | | 1979-06-11 | RE0000031612 | B00000290657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/nonracial-dwellings-opened-at-wyandanch.html | Non-Racial Dwellings Opened at Wyandanch | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/goodyear-takes-lease-plans-distribution-center-at-bayway-terminal.html | GOODYEAR TAKES LEASE; Plans Distribution Center at Bayway Terminal | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/early-plastic-surgeon.html | Early Plastic Surgeon | True | By Frank G. Slaughter | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/hudson-guild-to-meet-plans-activities-this-week-for-the-general.html | HUDSON GUILD TO MEET; Plans Activities This Week for the General Public | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/kansas-upsets-okla-aggies.html | Kansas Upsets Okla. Aggies | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/hoover-body-asks-5billion-cost-cut-johnson-says-higher-savings-are.html | HOOVER BODY ASKS 5-BILLION COST CUT; Johnson Says Higher Savings Are Possible in New Budget if Reforms Are Applied Hoover Supports Estimate Potential Savings Itemized They "Do Not Grow on Trees" | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/seven-titles-in-the-field-of-current-fiction-for-women-only.html | Seven Titles in the Field of Current Fiction; For Women Only Homesickness Master of the Hounds Wounded Nation Liquor and Sex Down-East Casanova Catherine de Medici | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/elizabeth-wuerth-engaged-to-marry-teacher-in-cambridge-mass-to-be.html | ELIZABETH WUERTH ENGAGED TO MARRY; Teacher in Cambridge, Mass., to Be Bride of Peter Taylor Jones, Senior at Yale | True | Special to THE NEW YORK TIMES.Sargent | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/cabinet-in-syria-resigns.html | Cabinet in Syria Resigns | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/rfc-hearing-weighed-for-political-effects-democrats-discount-its.html | R.F.C. HEARING WEIGHED FOR POLITICAL EFFECTS; Democrats Discount Its Importance But G.O.P. Revives an Old Slogan Cumulative Effect Sought "Routine Procedure" Reorganization Proposal Democratic Strategy | True | By W.h. Lawrence Special To the New York Times. | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/blum-jumper-victor-in-new-jersey-show.html | BLUM JUMPER VICTOR IN NEW JERSEY SHOW | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/walkietalkie-cut-down-and-range-is-doubled.html | Walkie-Talkie Cut Down And Range Is Doubled | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/700000-camp-contract-let.html | $700,000 Camp Contract Let | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/charlotte-heiss-wed-in-summit.html | Charlotte Heiss Wed in Summit | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/potato-dumping-scored-maine-leader-says-15000000-bushels-are.html | POTATO DUMPING SCORED; Maine Leader Says 15,000,000 Bushels Are Condemned | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/indianians-called-on-surplus-sales-house-body-seeks-information-on.html | INDIANIANS CALLED ON SURPLUS SALES; House Body Seeks Information on $5,500,000 Property Bought for $11,909 | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/magnuson-revives-hiring-hall-issue-lines-hope-proposed-change-in.html | MAGNUSON REVIVES HIRING HALL ISSUE; Lines Hope Proposed Change in Taft-Hartley Act Won't Affect Present Peace What Bill Provides N.M.U. Has No Complaints | True | By Arthur H. Richter | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/yale-spurt-nips-harvard-by-7270-elis-trailing-at-half-4535-triumph.html | YALE SPURT NIPS HARVARD BY 72-70; Elis, Trailing at Half, 45-35, Triumph in Last Seconds. on Basket by Harding | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/sale-offers-book-by-aide-of-cortez-other-rare-hispanic-americana.html | SALE OFFERS BOOK BY AIDE OF CORTEZ; Other Rare Hispanic Americana Among Items Up for Auction at Galleries This Week Watteau, Greuze Included Sale of Rugs, Silver Furniture Reproductions | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/mrs-james-j-de-vere.html | MRS. JAMES J. DE VERE | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/cynthia-s-richmond-a-prospective-bride.html | CYNTHIA S. RICHMOND A PROSPECTIVE BRIDE | True | | 1979-06-11 | RE0000031612 | B00000290657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/greek-benefit-ball-may-3.html | Greek Benefit Ball May 3 | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/the-nation-congress-on-troops-what-the-resolution-says-europes-task.html | THE NATION; Congress on Troops What the Resolution Says Europe's Task About the House | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/bipartisan-rfc-urged-jones-backs-a-republican-or-independent-to.html | 'BIPARTISAN' R.F.C. URGED; Jones Backs a Republican or Independent to Head Agency | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/wide-range-noted-in-housing-prices-in-spring-market-bayshore.html | WIDE RANGE NOTED IN HOUSING PRICES IN SPRING MARKET; Bayshore Project Will Offer 100 Small Dwellings at Price Below $7,000 HICKSVILLE GROUP OPENS Luxury-Type Residences Rising at Kings Point--Half-Way Mark for Forest City Fraser Estate in Deal WIDE RANGE NOTED IN HOUSING PRICES Colony at Halfway Mark | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/english-garden.html | English Garden | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/rutgers-five-triumphs-scarlet-tops-lafayette-5349-to-win-middle.html | RUTGERS FIVE TRIUMPHS; Scarlet Tops Lafayette, 53-49, to Win Middle Three Title | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/norman-thomas-socialist.html | Norman Thomas, Socialist | True | By R.l. Duffus | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/stanley-had-three-eyes.html | Stanley Had three Eyes | True | By Harry Gilroy | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/princeton-wins-swim-brawner-takes-breaststroke-as-tigers-beat-army.html | PRINCETON WINS SWIM; Brawner Takes Breast-Stroke as Tigers Beat Army, 40-35 | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/news-of-the-world-of-stamps-france-will-pay-tribute-to-another.html | NEWS OF THE WORLD OF STAMPS; France Will Pay Tribute To Another Group of Her Famous Men | True | By Kent B. Stiles | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/miss-kerr-married-to-former-ensign-gowned-in-ivory-satin-for-her.html | MISS KERR MARRIED TO FORMER ENSIGN; Gowned in Ivory Satin for Her Wedding to George H. Bailey at St. Bartholomew's | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/blast-wrecks-defense-plant.html | Blast Wrecks Defense Plant | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/washington-rookies-excel.html | Washington Rookies Excel | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/arctic-gold-takes-chase-in-england.html | Arctic Gold Takes Chase in England | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/tito-aide-sees-war-in-soviets-policy-kardelj-says-yugoslavs-would.html | TITO AIDE SEES WAR IN SOVIET'S POLICY; Kardelj Says Yugoslavs Would Repel Invasion--Help to Be Sought in Economic Crisis Hopes for Cominform Change Veterans Defy Soviet Aid Sought in Economic Crisis | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/kiner-clouts-a-pair-kiner-scores-on-his-second-homer-against-browns.html | Kiner Clouts a Pair; KINER SCORES ON HIS SECOND HOMER AGAINST BROWNS | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/along-the-higways-and-byways-of-finance-black-tie-marriage-magic-to.html | ALONG THE HIGWAYS AND BYWAYS OF FINANCE; Black Tie Marriage Magic Touch Ode to "1040" Then and Now | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/cancer-drive-in-queens.html | Cancer Drive in Queens | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/parent-and-child.html | PARENT AND CHILD | True | By Dorothy Barclay | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/new-opera.html | NEW OPERA | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/hillsharrett.html | Hill--Sharrett | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031612 | B00000290657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/government-bond-pegs.html | GOVERNMENT BOND "PEGS" | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/kantergoldstein.html | Kanter--Goldstein | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/queuille-gets-chance-to-form-paris-cabinet-veteran-radical-will.html | QUEUILLE GETS CHANCE TO FORM PARIS CABINET; Veteran Radical Will Make Coalition Attempt to Pave the Way for National Elections VOTING LAW IS STILL AN ISSUE M. Queuille's Appeal Situation is Complicated Important Changes Possible Effect of Five Years | True | By Edwin L. James | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/americas-tradition-of-protest.html | America's Tradition of Protest | True | By Saul K. Padover | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/new-delhi-scorns-reds-peace-off-says-their-promises-are.html | NEW DELHI SCORNS REDS' PEACE OFF; Minister Says Their Promises Are Worthless--Quote Party Documents in Proof WORLD ACTIVITY STRESSED Indian Indictment Takes Note for First Time of Communist International Aggression Directly Responsible Profession Versus Practice | True | By Robert Trumbull Special To the New York Times | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/the-soviet-unioncity-by-city.html | The Soviet Union--City by City | True | By Harry Schwartz | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/william-r-pelkus.html | WILLIAM R. PELKUS | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/letters-making-of-a-soldier-army-life-peace-policy-mrs-catt-women-a.html | Letters; MAKING OF A SOLDIER ARMY LIFE PEACE POLICY MRS. CATT WOMEN AND WAR 'PRIMITIVE THINKING' OPERA IN ENGLISH RUSSIAN PLAYS EXPENDABLES | True | (Mrs.) MARTHA GRAHAM.MICHAEL D. COE. Cambridge, Mass.ROBERT A. OLWIG. Staten Island, N.Y.WASSILY HOEFFDING. Chapel Hill, N.C.JOSEPH TEBALDI. | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/janet-c-strazza-chemists-fiancee-centenary-alumna-to-be-wed-in-july.html | JANET C. STRAZZA CHEMIST'S FIANCEE; Centenary Alumna to Be Wed in July to Jan A. van Laer Jr., North Carolina Graduate | True | Special to THE NEW YORK TIMES.Henry C. Engels | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/evil-men-blamed-in-truman-letter-holds-them-cause-of-world.html | 'EVIL MEN' BLAMED IN TRUMAN LETTER; Holds Them Cause of World Misery-- Asks Good Friday Peace Observance | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/the-groceries-with-trimmings.html | The Groceries-- With Trimmings | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/italian-opera-dallapiccolas-work-deals-with-theme-for-today-leader.html | ITALIAN OPERA; Dallapiccola's Work Deals With Theme for Today Leader Serious | True | By Mark Schubart | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/period-pottery-is-sold-jugs-and-statuettes-of-two-centuries-go-to.html | PERIOD POTTERY IS SOLD; Jugs and Statuettes of Two Centuries Go to Collectors | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/international-study-institute-reports-an-increase-in-exchange.html | International Study; Institute Reports an Increase in Exchange Students This Year Students From Abroad | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/maos-troubles-mount-but-regime-is-strong-reports-from-inside-china.html | MAO'S TROUBLES MOUNT BUT REGIME IS STRONG; Reports From Inside China Suggest That Rigid Controls Are Working Penalties Are Extended Political Control Is Stronger Impact of Korean War High Industrial Costs Financial Pinch Supplies From Soviet Union | True | By Henry R. Lieberman Special To the New York Times. | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/st-nicholas-ball-set-for-march-29-two-aides-of-charity-ball-and-a.html | ST. NICHOLAS BALL SET FOR MARCH 29; TWO AIDES OF CHARITY BALL AND A FIANCEE | True | D'Arlene | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/loses-temper-saves-15-grocer-irked-by-holdup-routs-thug-after.html | LOSES TEMPER, SAVES $15; Grocer, Irked by Hold-Up, Routs Thug After Wounding Him | True | | 1979-06-11 | RE0000031612 | B00000290657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/felice-bernstein-bride-woodmere-girl-wed-to-richard-berlinboth-at.html | FELICE BERNSTEIN BRIDE; Woodmere Girl Wed to Richard Berlin--Both at Adelphi | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/on-floridas-west-coast-rates-at-hotels.html | ON FLORIDA'S WEST COAST; Rates at Hotels | True | By C. Winn Upchurchst. Petersburg News Service | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/new-unity-of-labor-having-wide-effects-big-organizations-present.html | NEW UNITY OF LABOR HAVING WIDE EFFECTS; Big Organizations Present Solid Front In Demands on Administration Wilson Is the Target Decisive Meeting Political Implications | True | By Louis Stark Special To the New York Times. | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/in-the-popular-field.html | IN THE POPULAR FIELD | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/mrs-graves-to-give-tea-she-will-honor-aides-of-nearly-new-shop.html | MRS. GRAVES TO GIVE TEA; She Will Honor Aides of Nearly New Shop Benefit Thursday | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/editorial-cartoon-7-no-title.html | Editorial Cartoon 7 -- No Title | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/sybil-b-gardner-patchogue-bride-congregational-church-scene-of.html | SYBIL B. GARDNER PATCHOGUE BRIDE; Congregational Church Scene of Marriage to V.K. Milbank Jr.-- Her Sister Honor Maid | True | Special to THE NEW YORK TIMES.Bradford Bachrach | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/great-lakes-fleet-to-get-ocean-craft-6-c4s-notre-dame-victory-to-be.html | GREAT LAKES FLEET TO GET OCEAN CRAFT; 6 C-4's, Notre Dame Victory to Be Enlarged--Three New Ore Carriers Planned | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/quakers-finish-third.html | Quakers Finish Third | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/especially-for-birds.html | ESPECIALLY FOR BIRDS | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/voegtlenkenagy.html | Voegtlen--Kenagy | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/wood-field-and-stream-desire-for-better-guides-voiced-by-anglers.html | Wood, Field and Stream; Desire for Better Guides Voiced by Anglers Planning Journeys to Camps | True | By Raymond R. Camp | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/albany-writers-broil-officials-newspaper-writers-at-annual-dinner.html | ALBANY WRITERS BROIL OFFICIALS; Newspaper Writers at Annual Dinner Lampoon President, Dewey, O'Dwyer, Others | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/april-2-luncheon-to-aid-camp.html | April 2 Luncheon to Aid Camp | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/the-navy-fleet-takes-to-the-water-at-annapolis.html | THE NAVY FLEET TAKES TO THE WATER AT ANNAPOLIS | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/child-to-mrs-ja-thomas-jr.html | Child to Mrs. J.A. Thomas Jr. | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/smoke-rise-adds-30-more-houses-sales-in-club-community-top-1950-by.html | SMOKE RISE ADDS 30 MORE HOUSES; Sales in Club Community Top 1950 by 100 Per Cent-- New Yorkers Buying | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/to-counter-the-big-lie-a-basic-strategy-we-must-adapt-our-tactics-to.html | To Counter the Big Lie--A Basic Strategy; We must adapt our tactics to the ideological terrain in four theatres of political warfare. | True | By Sidney Hook | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/red-champagne-coming-from-califoria-wineries.html | Red Champagne Coming From California Wineries | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/margaret-forsman-bell-wed.html | Margaret Forsman Bell Wed | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/jorge-pasquel-arrives-mexican-baseball-promoter-hurt-hunting.html | JORGE PASQUEL ARRIVES; Mexican Baseball Promoter Hurt Hunting Leopard in Africa | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/for-malraux-the-absolute-is-what-man-glorifies-through-his-art-the.html | For Malraux, the Absolute Is What Man Glorifies Through His Art; The Absolute And Malraux | True | By James Johnson Sweeneyart From New Guinea, Ivory Coast and Belgian Congo. In (THE TWILIGHT OF THE ABSOLUTE.) | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/dutch-chart-law-ending-hitler-war-also-inquire-of-other-allies.html | DUTCH CHART LAW ENDING HITLER WAR; Also Inquire of Other Allies Progress of Legal Steps for Concerted Proclamation | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031612 | B00000290657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/russian-rift-seen-in-pravda-error-struggle-in-politburo-on-farm.html | RUSSIAN RIFT SEEN IN PRAVDA 'ERROR'; Struggle in Politburo on Farm Question Evident in Paper's 'Confession' on Article Peasants Likely to Object | True | By Harry Schwartz | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/sales-will-bring-further-changes-for-madison-ave-old-blockfront.html | SALES WILL BRING FURTHER CHANGES FOR MADISON AVE.; Old Blockfront Holdings of Gulden Estate Purchased by Maurice Epstein OPERATORS SELL CORNER Investors Figure in Another Deal for Large Apartments in Riverside Dr. Area Deal Involves Blockfront Purchase at Eightieth Street SALES ARE LISTED ON MADISON AVE | True | By Lee E. Cooper | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/2-lots-of-western-wool-sold-for-record-prices.html | 2 Lots of Western Wool Sold for Record Prices | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/louise-brough-defeated-by-shirley-fry-at-cairo.html | Louise Brough Defeated By Shirley Fry at Cairo | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/white-sox-beat-cubs-86.html | White Sox Beat Cubs, 8-6 | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/stalemate-likely-on-chandler-post-j-edgar-hoover-seen-capable-of.html | STALEMATE LIKELY ON CHANDLER POST; J. Edgar Hoover Seen Capable of Winning Commissioner's Job at Baseball Meetings Chandler's Chances Nil STALEMATE LIKELY ON CHANDLER POST | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/the-vanishing-poll-tax.html | THE VANISHING POLL TAX | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/troth-of-jane-holstein-she-plans-cleveland-wedding-march-31-to-lc.html | TROTH OF JANE HOLSTEIN; She Plans Cleveland Wedding March 31 to L.C. Schwab | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/duke-of-argyll-divorced.html | Duke of Argyll Divorced | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/letters-from-the-drama-mailbag-en-francais-enchanted-slime-satiric.html | LETTERS FROM THE DRAMA MAILBAG; En Francais Enchanted Slime Satiric Element Tribute | True | ERIC MARCUS.JACK L. SCHAFFER.KAYE BELMONT.MARIAN W. BOUCHE.Mrs. FREDERICK GERLACH.LEO VINCENT NORTON. | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/saturday-is-big-day.html | Saturday Is Big Day | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/uruguay-festival-being-a-resume-of-activities-attendant-upon-film.html | URUGUAY FESTIVAL; Being a Resume of Activities Attendant Upon Film Fete at Punta del Este New Theatre More Stars | True | By Milton Bracker | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/first-aid.html | FIRST AID | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/a-southern-highlight-unusual-spanish-moss-is-noted-by-travelers.html | A SOUTHERN HIGHLIGHT; Unusual Spanish Moss Is Noted by Travelers Strange Effect | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/lady-astor-gets-bequest.html | Lady Astor Gets Bequest | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/yeshiva-offers-new-course.html | Yeshiva Offers New Course | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/notes-on-science-psychiatric-care-in-hospitals-chemicals-retarding.html | NOTES ON SCIENCE; Psychiatric Care in Hospitals-- Chemicals Retarding Cancer PSYCHIATRY-- CANCER RETARDER-- PARTICLES-- SPRAYED ROOFS | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/menuhin-team.html | MENUHIN TEAM | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/in-and-out-of-books-first-amendment-causerie-pseudonymous.html | IN AND OUT OF BOOKS; First Amendment Causerie Pseudonymous Publishers' Row Cross Section 33 1/3 R.P.M. | True | By David Dempsey | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/pinefair-pilgrim-specialty-victory-van-ingen-dog-is-judged-best-of.html | PINEFAIR PILGRIM SPECIALTY VICTORY; Van Ingen Dog Is Judged Best of Breed as Spaniel Show Draws a Field of 192 | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031612 | B00000290657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/arlen-buys-dali-painting-articles-in-mercati-and-other-collections.html | ARLEN BUYS DALI PAINTING; Articles in Mercati and Other Collections Bring $33,209 | True | | 1979-06-11 | RE000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/buying-former-widener-home.html | Buying Former Widener Home | True | | 1979-06-11 | RE000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/around-the-garden-new-roses-the-first-spray-sturdy-house-plant.html | AROUND THE GARDEN; New Roses The First Spray Sturdy House Plant Exhibition Bloom Under the Trees Nursery Arrivals | True | By Dorothy H. Jenkins | 1979-06-11 | RE000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/gunther-jacobson-lawyer-dies-at-54-germanborn-attorney-had-defended.html | GUNTHER JACOBSON, LAWYER, DIES AT 54; German-Born Attorney Had Defended Mrs. Knauff, Others in Deportation Matters | True | | 1979-06-11 | RE000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/still-labor-v-wilson-wilson-in-charge.html | Still Labor v. Wilson; Wilson in Charge | True | | 1979-06-11 | RE000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/j-frank-wilson.html | J. FRANK WILSON | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/labor-blast-held-lie-by-johnston-stabilizer-denies-that-wilson.html | LABOR BLAST HELD 'LIE' BY JOHNSTON; Stabilizer Denies That Wilson Influenced Decisions of U.S. Wage Board Cites Present Efforts | True | By Joseph A. Loftus Special To the New York Times. | 1979-06-11 | RE000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/sel-maduro.html | S.E.L. MADURO | True | | 1979-06-11 | RE000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/hankerin-t-feud.html | Hankerin' t' Feud | True | By Hoffman Birney | 1979-06-11 | RE000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/martha-blankarn-bride-in-st-james-married-yesterday-and-affianced.html | MARTHA BLANKARN BRIDE IN ST. JAMES; MARRIED YESTERDAY AND AFFIANCED | True | The New York Times | 1979-06-11 | RE000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/restaurant-in-sea-bright-burns.html | Restaurant in Sea Bright Burns | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/richmond-holden-to-wed-miss-muzzy-army-infantry-veteran-fiance-of.html | RICHMOND HOLDEN TO WED MISS MUZZY; Army Infantry Veteran Fiance of Dwight School Alumna--Nuptials in September | True | Bradford Bachrach | 1979-06-11 | RE000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1979-06-11 | RE000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/passports-record-city-accounts-for-quarter-of-us-volume-in-1950.html | PASSPORTS RECORD; City Accounts for Quarter Of U.S. Volume in 1950 Second Half of Year | True | By Samuel A. Tower | 1979-06-11 | RE000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1979-06-11 | RE000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/leaders-mourn-chapman-congressional-figures-pay-final-tribute-to.html | LEADERS MOURN CHAPMAN; Congressional Figures Pay Final Tribute to Kentucky Senator | True | | 1979-06-11 | RE000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/wedding-at-home-for-phyllis-reed-former-teacher-here-is-bride-of.html | WEDDING AT HOME FOR PHYLLIS REED; Former Teacher Here Is Bride of Bradford C. Hammond in Fall River Ceremony | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/colgate-debaters-win-take-trophy-in-the-brooklyn-tourneyst-peters.html | COLGATE DEBATERS WIN; Take Trophy in the Brooklyn Tourney--St. Peter's Second | True | | 1979-06-11 | RE000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/menticide-is-listed-as-a-new-crime-broken-victims-another-human.html | 'Menticide' Is Listed as a New Crime; Broken Victims Another "Human Right" | True | | 1979-06-11 | RE000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/john-c-gasorek-sr.html | JOHN C. GASOREK SR. | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/miss-shea-betrothed-to-ensign-cheesman.html | MISS SHEA BETROTHED TO ENSIGN CHEESMAN | True | Sarony | 1979-06-11 | RE000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/student-councils-to-be-discussed.html | Student Councils to Be Discussed | True | | 1979-06-11 | RE000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/tea-to-aid-play-schools-group.html | Tea to Aid Play Schools Group | True | | 1979-06-11 | RE000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/a-tyrants-time-to-die.html | A Tyrant's Time to Die | True | By Hugh McGovern | 1979-06-11 | RE000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/newark-firemen-rushed-one-injured-7-persons-saved-in-four-2alarm.html | NEWARK FIREMEN RUSHED; One Injured, 7 Persons Saved in Four 2-Alarm Calls | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE000031612 | B00000290657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/mintire-defends-roosevelt-health-doctor-disputes-farley-says.html | M'INTIRE DEFENDS ROOSEVELT HEALTH; Doctor Disputes Farley, Says President Was Not 'Dying' When He Ran in 1944 First Doubts Came in 1940 "Strenuous Days Recalled" | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/reds-trip-boston-at-sarasota-40-fox-and-raffensberger-check-red-sox.html | REDS TRIP BOSTON AT SARASOTA, 4-0; Fox and Raffensberger Check Red Sox, Former Yielding 2 Blows in 5 Frames PIRATES TOP BROWNS, 9-8 Kiner's 2 Homers Decisive-- Senators Down Athletics, 8-7, on Double in 7th | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/delayed-action.html | Delayed Action | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/syracuse-boxers-win-eastern-title-take-team-honors-third-year-in.html | SYRACUSE BOXERS WIN EASTERN TITLE; Take Team Honors Third Year in Row-- Penn State Next, With Virginia Third Miller, Crandell Winners Hollingsworth Stops Coulter | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/peril-to-saving-human-lives-seen-in-fight-on-vivisection-passage-of.html | Peril to Saving Human Lives Seen in Fight on Vivisection; Passage of Bill Now Before Legislature Also Regarded as Economy Measure Aid in Life Saving Cited Plea Based on Emotion Slaughter For Food Ignored | True | By Howard A. Rusk, M.d. | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/authors-query-87141491.html | Author's Query | True | WILLIAM C. KIESSEL | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/price-index-is-changed-to-suit-new-patterns-where-average-familys.html | PRICE INDEX IS CHANGED TO SUIT NEW PATTERNS; WHERE 'AVERAGE' FAMILY'S MONEY GOES | True | By Joseph A. Loftus Special To the New York Times. | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/protestants-in-america-protestantism.html | Protestants in America; Protestantism | True | By William W. Sweet | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/commissioner-is-silent.html | Commissioner Is Silent | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/world-news-summarized.html | World News Summarized | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/mexican-regime-wins-out-in-handling-of-red-miners.html | Mexican Regime Wins Out In Handling of Red Miners | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/depositors-face-cuts-in-interest-mutual-savings-banks-studied-by.html | DEPOSITORS FACE CUTS IN INTEREST; Mutual Savings Banks Studied by Congress as Source of New Tax Revenue TERMED BLOW TO THRIFT Executives Speak at Hearings of House Committee Against Proposal for New Levy Need for Revenue Granted Reserves Held Inadequate DEPOSITORS FACE CUTS IN INTEREST "Lose Sight of Concept" | True | By George A. Mooney | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/aviation-looking-ahead-airline-officials-confident-that-travel.html | AVIATION: LOOKING AHEAD; Airline Officials Confident That Travel Abroad Will Not Decline This Year TESTING ROUTES B.E.A. SCHEDULES PLANES FOR BRANIFF ORDERS MORE DC-6B's VERSATILE AIRCRAFT BERMUDA WEEK-ENDS INTERLINE GAIN | True | By B.k. Thorne | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/the-undramatic-man-of-drama-a-president-who-has-had-to-make.html | The Undramatic Man of Drama; A President who has had to make historically grave decisions relies heavily on advisers but knows he alone bears final responsibility. The Undramatic Man of Drama | True | By Robert Bendiner | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/missouri-election-gives-gop-200th-house-seat.html | Missouri Election Gives G.O.P. 200th House Seat | True | | 1979-06-11 | RE0000031612 | B00000290657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/greenwich-keeps-lawmaking-vigil-80-residents-meet-each-week-to.html | GREENWICH KEEPS LAWMAKING VIGIL; 80 Residents Meet Each Week to Review Legislation That Might Affect Community | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/editorial-cartoon-9-no-title.html | Editorial Cartoon 9 -- No Title | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/the-world-of-music-the-prisoner-in-us-rremiere-at-juilliard-friday.html | THE WORLD OF MUSIC; "THE PRISONER" IN U.S. RREMIERE AT JUILLIARD FRIDAY | True | By Ross Parmentermyron Ehrenberg | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/canadiens-crush-hawks-richard-olmstead-get-3-goals-a-piece-in-122.html | CANADIENS CRUSH HAWKS; Richard, Olmstead Get 3 Goals A piece in 12-2 Victory | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/jersey-colleges-to-meet.html | Jersey Colleges to Meet | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/weeks-best-promotions-readytowear-accessories-and-home-lines-are.html | WEEK'S BEST PROMOTIONS; Ready-to-Wear Accessories and Home Lines Are Stressed | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/brooklyn-irt-riders-delayed-nearly-an-hour.html | Brooklyn I.R.T. Riders Delayed Nearly an Hour | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/truck-storage-allowed-on-bus-terminal-roof.html | Truck Storage Allowed On Bus Terminal Roof | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/miss-alice-freeman-fiancee-of-lawyer.html | MISS ALICE FREEMAN FIANCEE OF LAWYER | True | Special to THE NEW YORK TIMES.Bradford Bachrach | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/initiative-on-unity-is-grasped-by-bonn-allied-high-commission-sends.html | INITIATIVE ON UNITY IS GRASPED BY BONN; Allied High Commission Sends Bundestag's Move to U.S., Britain and France Enthusiasm Wanes in East | True | By Drew Middleton Special To the New York Times. | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/somael-loses-at-vienna-mrs-neuberger-also-eliminated-in-title-table.html | SOMAEL LOSES AT VIENNA; Mrs. Neuberger Also Eliminated in Title Table Tennis | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/a-literary-letter-from-paris.html | A Literary Letter From Paris | True | By Joseph A. Barry | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/model-homes-finished-builders-open-two-ranchstyle-houses-in.html | MODEL HOMES FINISHED; Builders Open Two Ranch-Style Houses in Westchester | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/service-fraternity-to-convene.html | Service Fraternity to Convene | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/mrs-wl-snyder-has-daughter.html | Mrs. W.L. Snyder Has Daughter | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/add-two-ports-to-cruises.html | Add Two Ports to Cruises | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/burma-to-defer-national-vote.html | Burma to Defer National Vote | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/the-forgotten-landmark.html | The Forgotten Landmark | True | By Joseph Kinsey Howard | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/harold-g-atcheson.html | HAROLD G. ATCHESON | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/germans-hope-for-peace-but-fear-big-four-deal-their-reaction-to-the.html | GERMANS HOPE FOR PEACE BUT FEAR BIG FOUR 'DEAL'; Their Reaction to the Paris Conference Is a Mixture of Confidence and Suspicion Line of Reasoning Invitation to Russians Pressure From Moscow | True | By Drew Middleton Special To the New York Times. | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/authors-query.html | Author's Query | True | EMERSON CROSBY Kelly. | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/truman-is-partys-1st-choice-senator-douglas-2d-in-poll-democratic.html | Truman Is Party's 1st Choice, Senator Douglas 2d in Poll; Democratic Leaders Believe President Is Entitled to Run If He Wishes POLL PUTS DOUGLAS PARTY'S 2D CHOICE Considered Good Debater Douglas 'Not a Candidate' | True | By the United Press.the New York Times | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/william-j-french.html | WILLIAM J. FRENCH | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/book-classic-raider-asks-aid-of-expert.html | BOOK CLASSIC RAIDER ASKS AID OF EXPERT | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/title-to-stepinac-high.html | Title to Stepinac High | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031612 | B00000290657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/holdup-men-take-2100-store-manager-is-kidnapped-on-way-to-brooklyn.html | HOLD-UP MEN TAKE $2,100; Store Manager Is Kidnapped on Way to Brooklyn Bank | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/morgan-library-recalls-old-europe-extremes-in-the-art-students.html | MORGAN LIBRARY RECALLS OLD EUROPE; EXTREMES IN THE ART STUDENTS LEAGUE SHOW | True | By Aline B. Louchheim | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/790for-2-shot-outraces-repeluz-finish-of-the-san-juan-capistrano.html | $7.90-FOR-$2 SHOT OUTRACES REPELUZ; FINISH OF THE SAN JUAN CAPISTRANO HANDICAP AT SANTA ANITA | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/stale-show.html | Stale Show | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/enter-queuille.html | Enter Queuille | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/truman-worried-by-limit-on-troops-sources-at-vacation-base-say-he.html | TRUMAN WORRIED BY LIMIT ON TROOPS; Sources at Vacation Base Say He Is Fearful Curbs Will Be Spur to Russian Designs TRUMAN WORRIED BY LIMIT ON TROOPS Counsel Arrives for Talks | True | By Anthony Leviero Special To the New York Times. | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/shakespeare-on-radio.html | SHAKESPEARE ON RADIO | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/atom-laboratory-slated-los-alamos-unit-will-conduct-research-in.html | ATOM LABORATORY SLATED; Los Alamos Unit Will Conduct Research in Medicine | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/heads-new-sheaffer-unit.html | Heads New Sheaffer Unit | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/exhibition-baseball.html | EXHIBITION BASEBALL | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/miss-ruth-g-gill-wed-to-rb-french-she-is-married-in-goldsboro.html | MISS RUTH G. GILL WED TO R.B. FRENCH; She Is Married in Goldsboro Presbyterian Church by the Pastor, Her Cousin | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/shutdown-begun-by-steel-company-jones-laughlin-puts-blame-on.html | SHUTDOWN BEGUN BY STEEL COMPANY; Jones & Laughlin Puts Blame on Workers' 'Slowdown' During Rail Dispute Moreell Notifies Army Union Denies Charge | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/the-supernatural-was-also-natural-in-his-novels-charles-williams.html | THE SUPERNATURAL WAS ALSO NATURAL; In His Novels, Charles Williams Wrote As a Realist About the Spiritual World | True | By Chad Walsh"Angel Battling Demons," From a Painting By Peppino Mangravite, Courtesy the Metropolitan Museum of Art. | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/libraries-slate-events-for-week-lectures-on-music-and-art-will-be.html | LIBRARIES SLATE EVENTS FOR WEEK; Lectures on Music and Art Will Be at Main Building, Forums at 2 Branches | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/the-indian-in-pictures.html | THE INDIAN IN PICTURES | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/leases-plant-in-englewood.html | Leases Plant in Englewood | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/job-security-held-opportunity-curb-servel-inc-executive-avers.html | JOB SECURITY HELD OPPORTUNITY CURB; Servel, Inc., Executive Avers Aspiring Salesmen Are Not Fully Utilized in Industry Market More Stable | True | By James J. Nagle | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/italian-center-planned-historical-society-dinner-to-raise-funds-for.html | ITALIAN CENTER PLANNED; Historical Society Dinner to Raise Funds for Building Here | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/joins-culver-hollyday-co.html | Joins Culver, Hollyday & Co. | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/miss-rubel-affianced-fairfax-hall-alumna-morton-leeds-plan-june.html | MISS RUBEL AFFIANCED; Fairfax Hall Alumna, Morton Leeds Plan June Wedding | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/outdoor-aquarium.html | OUTDOOR AQUARIUM | True | | 1979-06-11 | RE0000031612 | B00000290657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/capt-sw-stilwagen.html | CAPT. S.W. STILWAGEN | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/st-louis-defeats-la-salle-by-7361-on-garden-court-billikens-gain.html | ST. LOUIS DEFEATS LA SALLE BY 73-61 ON GARDEN COURT; Billikens Gain Quarter-Finals in Invitation Basketball as 14,115 Fans Watch ST. BONAVENTURE VICTOR Defeats Cincinnati, 70-67, in 2d Extra Period--Dayton, Seton Hall Fives Win Last Contest Is Best Olean Squad Falls Behind. St. Louis, Bonaventure, Dayton And Seton Hall Win at Garden | True | By Louis Effrat | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/venezuelan-aims-stated-foreign-minister-gives-policy-as-he-leaves.html | VENEZUELAN AIMS STATED; Foreign Minister Gives Policy as He Leaves for U.S. | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/butler-telescope-given-to-yale.html | Butler Telescope Given to Yale | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/guatemala-holiday-in-two-weeks-one-can-see-much-of-a-nearby.html | GUATEMALA HOLIDAY; In Two Weeks One Can See Much of a Near-by Beautiful and Exotic Country Guatemala Itinerary Ancient Capital | True | By Jane Krieger | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/new-weather-jet-due-for-defense-deliveries-are-started-on-f89-2man.html | NEW 'WEATHER' JET DUE FOR DEFENSE; Deliveries Are Started on F-89, 2-Man Fighter--Bombers to Get Ejection Seats | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/forest-hills-gets-new-apartments-cooperative-housing-for-forest.html | FOREST HILLS GETS NEW APARTMENTS; CO-OPERATIVE HOUSING FOR FOREST HILLS | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/queuille-manages-to-form-a-cabinet-leaders-of-three-chief-parties-a.html | QUEUILLE MANAGES TO FORM A CABINET; Leaders of Three Chief Parties Are Named Vice Premiers to Restore Coalition | True | By Lansing Warren Special To the New York Times. | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/normal-season-seen-for-crops-as-whole.html | NORMAL SEASON SEEN FOR CROPS AS WHOLE | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/eberly-g-hutchinson.html | EBERLY G. HUTCHINSON | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/music-league-holds-auditions.html | Music League Holds Auditions | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/pronunciation-puzzler.html | Pronunciation Puzzler | True | By James F. Bender | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/chinese-reds-jail-a-canadian-doctor-mission-chief-is-fined-1000.html | CHINESE REDS JAIL A CANADIAN DOCTOR; Mission Chief Is Fined $1,000 --University Museum Aide Is Also Reported Held | True | By Henry R. Lieberman Special To the New York Times. | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/reviews-in-brief.html | Reviews in Brief | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/desert-port.html | Desert Port | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/ways-with-shrimp.html | Ways With Shrimp | True | By Jane Hickerson | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/syracuse-u-incident-is-deplored-by-priest.html | SYRACUSE U. INCIDENT IS DEPLORED BY PRIEST | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/characters-at-loose-ends.html | Characters at Loose Ends | True | By Lloyd Frankenberg | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/sherman-returns-from-europe.html | Sherman Returns From Europe | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/mrs-mary-k-howard.html | MRS. MARY K. HOWARD | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/paper-output-ratio-rises.html | Paper Output Ratio Rises | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/actor-on-a-spot-richard-basehart-played-role-on-window-ledge-look.html | ACTOR ON A SPOT; Richard Basehart Played Role on Window Ledge Look Out Below Just in Case Personal Tragedy | True | By John L. Grayson | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/miss-woolworth-mi-oakford-wed-episcopal-church-in-bedford-scene-of.html | MISS WOOLWORTH, M.I. OAKFORD WED; Episcopal Church in Bedford Scene of Their Marriage-- Reception Held at Club | True | Special to THE NEW YORK TIMES.Bradford Bachrach | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/loon-laughs-in-minnesota.html | Loon Laughs in Minnesota | True | | 1979-06-11 | RE0000031612 | B00000290657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/new-expressway-to-nassau-slated-start-on-midmanhattan-link-by.html | NEW EXPRESSWAY TO NASSAU SLATED; Start on Mid-Manhattan Link by Widening Queens Approach Goes to Estimate Board Connecting With Other Routes Condemning of Property | True | By Joseph C. Ingraham | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/purchasing-for-defense-the-new-york-center-is-biggest-business.html | Purchasing For Defense; The New York center is 'biggest' business. | True | By Herbert Koshetz | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/high-newsprint-costs-menace-danish-press.html | HIGH NEWSPRINT COSTS MENACE DANISH PRESS | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/ships-that-departed-yesterday.html | Ships That Departed Yesterday | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/acid-tests-new-needs.html | 'Acid Tests,' New Needs | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/moving-toward-strength.html | MOVING TOWARD STRENGTH | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/amherst-beats-william-triumphs-by-6152-to-force-in-little-three.html | AMHERST BEATS WILLIAM; Triumphs by 61-52 to Force in Little Three Basketball | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/french-widen-drive-on-vietminh.html | French Widen Drive on Vietminh | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/us-is-now-running-a-marathon-not-a-sprint-plans-to-win-this-race.html | U.S. IS NOW RUNNING A MARATHON, NOT A SPRINT; Plans to Win This Race Are to Be Made For a Very Long Time Ahead Not a New Problem See-Saw on Germany Goods News All Over The Administration's Hopes Long-Range Policy New Policy Coming | True | By James Reston Special To the New York Times. | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/news-and-notes-from-the-studios-crime-hearings-will-be-telecastnew.html | NEWS AND NOTES FROM THE STUDIOS; Crime Hearings Will Be Telecast--New Kieran Series--Other Items | True | By Sidney Lohman | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/king-chu-analyst-in-research-dies-former-professor-at-colleges-in.html | KING CHU, ANALYST IN RESEARCH, DIES; Former Professor at Colleges in China Had Been Serving State Department Project | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/new-rochelle-five-on-top.html | New Rochelle Five on Top | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/sports-of-the-times-me-and-yogi-two-fillins-a-wpa-project-in-fear-a.html | Sports of The Times; "Me and Yogi" Two Fill-Ins A W.P.A. Project In Fear and Trembling | True | By Arthur Daley | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/troth-made-known-of-janet-m-wolff-syracuse-alumna-will-be-wed-in.html | TROTH MADE KNOWN OF JANET M. WOLFF; Syracuse Alumna Will Be Wed in Summer to S.H. Robinson, Assistant U.S. Attorney | True | Special to THE NEW YORK TIMES.Scott Studios | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/women-assisting-colleges-benefit-bennington-fund-to-gain-by-april.html | WOMEN ASSISTING COLLEGE'S BENEFIT; Bennington Fund to Gain by April 12 Performance of 'Let Me Hear the Melody' | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/harlem-project-sets-a-precedent-physician-builds-luxurytype.html | HARLEM PROJECT SETS A PRECEDENT; Physician Builds Luxury-Type Apartments There, Leases All Units in Advance | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/spring-vision-ends-at-flower-exhibit-shows-lastday-attendance-sets.html | SPRING VISION ENDS AT FLOWER EXHIBIT; Show's Last-Day Attendance Sets a Mark--3,000 Arrive Aboard Special Trains 'Main Street' Acclaimed Greenwich Tops Clubs THE DAY'S AWARDS GARDEN CLUB AWARDS | True | By Dorothy H. Jenkins | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/new-books-for-the-younger-readers-library-understanding-people-a.html | New Books for the Younger Readers' Library; Understanding People A Time to Laugh High School Romance Brains Not Brawn Blueprint of Freedom The Red Planet | True | | 1979-06-11 | RE0000031612 | B00000290657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/key-to-the-troubled-middle-east-egypt-boiling-with-injustice-and.html | Key to the Troubled Middle East; Egypt, boiling with injustice and xenophobia, offers a fat target for Communist propaganda. Key to the Middle East | True | By Robin Fedden | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/mrs-wa-barnes-has-child.html | Mrs. W.A. Barnes Has Child | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/trial-for-espionage-dramatic-testimony-buyers-strike.html | Trial for Espionage; Dramatic Testimony BUYERS' STRIKE: | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/in-the-lords-vineyard.html | In the Lord's Vineyard | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/syracuse-athletes-star-take-four-of-six-events-in-title-eastern.html | SYRACUSE ATHLETES STAR; Take Four of Six Events in Title Eastern Gymnastics | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/israeli-will-visit-adelphi.html | Israeli Will Visit Adelphi | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/jobs-in-genoa-held-key-to-red-defeat-unemployment-and-threats-of.html | JOBS IN GENOA HELD KEY TO RED DEFEAT; Unemployment and Threats of Reprisals Called Factors in Communist Control | True | By Camille M. Cianfarra Special To the New York Times. | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/man-and-the-mob-fourteen-hours-focuses-on-a-classic-theme-cosmic.html | MAN AND THE MOB; 'Fourteen Hours' Focuses On a Classic Theme Cosmic Drama One Man's Family | True | By Bosley Crowther | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/the-weeks-radio-concerts.html | THE WEEK'S RADIO CONCERTS | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/service-canteen-opens-first-since-war-will-give-free-entertainment.html | SERVICE CANTEEN OPENS; First Since War Will Give Free Entertainment, Soft Drinks | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/54-take-uja-posts-aid-drive-to-speed-emigration-of-100000-jews-to.html | 54 TAKE U.J.A. POSTS; Aid Drive to Speed Emigration of 100,000 Jews to Israel | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/sally-lyman-is-bride-of-john-allen-here.html | SALLY LYMAN IS BRIDE OF JOHN ALLEN HERE | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/little-big-four-in-paristhe-big-four-deputies-try-to-find-a-basis.html | 'Little Big Four'; IN PARIS--THE BIG FOUR DEPUTIES TRY TO FIND A BASIS FOR NEGOTIATIONS | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/criminals-at-large-sandpapered-horror-west-meets-east-to-the-queens.html | Criminals at Large; Sandpapered Horror West Meets East To the Queen's Taste Terrified Bride | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/an-upset-victory-over-king-of-the-milers.html | AN UPSET VICTORY OVER 'KING OF THE MILERS' | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/3-italian-warships-sail.html | 3 Italian Warships Sail | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/israel-would-ease-finance-problems-regime-seeks-to-gather-every.html | ISRAEL WOULD EASE FINANCE PROBLEMS; Regime Seeks to Gather Every Penny in Foreign Exchange and to Curb Inflation Bond Issue Is Authorized Competition for Dollars | True | By Sydney Gruson Special To the New York Times. | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/cohenweiskopf.html | Cohen--Weiskopf | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/miami-team-takes-polo-final-by-125-defeats-princeton-to-annex.html | MIAMI TEAM TAKES POLO FINAL BY 12-5; Defeats Princeton to Annex National Collegiate Title Fourth Time in a Row | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/camera-notes-eastman-houses-dryden-theatre-is-dedicated-georgian.html | CAMERA NOTES; Eastman House's Dryden Theatre Is Dedicated Georgian Design COURSES | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/tenants-pulled-from-old-centers-renting-in-655-madison-ave-shows.html | TENANTS 'PULLED' FROM OLD CENTERS; Renting in 655 Madison Ave. Shows Drawing Power of Modern Offices, Say Agents | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/yearround-pot-plant-decorative-ferns-adapt-well-to-life-indoors.html | YEAR-ROUND POT PLANT; Decorative Ferns Adapt Well to Life Indoors Other Candidates The Asparagus Family GREEN FOR THE TABLE | True | By Martha Pratt Haislipgottscho-Schleisner | 1979-06-11 | RE0000031612 | B00000290657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/revenue-official-in-rfc-spotlight-fulbright-inquiry-body-names.html | REVENUE OFFICIAL IN R.F.C. SPOTLIGHT; Fulbright Inquiry Body Names Finnegan, Truman Friend, Collector at St. Louis REVENUE OFFICIAL IN R.F.C. SPOTLIGHT A Close Friend of Truman | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/renting-in-east-orange.html | Renting in East Orange | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/events-of-interest-in-shipping-world-2-harbor-pilot-organizations.html | EVENTS OF INTEREST IN SHIPPING WORLD; 2 Harbor Pilot Organizations Get 4 New Self-Propelled Aluminum Lifeboats | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/edith-piaf-in-paris-musical.html | Edith Piaf in Paris Musical | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/john-a-hill.html | JOHN A. HILL | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/miss-williamson-married-in-denver-she-becomes-bride-of-jt-van.html | MISS WILLIAMSON MARRIED IN DENVER; She Becomes Bride of J.T. Van Norden, a Princeton Alumnus, in Cathedral Morrow--Saltzman | True | Special to THE NEW YORK TIMES.Thomas & Kitchel | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/business-index-down-in-week.html | BUSINESS INDEX DOWN IN WEEK | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/110-scholars-lost-over-fealty-oath-california-faculty-committee.html | 110 SCHOLARS LOST OVER FEALTY OATH; California Faculty Committee Notes Academic Damage of Loyalty Ruling | True | By Lawrence E. Davies Special To the New York Times. | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/worldwide-boom-in-tin-deflated-as-us-abruptly-ends-stockpiling-us.html | World-Wide Boom in Tin Deflated As U.S. Abruptly Ends Stockpiling U.S. Foots the Bill END OF STOCKPILING DEFLATES TIN BOOM | True | By Thomas P. Swift | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/reorganization-of-pentagon-planned-to-cut-red-tape-pentagon-in.html | Reorganization of Pentagon Planned to Cut Red Tape; PENTAGON IN MIDST OF REORGANIZATION A Transition Stage | True | By Austin Stevens Special To the New York Times. | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/homer-bigart-to-marry-war-correspondent-will-wed-alice-k-veit-on.html | HOMER BIGART TO MARRY; War Correspondent Will Wed Alice K. Veit on Thursday | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/selling-is-steady-in-grain-market-liquidation-is-not-heavy-but.html | SELLING IS STEADY IN GRAIN MARKET; Liquidation Is Not Heavy, but Cereals, Soybeans and Lard Go Into Lower Ground | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/462-suites-completed-most-of-them-already-rented-in-riverdale.html | 462 SUITES COMPLETED; Most of Them Already Rented in Riverdale Garden Group | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/martha-de-csepel-becomes-engaged-graduate-student-at-harvard-will.html | MARTHA DE CSEPEL BECOMES ENGAGED; Graduate Student at Harvard Will Be Wed to Theodore D. Nierenberg in April | True | Peter Basch | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/martin-again-wins-court-tennis-title-glen-head-star-turns-back.html | MARTIN AGAIN WINS COURT TENNIS TITLE; Glen Head Star Turns Back Lingelbach, 6-0, 6-3, 6-2, for Third U.S. Crown Martin's Control Off Loser's Game Improves | True | By Allison Danzig Special To the New York Times. | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/gh-swift-is-dead-packing-firm-aide-son-of-founder-formerly-was.html | G.H. SWIFT IS DEAD; PACKING FIRM AIDE; Son of Founder Formerly Was Chief of Company's Interests in New England States Began With Firm in 1896 | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/quality-of-teaching-importance-of-this-point-is-highlighted-in.html | QUALITY OF TEACHING; Importance of This Point Is Highlighted In Auditions for School Youngsters Judges Post Mortems | True | By Harold C. Schonberg | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/peron-and-the-press-government-acts.html | Peron and the Press; Government Acts | True | | 1979-06-11 | RE0000031612 | B00000290657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/education-in-review-federal-aid-to-schools-is-advanced-as-a-means.html | EDUCATION IN REVIEW; Federal Aid to Schools Is Advanced as a Means Of Furthering the Mobilization Effort Comparable Arguments "Tragic Inequities" | True | By Benjamin Fine | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/trumpeter-of-the-lord.html | 'Trumpeter of the Lord' | True | By John A. MacKaysculpture By Bouchard and Landowski. | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/knowles-in-title-series-mrs-sands-also-gains-right-to-represent.html | KNOWLES IN TITLE SERIES; Mrs. Sands Also Gains Right to Represent Nassau Star Fleet | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/un-is-still-hoping-for-talks-with-china-delegates-concentrate.html | U.N. IS STILL HOPING FOR TALKS WITH CHINA; Delegates Concentrate Efforts on a Political Settlement in Korea Still Has No Agenda Not Ineptitude or Sloth Wary on Crossing Parallel Not Anxious to Lead | True | By A.m. Rosenthal Special To The New York Times. | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/pozefskyhurwitz.html | Pozefsky--Hurwitz | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/new-forms-ready-for-rental-pleas-amended-rules-go-in-effect-on.html | NEW FORMS READY FOR RENTAL PLEAS; Amended Rules Go in Effect on Thursday--Agreements Filed for Many Increases May Attach Old Form | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/sales-in-nations-department-stores-show-increase-during-latest-week.html | Sales in Nation's Department Stores Show Increase During Latest Week; New York Philadelphia Boston Chicago St. Louis Cleveland Richmond Atlanta Kansas City Minneapolis San Francisco Dallas Retail Store Sales | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/benefactor-of-a-chair-at-brandeis-university.html | Benefactor of a Chair At Brandeis University | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/return-of-the-exile.html | Return of the Exile | True | By Ramon Sender | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/moscow-yields-nothing-in-weeks-talk-at-paris-deputies-of-the-big.html | MOSCOW YIELDS NOTHING IN WEEK'S TALK AT PARIS; Deputies of the Big Three Are Waiting For Gromyko to Show His Hand New Accord With Bonn A Basic Decision Soviet Methods Question of Germany Usual Soviet Technique | True | By. C1. Sulzberger Special To The New York Times. | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/radiocontrolled-bombs-now-used-in-korean-war.html | Radio-Controlled Bombs Now Used in Korean War | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/dr-grover-c-grismore.html | DR. GROVER C. GRISMORE | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/opposes-11-bills-aimed-at-housing-community-service-unit-sees.html | OPPOSES 11 BILLS AIMED AT HOUSING; Community Service Unit Sees Inequities in Proposals to Require Garages Seen as Zoning Problem OPPOSES 11 BILLS AIMED AT HOUSING | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/rains-turn-central-korea-into-quagmire-with-wet-season-still.html | Rains Turn Central Korea Into Quagmire, With Wet Season Still Several Weeks Off | True | By Greg MacGregor Special To the New York Times. | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/indians-b-team-bows.html | Indians' B Team Bows | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/realty-brokers-in-merger.html | Realty Brokers in Merger | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/end-of-the-road-for-don-hartman-boy-singer-art-and-bills.html | END OF THE 'ROAD' FOR DON HARTMAN; Boy Singer Art and Bills | True | By Gladwin Hill | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/television-bookshelf.html | Television Bookshelf | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/syracuse-quintet-regains-upstate-seedbach-trophy.html | Syracuse Quintet Regains Upstate Seedbach Trophy | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/new-wake-forest-coach-tom-rogers-to-succeed-walker-as-head-football.html | NEW WAKE FOREST COACH; Tom Rogers to Succeed Walker as Head Football Mentor | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/utility-report.html | UTILITY REPORT | True | | 1979-06-11 | RE0000031612 | B00000290657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/miss-da-nolan-west-point-bride-she-is-wed-in-cadet-chapel-to-lieut.html | MISS D.A. NOLAN WEST POINT BRIDE; She Is Wed in Cadet Chapel to Lieut. John Rex Jennings by Chaplain of Academy | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/largeflowered-azaleas-move-northward-first-attempt-wide-ranges-of.html | LARGE-FLOWERED AZALEAS MOVE NORTHWARD; First Attempt Wide Ranges of Colors SPRING PRUNING | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/a-facelifting-job-on-east-side-block.html | A FACE-LIFTING JOB ON EAST SIDE BLOCK | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/childrens-programs-tv-shows-designed-for-the-younger-audience.html | CHILDREN'S PROGRAMS; TV SHOWS DESIGNED FOR THE YOUNGER AUDIENCE | True | By Jack Gould | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/18sand-umt-too.html | 18's--And U.M.T. Too | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/czech-defense-staff-hit-in-reds-cleanup.html | CZECH DEFENSE STAFF HIT IN REDS' CLEAN-UP | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/paulsenwebber-opens-branch.html | Paulsen-Webber Opens Branch | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/opera-and-concert-programs-of-the-week.html | OPERA AND CONCERT PROGRAMS OF THE WEEK | True | Lawson Fields | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/metropolitan-opera-has-401000-in-drive.html | METROPOLITAN OPERA HAS $401,000 IN DRIVE | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/stocks-in-dull-session-close-irregularly-lower.html | Stocks, in Dull Session, Close Irregularly Lower | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/am-lewyt-to-aid-ny-fund.html | A.M. Lewyt to Aid N.Y. Fund | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/the-theatre.html | THE THEATRE | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/redskins-sign-heath-teams-no-1-choice-in-draft-agrees-to-oneyear.html | REDSKINS SIGN HEATH; Team's No. 1 Choice in Draft Agrees to One-Year Pact | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/miss-nancy-martin-engaged-to-marry-bryn-mawr-college-aide-to-be-wed.html | MISS NANCY MARTIN ENGAGED TO MARRY; Bryn Mawr College Aide to Be Wed to Donald B. MorganGrenville of England | True | Special to THE NEW YORK TIMES.Bradford Bachrach | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/greater-role-is-planned-for-the-voice-of-america-state-department.html | GREATER ROLE IS PLANNED FOR THE 'VOICE OF AMERICA'; State Department, Convinced That It Is Doing Good Work, Asks a Larger Fund Program's Effectiveness Reaction From Germany | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/to-aid-red-cross-drive.html | To Aid Red Cross Drive | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/editorial-cartoon-8-no-title.html | Editorial Cartoon 8 -- No Title | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/girl-scout-celebration-39th-anniversary-in-us-to-be-marked-tomorrow.html | GIRL SCOUT CELEBRATION; 39th Anniversary in U.S. to Be Marked Tomorrow | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/the-leading-finishers.html | THE LEADING FINISHERS | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/mortgage-money-reported-ample-broker-sees-a-stable-market-and.html | MORTGAGE MONEY REPORTED 'AMPLE'; Broker Sees a Stable Market and Firmer Interest Rate With Fewer Loans Likely | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/john-w-jarvis.html | JOHN W. JARVIS | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/slight-dip-noted-in-interest-rates-january-loans-of-35300000-for.html | SLIGHT DIP NOTED IN INTEREST RATES; January Loans of $35,300,000 for Four Counties Show an Average Yield of 3.88% SLIGHT DIP NOTED IN INTEREST RATES | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/new-goals-for-psa-industrial-portrait.html | NEW GOALS FOR P.S.A.; INDUSTRIAL PORTRAIT | True | By Jacob Deschin | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/hong-kong-crash-kills-26-all-in-airliner-with-american-pilot-die-as.html | HONG KONG CRASH KILLS 26; All in Airliner, With American Pilot, Die as It Hits Peak | True | | 1979-06-11 | RE0000031612 | B00000290657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/dr-lehmann-is-honored-nyu-profesor-an-honorary-citizen-of.html | DR. LEHMANN IS HONORED; N.Y.U. Professor an 'Honorary Citizen' of Samothrace | True | | 1979-06-11 | RE000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/after-the-rains-come-the-floods.html | AFTER THE RAINS COME THE FLOODS | True | | 1979-06-11 | RE000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/lord-jellicoe-to-speak.html | Lord Jellicoe to Speak | True | | 1979-06-11 | RE000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/westinghouse-names-8-executives-will-direct-special-products.html | WESTINGHOUSE NAMES 8; Executives Will Direct Special Products Development | True | | 1979-06-11 | RE000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/the-garden-calendar.html | THE GARDEN CALENDAR | True | | 1979-06-11 | RE000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/mrs-jessie-burchard.html | MRS. JESSIE BURCHARD | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/bright-not-to-say-blinding-new-world-when-even-the-male-dabbles-in.html | Bright (Not to Say Blinding) New World; When even the male dabbles in colorful attire humanity clearly is entering an age of color. Bright (Not to Say Blinding) New World | True | By Tom Huddlestondrawing By Abner Dean. | 1979-06-11 | RE000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/tribe-rejects-us-offer-million-and-half-for-dam-rights-in-montana.html | TRIBE REJECTS U.S. OFFER; Million and Half for Dam Rights in Montana Countered | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | | 1979-06-11 | RE000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/credit-executives-elect.html | Credit Executives Elect | True | | 1979-06-11 | RE000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/seixas-is-winner-in-bermuda-tennis-defeats-clark-in-straight-sets.html | SEIXAS IS WINNER IN BERMUDA TENNIS; Defeats Clark in Straight Sets and Also Takes Doubles Laurels With Vincent | True | | 1979-06-11 | RE000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/driving-down-the-overseas-highway-on-the-road-south-from-florida-to.html | DRIVING DOWN THE OVERSEAS HIGHWAY; ON THE ROAD SOUTH FROM FLORIDA TO THE WINTER WHITE HOUSE | True | By Marjorie Dent Candeerichard B. Holtrichard B. Holt | 1979-06-11 | RE000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/peron-is-clearing-way-for-another-election-argentine-president.html | PERON IS CLEARING WAY FOR ANOTHER ELECTION; Argentine President Ignores Foreign Pressure, Curbs Home Opposition Rumblings of Discontent Glorification of Labor Bear by the Tail U.S. Bargaining Position | True | By Virginia Lee Warren Special To the New York Times. | 1979-06-11 | RE000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/susan-j-yankauer-becomes-fiancee-member-of-bloomingdale-family.html | SUSAN J. YANKAUER BECOMES FIANCEE; Member of Bloomingdale Family Engaged to Jerome Meyer, Advertising Official Here | True | Bradford Bachrach | 1979-06-11 | RE000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1979-06-11 | RE000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/morristown-gets-new-home-group-part-of-colony-of-76-homes.html | MORRISTOWN GETS NEW HOME GROUP; PART OF COLONY OF 76 HOMES | True | | 1979-06-11 | RE000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/isabel-rives-is-married.html | Isabel Rives Is Married | True | | 1979-06-11 | RE000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/citys-water-reserve-declines.html | City's Water Reserve Declines | True | | 1979-06-11 | RE000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/movie-will-help-adoption-service-spencechapin-to-be-assisted-by.html | MOVIE WILL HELP ADOPTION SERVICE; Spence-Chapin to Be Assisted by 'Tales of Hoffmann' Premiere on April 4 | True | | 1979-06-11 | RE000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/strattardsicklessteel.html | Strattard—Sicklesteel | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/rally-to-mark-revolt-of-1848.html | Rally to Mark Revolt of 1848 | True | | 1979-06-11 | RE000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/rangers-reborn-filter-red-lines-a-word-from-the-chief-at-ranger.html | RANGERS 'REBORN,' FILTER RED LINES; A WORD FROM THE CHIEF AT RANGER CAMP | True | | 1979-06-11 | RE000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/tugboat-named-for-ea-gimbel.html | Tugboat Named for E.A. Gimbel | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/new-finnish-ship-on-way-here.html | New Finnish Ship on Way Here | True | | 1979-06-11 | RE000031612 | B00000290657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/capt-john-h-smith.html | CAPT. JOHN H. SMITH | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/the-seymour-millers-in-florida.html | The Seymour Millers in Florida | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/senators-again-hunt-reds-in-government.html | SENATORS AGAIN HUNT REDS IN GOVERNMENT | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/treasure-chest-smiling-and-laughing-nature-and-art-the-open-mind.html | Treasure Chest; Smiling and Laughing nature and Art The Open Mind | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/antipodes-air-service-begun.html | Antipodes Air Service Begun | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/plans-50000-houses-on-westchester-tract.html | Plans $50,000 Houses On Westchester Tract | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/drilling-mystery-in-jersey-solved-pipeline-company-just-seeks-good.html | DRILLING MYSTERY IN JERSEY SOLVED; Pipeline Company Just Seeks Good Underground Space in Which to Store Gas | | | | | |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/dr-seagrave-goes-free.html | DR. SEAGRAVE GOES FREE | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/open-new-rego-park-suites.html | Open New Rego Park Suites | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/new-ministry-for-brazil-vargas-plans-bureau-to-handle-all-economic.html | NEW MINISTRY FOR BRAZIL; Vargas Plans Bureau to Handle All Economic Matters | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/audrey-w-zeigler-wed-in-newburgh-artist-former-captain-in-wac-bride.html | AUDREY W. ZEIGLER WED IN NEWBURGH; Artist, Former Captain in Wac, Bride of Richard Archer-Shea a British Army Veteran | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/cox-reports-to-brooks-brings-signed-contract.html | Cox Reports to Brooks; Brings Signed Contract | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/upstate-bus-strike-ends.html | Upstate Bus Strike Ends | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/security-bill-scored-state-employes-group-attacks-measure-as.html | SECURITY BILL SCORED; State Employes Group Attacks Measure as Dangerous | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/256-courses-for-adults-city-college-offers-12week-study-for-general.html | 256 COURSES FOR ADULTS; City College Offers 12-Week Study for General Public | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/couple-finds-eden-on-farm-in-congo-returning-to-the-belgian-congo.html | COUPLE FINDS EDEN ON FARM IN CONGO; RETURNING TO THE BELGIAN CONGO | True | The New York Times | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/yale-six-tops-harvar-wins-last-pentagonal-game-51-for-fifth-triumph.html | YALE SIX TOPS HARVAR.; Wins Last Pentagonal Game 5-1, for Fifth Triumph | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/priest-drops-out-in-pier-row-study-quits-as-head-of-committee-for.html | PRIEST DROPS OUT IN PIER ROW STUDY; Quits as Head of Committee for Investigation of War on Jersey Waterfront | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/industrial-hiring-reported-on-rise-federal-figures-show-fewer.html | INDUSTRIAL HIRING REPORTED ON RISE; Federal Figures Show Fewer Lay-Offs and Gain in Move Into Better Employment | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/boy-8-starts-bronx-fire-twoalarm-blaze-results-from-child-playing.html | BOY, 8, STARTS BRONX FIRE; Two-Alarm Blaze Results From Child Playing With Matches | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/louis-signs-to-box-agramonte-again-second-fight-with-cuban-to-be.html | LOUIS SIGNS TO BOX AGRAMONTE AGAIN; Second Fight With Cuban to Be Staged on March 28 in Detroit Olympia Ring | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/hollywood-wire-two-kinds-of-love.html | HOLLYWOOD WIRE; TWO KINDS OF LOVE | True | By Thomas F. Brady | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/port-patrolman-hurt-in-crash.html | Port Patrolman Hurt in Crash | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/daughter-to-mrs-dw-pierce.html | Daughter to Mrs. D.W. Pierce | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/mrs-young-ouster-denied-officially.html | MRS. YOUNG OUSTER DENIED OFFICIALLY | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | 1979-06-11 | RE0000031612 | B00000290657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/automobiles-used-cars-dealer-organizations-listings-of-market.html | AUTOMOBILES: USED CARS; Dealer Organizations' Listings of Market Prices Become Authorized Ceilings Checking With the Book Private Sales AGING CARS TAX REFERENCE | True | By Bert Pierce | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/camp-fire-groups-plan-donut-drive-camp-fire-girls-in-donut-drive.html | CAMP FIRE GROUPS PLAN 'DONUT' DRIVE; CAMP FIRE GIRLS IN 'DONUT' DRIVE PREVIEW | True | The New York Times | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/tennessee-bill-seeks-evolution-laws-repeal.html | Tennessee Bill Seeks Evolution Law's Repeal | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/ferriers-204-sets-pace-by-stroke-in-miami-beach-open-golf-tourney.html | Ferrier's 204 Sets Pace by Stroke In Miami Beach Open Golf Tourney; FERRIER SETS PACE ON LINKS WITH 204 | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/brooklyn-five-in-deaf-final.html | Brooklyn Five in Deaf Final | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/hockey-player-dies-auto-accident-fatal-to-holota-31-yearold-denver.html | HOCKEY PLAYER DIES; Auto Accident Fatal to Holota, 31-Year-Old Denver Pro | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/vanderbilt-is-named-jerseys-top-citizen.html | VANDERBILT IS NAMED JERSEY'S TOP CITIZEN | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/religion-on-campus-increase-of-student-interest-is-attributed-to.html | Religion on Campus; Increase of Student Interest Is Attributed to World Crisis Evident at Cornell | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/anta-fund-drive-robert-w-dowling-directing-campaign-which-enters.html | ANTA FUND DRIVE; Robert W. Dowling Directing Campaign Which Enters Public Phase Soon Busy Chairman Fuel Shortage | True | By J.p. Shanley | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/editorial-cartoon-12-no-title.html | Editorial Cartoon 12 -- No Title | True | Herblock in The Washington Post | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/minority-rights-stressed-in-libya-jewish-community-offers-list-of.html | MINORITY RIGHTS STRESSED IN LIBYA; Jewish Community Offers List of Proposals to the U.N.-- Security Is Emphasized | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/child-to-mrs-go-walbridge-2d.html | Child to Mrs. G.O. Walbridge 2d | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/hurler-wise-sinned-by-cubs.html | Hurler Wise Sinned by Cubs | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-11 | 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/assassination-in-iran.html | Assassination in Iran | True | | 1979-06-11 | RE0000031612 | B00000290657 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/realty-financing.html | REALTY FINANCING | True | | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/jobs-for-retarded-child-is-theme.html | Jobs for Retarded Child Is Theme | True | | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/axtell-scores-in-skiing-captures-eastern-fourevent-titlesmades-is.html | AXTELL SCORES IN SKIING; Captures Eastern Four-Event Title--Smades Is Second | True | | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/ample-food-seen-if-city-is-bombed-wallander-tells-of-plan-for.html | AMPLE FOOD SEEN IF CITY IS BOMBED; Wallander Tells of Plan for Emergency Supply-- Need for Engineers Stressed Reassurance on Food Technological Manpower Cited | True | | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/bible-teacher-honored-here-yesterday.html | BIBLE TEACHER HONORED HERE YESTERDAY | True | The New York Times | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/taft-urges-the-ending-of-marshall-plan-aid.html | Taft Urges the Ending Of Marshall Plan Aid | True | | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/birmingham-tieup-cuts-steel-output-985-rate-off-1-points-from-prior.html | BIRMINGHAM TIE-UP CUTS STEEL OUTPUT; 98.5% Rate, Off 1 Points From Prior Week, Would Have Hit 101.5 but for Ore Strike CAR SHORTAGE ALSO FELT Situation Laid to More Rolling Stock Being Scrapped Than Is Placed in Service Car Shortage Felt Oil, Gas Industry Needs | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/john-w-thomson.html | JOHN W. THOMSON | True | | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/margaret-jarman-sets-wedding-day-will-be-married-on-april-21-in.html | MARGARET JARMAN SETS WEDDING DAY; Will Be Married on April 21 in Princess Anne, Md., to John W.T. Webb, Ex-Officer | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031613 | B00000290658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/barnett-tanenbaum.html | BARNETT TANENBAUM | True | | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/giants-turn-back-cardinals-by-43-hartungs-long-fly-in-ninth-scores.html | GIANTS TURN BACK CARDINALS BY 4-3; Hartung's Long Fly in Ninth Scores Deciding Run Off Arroyo--Maglie in Form Trouble for Mr. Koslo Three Singles Get Run | True | By John Drebinger Special To the New York Times. | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/park-crosswalk-fought-nearby-residents-protest-plan-at-51st-st-on.html | PARK CROSSWALK FOUGHT; Nearby Residents Protest Plan at 51st St. on the East Side | True | | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/louis-s-lifton-aide-of-monogram-films.html | LOUIS S. LIFTON, AIDE OF MONOGRAM FILMS | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/speeding-up-traffic.html | SPEEDING UP TRAFFIC | True | | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/charter-members-celebrate.html | Charter Members Celebrate | True | | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/pakistan-sifting-plot-air-commodore-is-latest-to-be-reported-under.html | PAKISTAN SIFTING PLOT; Air Commodore Is Latest to Be Reported Under Suspicion | True | | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/air-raid-instructions-sneak-attackno-warning-given-when-you-hear.html | Air Raid Instructions; SNEAK ATTACK--NO WARNING GIVEN WHEN YOU HEAR POLICE OR FIRE SIRENS AFTER AN ATTACK | True | | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/major-leagues-to-decide-chandlers-fate-in-secret-session-today.html | Major Leagues to Decide Chandler's Fate in Secret Session Today; FINAL SHOWDOWN FOR COMMISSIONER Owners Agree to Vote First on Chandler as Baseball Head --Others Are Put Aside GRIFFITH PLEA IS DENIED He Fought for an Open Ballot --Six Club Officials Said to Oppose the Incumbent Two Stand-Pat Blocs Predict Brief Meeting To Follow Tradition | True | | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/three-deals-made-in-50th-st-area-investors-acquire-apartment-houses.html | THREE DEALS MADE IN 50TH ST. AREA; Investors Acquire Apartment Houses on Ninth and Arden Streets--Other Sates | True | | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/charles-buckham-architect-82-dies-pioneer-in-design-of-duplex.html | CHARLES BUCKHAM, ARCHITECT, 82, DIES; Pioneer in Design of Duplex Apartments Held Patent on Multi-Level Garage | True | | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/on-television.html | ON TELEVISION | True | | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/vocational-rehabilitation.html | VOCATIONAL REHABILITATION | True | | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/bertrand-standerwick.html | BERTRAND STANDERWICK | True | | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/extension-proposed-of-buckeye-pipe-line.html | EXTENSION PROPOSED OF BUCKEYE PIPE LINE | True | | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/private-funds-key-in-vast-aid-plan-members-of-international.html | PRIVATE FUNDS KEY IN VAST AID PLAN; MEMBERS OF INTERNATIONAL ADVISORY BOARD THAT SUBMITTED REPORT | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/foes-resistance-breaks-in-center-of-korean-front-u-n-push-nears.html | FOE'S RESISTANCE BREAKS IN CENTER OF KOREAN FRONT; U. N. Push Nears Communist Base of Hongchon--Gains of 1 to 3 Miles Reported SOME RED UNITS MAULED Pounded by Air and Naval Fire, Enemy Pulls Back Quickly to Bolster Seoul Area Maintain Initiative Farthest Point of Advance FOE'S RESISTANCE BREAKS IN CENTER | True | By Lindesay Parrott Special To the New York Times. | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/west-german-fair-opens-schuman-plan-is-advocated-at-frankfort.html | WEST GERMAN FAIR OPENS; Schuman Plan Is Advocated at Frankfort Exhibition | True | | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/newsprint-shortage-laid-on-publishers.html | NEWSPRINT SHORTAGE LAID ON PUBLISHERS | True | | 1979-06-11 | RE0000031613 | B00000290658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/hibernians-honor-fitzgerald.html | Hibernians Honor Fitzgerald | True | | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/ramspeck-is-named-civil-service-chief.html | RAMSPECK IS NAMED CIVIL SERVICE CHIEF | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/head-of-veterinarians-shot.html | Head of Veterinarians Shot | True | | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/bensonhurst-quintet-victor.html | Bensonhurst Quintet Victor | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/united-nations-buildings-in-the-east-side-skyline.html | UNITED NATIONS BUILDINGS IN THE EAST SIDE SKYLINE | True | | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/bidu-sayao-bows-in-boheme-role-sings-mimi-in-metropolitans-1st.html | BIDU SAYAO BOWS IN 'BOHEME' ROLE; Sings Mimi in Metropolitan's 1st Performance of Puccini Opera in Current Season | True | By Noel Straus | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/happy-retirement-to-be-aim-of-study-100-will-be-guinea-pigs-in-a.html | HAPPY RETIREMENT TO BE AIM OF STUDY; 100 Will Be 'Guinea Pigs' in a Project Designed to Help Older Worker Lay Plans $100,000 FUND IS SOUGHT Supplement all Income, Housing, Hobbies, Role in Community Among Topics on Program Donations of Scholarships New Answers Sought | True | By Laurie Johnston | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/early-lake-shipping-season.html | Early Lake Shipping Season | True | | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/californian-gets-post-here.html | Californian Gets Post Here | True | | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/soviet-discusses-paris-wrangling-says-west-wants-big-four-to-hold.html | SOVIET DISCUSSES PARIS WRANGLING; Says West Wants Big Four to Hold 'Abstract and Vague' Talks on Germany No Sign of Optimism Shown U.S. Aims Are Attacked | True | By Harrison E. Salisbury Special To the New York Times. | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/bodily-suffering-of-christ-is-cited-english-prior-in-pulpit-here.html | BODILY SUFFERING OF CHRIST IS CITED; English Prior in Pulpit Here Deplores Undervaluation of 'Things Mortal' | True | | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/security-bill-opposed-state-workers-fear-dangers-in-plan-to-comb.html | SECURITY BILL OPPOSED; State Workers Fear Dangers in Plan to Comb Out Poor Risks | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/art-tokle-first-in-ski-jump.html | Art Tokle First in Ski Jump | True | | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/graham-named-to-manpower-job-move-to-end-labor-walkout-seen-labor.html | Graham Named to Manpower Job; Move to End Labor Walkout Seen; LABOR MANPOWER HEAD. | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/new-departure-made-in-selling-market-expert-says-scientific.html | NEW DEPARTURE MADE IN SELLING; Market Expert Says Scientific Approach Now Is Recognized as Vital to Success | True | | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/books-published-today.html | Books Published Today | True | | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/steelman-castigates-soviet-rule.html | Steelman Castigates Soviet Rule | True | | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/sirooni-pianist-heard-she-presents-local-premiere-of-6-sketches-by.html | SIROONI, PIANIST, HEARD; She Presents Local Premiere of 6 Sketches by Haussermann | True | | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/freedom-held-based-in-law.html | Freedom Held Based in Law | True | | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/franklin-heads-fund-drive-for-memorial-to-merchant-mariners-who.html | Franklin, Heads Fund Drive for Memorial To Merchant Mariners Who Served in War | True | | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/coach-would-keep-tourneys-in-garden.html | COACH WOULD KEEP TOURNEYS IN GARDEN | True | | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/wage-rise-rulings-require-new-form-director-here-says-volume-of.html | WAGE RISE RULINGS REQUIRE NEW FORM; Director Here Says Volume of Inquiries by Employers Compels Shift in System | True | | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1979-06-11 | RE0000031613 | B00000290658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/tool-company-leases-admiral-takes-a-large-plant-in-long-island-city.html | TOOL COMPANY LEASES; Admiral Takes a Large Plant in Long Island City | True | | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/st-johns-to-face-bona-venture-five-st-louis-will-meet-brigham-young.html | ST. JOHN'S TO FACE BONA VENTURE FIVE; St. Louis Will Meet Brigham Young in Opener of Garden Tourney Program Tonight | True | | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/rome-prayers-ask-rains-end.html | Rome Prayers Ask Rains' End | True | | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/margulisboyer.html | Margulis--Boyer | True | | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/essnerdavidoff.html | Eissner--Davidoff | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/truman-approves-atom-age-fleet-big-carrier-one-of-173-new-ships-the.html | Truman Approves Atom Age Fleet; Big Carrier One of 173 New Ships; THE PRESIDENT ATTENDS CHURCH AT KEY WEST | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/miss-truman-is-soloist-warmly-received-at-concert-with-st-louis.html | MISS TRUMAN IS SOLOIST; Warmly Received at Concert With St. Louis Symphony | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/murphy-urges-pal-aid-police-head-calls-on-public-to-support-fund.html | MURPHY URGES P.A.L. AID; Police Head Calls on Public to Support Fund Drive | True | | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/the-screen-in-review-the-lovers-of-verona-modern-paraphrase-of.html | THE SCREEN IN REVIEW; 'The Lovers of Verona,' Modern Paraphrase of Romeo and Juliet, at Cinema 48 | True | By Bosley Crowther | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/to-study-selenium-problem.html | To Study Selenium Problem | True | | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/talking-letters.html | Talking Letters | True | | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/snug-harbor-gets-in-shipshape-trim-new-ultramodern-infirmary-is.html | SNUG HARBOR GETS IN SHIPSHAPE TRIM; New Ultra-Modern Infirmary Is Among Improvements at Home for Aged Mariners Infirmary Opens Next Month Financed by Real Estate | True | | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/kurenko-gives-2d-song-recital.html | Kurenko Gives 2d Song Recital | True | | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/foreign-exchange-rates.html | FOREIGN EXCHANGE RATES | True | | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/irma-robles-wed-to-an-exchaplain-principals-in-wedding-ceremonies.html | IRMA ROBLES WED TO AN EX-CHAPLAIN; PRINCIPALS IN WEDDING CEREMONIES YESTERDAY | True | The New York Times | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/final-college-basketball-standings.html | Final College Basketball Standings | True | | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/operators-sell-bronx-house.html | Operators Sell Bronx House | True | | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/aid-given-to-32000-after-storm-in-fall.html | AID GIVEN TO 32,000 AFTER STORM IN FALL | True | | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/ad-about-that-mink-coat-keeps-brannans-line-busy.html | Ad About That Mink Coat Keeps Brannan's Line Busy | True | | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/chicago-polo-team-loses.html | Chicago Polo Team Loses | True | | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/vast-aid-program-to-bar-red-gains-sent-to-president-report-by.html | VAST AID PROGRAM TO BAR RED GAINS SENT TO PRESIDENT; Report by Rockefeller Board Asks New Agency to Direct Program of Development PROJECT IS WORLD-WIDE Provides for Use of Billions in Private Funds, Avoids Aspect of a 'Giveaway' ANTI-RED PROGRAM SENT TO PRESIDENT Nine Points of Action Recommendations of Board | True | By Anthony Leviero Special To the New York Times. | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/dr-henry-m-gelston.html | DR. HENRY M. GELSTON | True | | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/arlene-williams-is-wed-becomes-bride-of-harry-stern-in-her-parents.html | ARLENE WILLIAMS IS WED; Becomes Bride of Harry Stern in Her Parents' Home | True | | 1979-06-11 | RE0000031613 | B00000290658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/170-pairs-in-play-for-bridge-title-record-field-in-eastern-states.html | 170 PAIRS IN PLAY FOR BRIDGE TITLE; Record Field in Eastern States Tourney-- Foreacre Team Leads Masters Section | True | By George Rapes | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/joseph-anselm-clark.html | JOSEPH ANSELM CLARK | True | | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/utilitys-1950-net-put-at-11520000-central-southwest-income-equals.html | UTILITY'S 1950 NET PUT AT $11,520,000; Central & Southwest Income Equals $1.44 a Share, Against $11,198,000, or $1.40 | True | | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/forced-realty-sales-staying-low-in-city.html | Forced Realty Sales Staying Low in City | True | | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/us-agencies-seek-women-engineers.html | U.S. AGENCIES SEEK WOMEN ENGINEERS | True | | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/labor-board-asserts-rule-at-atom-sites.html | LABOR BOARD ASSERTS RULE AT ATOM SITES | True | | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/dr-john-lewis-clark-brooklyn-pastor-84.html | DR. JOHN LEWIS CLARK, BROOKLYN PASTOR, 84 | True | | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/community-unity-stressed.html | Community Unity Stressed | True | | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/booksauthors.html | Books--Authors | True | | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/26-gain-reported-for-summer-suits-increase-for-1950-over-1949-in.html | 26% GAIN REPORTED FOR SUMMER SUITS; Increase for 1950 Over 1949 in Regular Weights for Men is Put at Only 19% | True | | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/asks-cut-in-u-n-activity-budgetary-official-appeals-for-more.html | ASKS CUT IN U. N. ACTIVITY; Budgetary Official Appeals for More Economic Operations | True | | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/dodgers-5-in-9th-down-braves109-browns-double-big-blow-in-rally-at.html | DODGERS' 5 IN 9TH DOWN BRAVES,10-9; Brown's Double Big Blow in Rally at Miami-- Brooks Get 19 Safeties in All Perfect Three Innings Dressen Kept In Bed | True | By Roscoe McGowen Special To the New York Times. | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/germans-balk-us-army-order.html | Germans Balk U.S. Army Order | True | | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/big-tariff-parley-nearing-its-close-1000-experts-at-torquay-see-new.html | BIG TARIFF PARLEY NEARING ITS CLOSE; 1,000 Experts at Torquay See New Convention Ready for Signatures by April 20 105 'DEALS' ARE ON LIST Most Important Will Affect Western Germany and the Major Western Nations Three Grave Problems Linger | True | By Michael L. Hoffman Special To the New York Times. | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/rev-lewis-a-sager.html | REV. LEWIS A. SAGER | True | | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/bruins-overcome-maple-leafs-31-peirson-scores-two-goals-for-boston.html | BRUINS OVERCOME MAPLE LEAFS, 3-1; Peirson Scores Two Goals for Boston Sextet--Red Wings Blank Black Hawks, 7-0 Gee Tallies Three Goals | True | | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/otto-a-golluber.html | OTTO A. GOLLUBER | True | | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/mrs-milton-fane-has-daughter.html | Mrs. Milton Fane Has Daughter | True | | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/german-import-opens-at-midtown.html | German Import Opens at Midtown | True | | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/abroad-reminders-that-the-race-is-always-to-the-swift-the-soviet.html | Abroad; Reminders That the Race Is Always to the Swift The Soviet Maneuver Putting Time to Use | True | By Anne O'Hare McCormick | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/formosa-urges-un-act-on-china-killings.html | FORMOSA URGES U.N. ACT ON CHINA KILLINGS | True | | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/morrison-talks-with-davies.html | Morrison Talks With Davies | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/reds-wipe-out-budapest-holiday.html | Reds Wipe Out Budapest Holiday | True | | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/us-center-meets-indochinese-need-information-service-is-largest.html | U.S. CENTER MEETS INDO-CHINESE NEED; Information Service Is Largest Publisher of Books, Bulletins, Pamphlets in the 3 States | True | By Tillman Durdin Special To the New York Times. | 1979-06-11 | RE0000031613 | B00000290658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/purge-in-germany.html | PURGE IN GERMANY | True | | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/squash-racquets-tite-to-mateermaccracken.html | Squash Racquets Tite To Mateer-MacCracken | True | | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/completes-fiftieth-year-with-franklaw-agency.html | Completes Fiftieth Year With Frank-Law Agency | True | | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/rangoon-stores-in-tax-strike.html | Rangoon Stores in Tax Strike | True | | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/music-notes.html | MUSIC NOTES | True | | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/red-reinforcements-seen.html | Red Reinforcements Seen | True | | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/caryl-emily-richards-of-forest-hills-to-be-wed-in-june-to-frederick.html | Caryl Emily Richards of Forest Hills To Be Wed in June to Frederick Kiendl Jr.; McDonald--Fitzpatrick | True | Harry Day | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/philip-van-isacker.html | PHILIP VAN ISACKER | True | | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/skyway-crash-fatal-one-killed-5-injured-as-two-cars-collide-headon.html | SKYWAY CRASH FATAL; One Killed, 5 Injured as Two Cars Collide Head-On | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/french-steel-mill-set-for-colombia-contracts-signed-to-build-new.html | FRENCH STEEL MILL SET FOR COLOMBIA; Contracts Signed to Build New Center in Paz De Rio Area 230 Miles From Bogota | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/zionist-bonds-goal-set-at-100000000.html | ZIONIST BONDS GOAL SET AT $100,000,000 | True | | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/chinese-tanker-held-hong-kong-police-intercept-ship-for-illegally.html | CHINESE TANKER HELD; Hong Kong Police Intercept Ship for Illegally Leaving Berth | True | | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/weaker-sex-in-spelling-turns-out-to-be-the-male.html | 'Weaker Sex' in Spelling Turns Out to Be the Male | True | | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/ban-on-outside-jobs-of-firemen-opposed.html | BAN ON OUTSIDE JOBS OF FIREMEN OPPOSED | True | | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/wins-fashion-foundation-award.html | Wins Fashion Foundation Award | True | | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/prices-irregular-on-grain-markets-wheat-averages-higher-while-corn.html | PRICES IRREGULAR ON GRAIN MARKETS; Wheat Averages Higher While Corn and Oats Are Weaker as Wide Swings Develop PRICES IRREGULAR ON GRAIN MARKETS Car Shortage Curbs Shipping | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/canadiens-deadlock-rangers-with-a-thrilling-3goal-rally-in-final.html | Canadiens Deadlock Rangers With a Thrilling 3-Goal Rally in Final Period; A MONTREAL SKATER IN PURSUIT OF DISK | True | By Joseph C. Nicholsthe New York Times (BY EDWARD HAUSNER) | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/bank-notes.html | BANK NOTES | True | | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/television-in-review-edgar-guest-recites-poems-and-offers-homespun.html | TELEVISION IN REVIEW; Edgar Guest Recites Poems and Offers Homespun Wisdom in Own Program on Channel 4 "Musical Playtime" Bows | True | By Jack Gould | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/baker-ill-misses-strand-show.html | Baker Ill, Misses Strand Show | True | | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/elevated-to-high-ad-post-by-consolidated-edison.html | Elevated to High Ad Post By Consolidated Edison | True | | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/he-would-instantly-employ-missile-if-it-promised-to-give-advantage.html | He Would 'Instantly' Employ Missile if It Promised to Give Advantage; GENERAL FOR USING ATOM BOMB IN WAR | True | By the United Press. | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/red-cross-calls-for-aides.html | Red Cross Calls for Aides | True | | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/42718823-is-cleared-in-1950-by-american-smelting-and-refining-net.html | $42,718,823 Is Cleared in 1950 By American Smelting and Refining; Net Profits Equal to $14.91 a Share Against $25,106,777, or $8.22--Sales $489,718,008 --Other Company Reports | True | | 1979-06-11 | RE0000031613 | B00000290658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/yankee-home-runs-blast-indians-138-no-1-for-the-yankee-clipper.html | YANKEE HOME RUNS BLAST INDIANS, 13-8; NO. 1 FOR THE YANKEE CLIPPER | True | By James P. Dawson Special To the New York Times. | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/connecticut-split-by-steel-dispute-residents-embroiled-in-row-over.html | CONNECTICUT SPLIT BY STEEL DISPUTE; Residents Embroiled in Row Over State Plan to Seize Site for Mill at Waterford Mill Option Released Foes in Minority Note Warns Chamber Head | True | By Richard H. Parke Special To the New York Times.the New York Times | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/theatre-council-earmarks-25000-most-of-sum-will-be-used-to-scan.html | THEATRE COUNCIL EARMARKS $25,000; Most of Sum Will Be Used to Scan Prospects of National Subscription System | True | By Sam Zolotow | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/stabs-estranged-wife-landscape-gardener-then-jumps-three-floors-to.html | STABS ESTRANGED WIFE; Landscape Gardener Then Jumps Three Floors to Lexington Ave. | True | | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/steel-mill-closed-by-rail-pay-displute.html | STEEL MILL CLOSED BY RAIL PAY DISPLUTE | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/john-r-oschwald.html | JOHN R. OSCHWALD | True | | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/education-rural-urban.html | Education: Rural, Urban | True | | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/two-on-trawler-saved-us-lines-ship-reports-rescue-from-foundered.html | TWO ON TRAWLER SAVED; U.S. Lines Ship Reports Rescue From Foundered French Craft | True | | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/war-aid-safeguard-asked-union-seeks-to-keep-up-korea-service-if.html | WAR AID SAFEGUARD ASKED; Union Seeks to Keep Up Korea Service if Airline Is Struck | True | | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/rome-cabinet-crisis-facedby-de-gasperi.html | ROME CABINET CRISIS FACED-BY DE GASPERI | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/exhibition-baseball.html | Exhibition Baseball | True | | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/argentine-strike-called-15minute-stoppage-ordered-in-drive-against.html | ARGENTINE STRIKE CALLED; 15-Minute Stoppage Ordered in Drive Against La Prensa | True | | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/oneyear-maturities-of-us-52845077306.html | ONE-YEAR MATURITIES OF U.S. $52,845,077,306 | True | | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/terminal-open-to-all-trucks.html | Terminal Open to All Trucks | True | | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/on-the-radio.html | ON THE RADIO | True | | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/british-veto-seen-on-schuman-plan-london-may-try-to-prevent-the.html | BRITISH VETO SEEN ON SCHUMAN PLAN; London May Try to Prevent the Signing of the Treaty or Block Implementation Hold U.S. Acted Improperly City of Importance of Plan | True | By Jack Raymond Special To the New York Times. | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/john-s-curry.html | JOHN S. CURRY | True | | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/men-of-medicine-make-music-too-a-medical-touch-is-lent-to.html | MEN OF MEDICINE MAKE MUSIC, TOO; A MEDICAL TOUCH IS LENT TO ORCHESTRAL TIMBRES AND HARMONIES | True | By Carter Harmanthe New York Times (BY FRED SASS) | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/canadian-sextet-routs-norway-80-us-team-loses-to-sweden-by-same.html | CANADIAN SEXTET ROUTS NORWAY, 8-0; U.S. Team Loses to Sweden by Same Score in Title Hockey at Paris | True | | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/essen-police-clash-with-reds.html | Essen Police Clash With Reds | True | | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/coty-names-research-director.html | Coty Names Research Director | True | | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/3-ships-to-be-added-on-tourist-service-almost-2500-more-berths.html | 3 SHIPS TO BE ADDED ON TOURIST SERVICE; Almost 2,500 More Berths Planned for Summer Runs on the North Atlantic German Personnel on Craft | True | | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/new-head-for-hebrew-nursery.html | New Head for Hebrew Nursery | True | | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/2-composers-music-is-played-at-forum.html | 2 COMPOSERS' MUSIC IS PLAYED AT FORUM | True | | 1979-06-11 | RE0000031613 | B00000290658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/allen-aid-denied.html | Allen Aid Denied | True | | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/sutphen-craft-leads-fleet-at-larcnmont.html | SUTPHEN CRAFT LEADS FLEET AT LARCNMONT | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/bull-movement-spent-in-london-turm-traced-to-assassination-of.html | BULL MOVEMENT SPENT IN LONDON; Turm Traced to Assassination of Iranian Prime Minister, End of Tin Buying Here U.S. FISCAL ACCORD HAILED But Little Headway in Fight on Inflation Is Seen by Use of Monetary Curbs Alone Turning of Tide BULL MOVEMENT SPENT IN LONDON | True | By Lewis L. Nettleton Special To the New York Times. | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/foster-praises-west-europe.html | Foster Praises West Europe | True | | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/no-comment-at-key-west.html | "No Comment" at Key West | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/bind-and-opera-aides-are-feted-at-dinner.html | BIND AND OPERA AIDES ARE FETED AT DINNER | True | | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/at-the-theatre.html | AT THE THEATRE | True | By Brooks Atkinson | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/reuther-charges-wage-plan-deals-reached-behind-labors-back-hc.html | REUTHER CHARGES WAGE PLAN 'DEALS; Reached Behind Labor's Back, He Says--Carey Is Critical of Mobilization Chiefs Not a "Break" Wants Manpower Group Carey Criticizes Mobilizing | True | | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/drobny-triumphs-in-egyptian-tennis-beats-ampon-63-64-60-to-retain.html | DROBNY TRIUMPHS IN EGYPTIAN TENNIS; Beats Ampon, 6-3, 6-4, 6-0, to Retain Title--Miss Baker, Clark Bermuda Victors | True | | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/progress-reported-on-atomic-weapons.html | 'PROGRESS REPORTED ON ATOMIC WEAPONS | True | | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/sports-today.html | Sports Today | True | | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/tall-offices-sold-near-civic-center-24story-court-sq-building-at-2.html | TALL OFFICES SOLD NEAR CIVIC CENTER; 24-Story Court Sq. Building at 2' Lafayette Street in New Ownership | True | | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/tanker-operation-spurred-by-korea-decline-in-size-of-us-fleet-has.html | TANKER OPERATION SPURRED BY KOREA; Decline in Size of U.S. Fleet Has Been Halted, but Outlook Is Viewed as Uncertain | True | | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/patterson-insists-on-defense-speed-exsecretary-says-sending-troops.html | PATTERSON INSISTS ON DEFENSE SPEED; Ex-Secretary Says Sending Troops to Europe Is Surest Deterrent to Soviet Sinews of War at Stake Reliance on Eisenhower Precedents on Moving Troops | True | | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/miss-schusterman-a-bride.html | Miss Schusterman a Bride | True | | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/miss-mead-disqualified-passes-a-gate-in-slalom-loses-victory-in.html | MISS MEAD DISQUALIFIED; Passes a Gate in Slalom, Loses Victory in Combined Skiing | True | | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/mrs-joyce-rutherfurd-wed.html | Mrs. Joyce Rutherfurd Wed | True | | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/advice-on-home-art-offered-by-dealers.html | ADVICE ON HOME ART OFFERED BY DEALERS | True | | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/pair-here-accused-of-fifty-holdups-selfstyled-gentleman-bandit-and.html | PAIR HERE ACCUSED OF FIFTY HOLD-UPS; Self-Styled 'Gentleman Bandit' and Accomplice Booked on Assault, Robbery Charges | True | | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/arrival-of-buyer-arrival-of-buyers.html | ARRIVAL OF BUYER; ARRIVAL OF BUYERS | True | | 1979-06-11 | RE0000031613 | B00000290658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/pressler-is-pianist-with-philharmonic.html | PRESSLER IS PIANIST WITH PHILHARMONIC | True | | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/how-members-from-this-area-voted-in-congress-during-week-the-senate.html | How Members From This Area Voted in Congress During Week; The Senate The House | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/us-loses-at-water-polo.html | U.S. Loses at Water Polo | True | | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/drug-concern-rents-madison-ave-floor.html | DRUG CONCERN RENTS MADISON AVE. FLOOR | True | | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/charles-graner.html | CHARLES GRANER | True | | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/generals-forthright-stand-has-a-reassuring-effect-in-europes.html | General's Forthright Stand Has a Reassuring Effect in Europe's Capitals; EISENHOWER VIEWS INSPIRE THE ALLIES Minimize Attack Prospects Aim Is to Guard Freedoms Avoids Interference Italy Building Key Force Urged Economic Efforts | True | By C.L. Sulzberger Special To the New York Times. | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/general-cable-corp-136-a-share-cleared-in-1950-against-42-cents-in.html | GENERAL CABLE CORP.; $1.36 a Share Cleared in 1950, Against 42 Cents in 1949 | True | | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/shoottokill-orders-given.html | Shoot-to-Kill Orders Given | True | | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/racy-classics-held-too-hard-for-youth.html | RACY CLASSICS HELD 'TOO HARD' FOR YOUTH | True | | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/weekly-stock-averages-of-the-new-york-times.html | WEEKLY STOCK AVERAGES OF THE NEW YORK TIMES | True | | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/meetings-for-dividends.html | Meetings for Dividends | True | | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/msgr-sheen-depicts-parent-hood-as-godly.html | MSGR. SHEEN DEPICTS PARENT HOOD AS GODLY | True | | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/us-agency-is-urged-to-aid-small-lines.html | U.S. AGENCY IS URGED TO AID SMALL LINES | True | | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/mystery-ship-attacks-trawler.html | Mystery Ship Attacks Trawler | True | | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/combined-ski-laurels-captured-by-ann-jones.html | Combined Ski Laurels Captured by Ann Jones | True | | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/program-by-bacevicius-veteran-pianist-performs-own-grand-fantaisie.html | PROGRAM BY BACEVICIUS; Veteran Pianist Performs Own Grand Fantaisie Impromptu | True | | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/north-korean.html | North Korean | True | | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/industrial-accord-of-dutch-is-cited-netherlands-labor-chief-lays.html | INDUSTRIAL ACCORD OF DUTCH IS CITED; Netherlands Labor Chief Lays Freedom From Disputes to Public Mediation Unit | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/turkey-protests-to-bulgaria.html | Turkey Protests to Bulgaria | True | | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/advertising-news-and-notes-airlines-budgets-high-oneida-drive-in.html | Advertising News and Notes; Airlines' Budgets High Oneida Drive in Magazines Accounts Personnel | True | | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/municipal-financing-for-week.html | Municipal Financing for Week | True | | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/maytag-company-record-sales-of-83819880-and-10400971-profit-shown.html | MAYTAG COMPANY; Record Sales of $83,819,880 and $10,400,971 Profit Shown | True | | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/belgians-filipinos-join-g-i-unit.html | Belgians, Filipinos Join G. I. Unit | True | | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/timken-detroit-building-in-ohio.html | Timken Detroit Building in Ohio | True | | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/church-cornerstone-laid.html | Church Cornerstone Laid | True | | 1979-06-11 | RE0000031613 | B00000290658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/trader-bedford-in-front-nardin-gelding-takes-jumper-title-at.html | TRADER BEDFORD IN FRONT; Nardin Gelding Takes Jumper Title at Squadron A Show | True | | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/mary-nelsons-troth-roselle-girl-will-be-bride-of-douglass-mcnitt.html | MARY NELSON'S TROTH; Roselle Girl Will Be Bride of Douglass McNitt, Ex-Marine | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/frances-karmiol-married.html | Frances Karmiol Married | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/us-needs-radiomen-military-sea-transport-seeks-qualified-operators.html | U.S. NEEDS RADIOMEN; Military Sea Transport Seeks Qualified Operators | True | | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/peron-rigging-of-hemisphere-parley-feared-argentine-first-lady-to.html | Peron 'Rigging' of Hemisphere Parley Feared; Argentine First Lady to Head the Delegation | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/world-news-summarized.html | World News Summarized | True | | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/5-midwest-states-hit-by-heavy-snow.html | 5 MIDWEST STATES HIT BY HEAVY SNOW | True | | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/new-u-s-cavalry-is-for-pleasure-only-six-ponies-captured-from-reds.html | New U. S. 'Cavalry' Is for Pleasure Only; Six Ponies Captured From Reds in Korea | True | By Murray Schumach Special To the New York Times. | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/books-of-the-times-settlers-to-whom-natives-are-alien-a-host-his.html | Books of The Times; Settlers to Whom Natives Are Alien A Host, His Progeny and His Guests | True | By Orville Prescott | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/rails-get-fare-rise-of-12-in-state-commuters-exempt-both-coach-and.html | RAILS GET FARE RISE OF 12 % IN STATE; COMMUTERS EXEMPT; Both Coach and Pullman Rates Go Up—Ten Carriers Stand to Add $2,393,200 Yearly TOP GAIN BY N. Y. CENTRAL The Long Island, New Haven Not Parties to Petition—P.S.C. Keeps Short-Ride Minimum Short-Ride Rise Rejected Economics Changed Picture RAILROAD FARES TO GO UP IN STATE | True | By Douglas Dales Special To the New York Times. | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/last-rites-for-chapman-barkley-other-top-legislators-attend.html | LAST RITES FOR CHAPMAN; Barkley, Other Top Legislators Attend Kentucky Service | True | | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/edward-barber.html | EDWARD BARBER | True | | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/collins-in-song-recital-baritone-devotes-program-to-englishlanguage.html | COLLINS IN SONG RECITAL; Baritone Devotes Program to English-Language Works | True | | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/college-final-to-foster-he-beats-ufford-for-national-squash.html | COLLEGE FINAL TO FOSTER; He Beats Ufford for National Squash Racquets Honors | True | | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/wyeth-warehouse-in-memphis.html | Wyeth Warehouse in Memphis | True | | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/fashions-of-the-times-suits-styled-for-shantung-from-collection-of.html | Fashions of The Times: Suits Styled for Shantung; FROM COLLECTION OF FRENCH IMPORTS | True | By Virginia Pope | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/arthur-bolander.html | ARTHUR BOLANDER | True | | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/rovers-turn-back-atlantic-city-51-mooney-stars-in-nets-before.html | ROVERS TURN BACK ATLANTIC CITY, 5-1; Mooney Stars in Nets Before Hockey Crowd of 4,923 for Rough Play-Off Victory | True | By William J. Briordy | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/ireland-takes-rugby-title.html | Ireland Takes Rugby Title | True | | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/peiping-to-press-malayan-inquiry-chinese-red-agency-says-it-intends.html | PEIPING TO PRESS MALAYAN INQUIRY; Chinese Red Agency Says It Intends to Support Project 'With Concrete Work' Persecutions Are Charged | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/frank-veltri.html | FRANK VELTRI | True | | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/pope-says-he-strives-for-a-better-society.html | POPE SAYS HE STRIVES FOR A BETTER SOCIETY | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031613 | B00000290658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/pastor-pays-tribute-to-kossuth.html | Pastor Pays Tribute to Kossuth | True | | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/simon-i-sclev.html | SIMON I. SCLEV | True | | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/catholic-organ-hits-beran-exile.html | Catholic Organ Hits Beran Exile | True | | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/catalogue-exhibit-opens-today.html | Catalogue Exhibit Opens Today | True | | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/little-carnegie-offers-french-drama.html | Little Carnegie Offers French Drama | True | | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/would-aid-older-workers.html | Would Aid Older Workers | True | | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/vitalizing-point-four.html | VITALIZING POINT FOUR | True | | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/drive-on-to-delay-vote-on-sales-tax-blaikie-group-starts-phoning.html | DRIVE ON TO DELAY VOTE ON SALES TAX; Blaikie Group Starts Phoning Albany Legislators to Take G. O. P. Heat Off Mayor | True | By Joseph C. Ingraham | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/japan-finishes-first-india-second-as-asian-games-end-in-new-delhi.html | Japan Finishes First, India Second As Asian Games End in New Delhi | True | | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/elmo-duff.html | ELMO DUFF | True | | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/text-of-truman-letter-to-rockefeller-the-little-white-house-us.html | Text of Truman Letter to Rockefeller; THE LITTLE WHITE HOUSE U.S. NAVAL STATION | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/antigerm-masks-made-for-us-civilian-use.html | Anti-Germ Masks Made For U.S. Civilian Use | True | | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/womens-traffic-club-meets.html | Women's Traffic Club Meets | True | | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/lies-on-education-charged-to-soviet-official-articles-distortions.html | LIES ON EDUCATION CHARGED TO SOVIET; Official Article's Distortions of Our Practices Likened by Dr. Counts to Nazi Tactics | True | | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/standardized-packaging-to-aid-air-force-logistics.html | Standardized Packaging To Aid Air Force Logistics | True | | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/professional-basketball-national-association.html | Professional Basketball; NATIONAL ASSOCIATION | True | | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/albert-c-hencken.html | ALBERT C. HENCKEN | True | | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/50-us-dead-start-home-from-korea-aerial-cross-of-jet-fighters.html | 50 U.S. DEAD START HOME FROM KOREA; Aerial Cross of Jet Fighters Formed Above Ship Bearing Heroes of All Ranks | True | | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/sylvain-werdenschlag.html | SYLVAIN WERDENSCHLAG | True | | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/crandall-of-braves-in-army.html | Crandall of Braves in Army | True | | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/einstein-prize-goes-to-2-top-scientists-einstein-award-medal.html | EINSTEIN PRIZE GOES TO 2 TOP SCIENTISTS; EINSTEIN AWARD MEDAL | True | By William L. Laurence | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/charles-l-shea.html | CHARLES L. SHEA | True | | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/de-gasperi-sforza-leave-for-london-italians-will-meet-tomorrow-with.html | DE GASPERI, SFORZA LEAVE FOR LONDON; Italians Will Meet Tomorrow With British on Relations Between Two Nations Political Accord Expected Italian Opinion Aroused | True | By Arnaldo Cortesi Special To the New York Times. | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/construction-boom-results-in-record-sales-and-earnings-for-american.html | Construction Boom Results in Record Sales And Earnings for American Radiator Co. | True | | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/acheson-back-at-desk-today.html | Acheson Back at Desk Today | True | | 1979-06-11 | RE0000031613 | B00000290658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/toplight-annexes-laurels-in-breed-welsh-terrier-among-victors-in.html | TOPLIGHT ANNEXES LAURELS IN BREED; Welsh Terrier Among Victors in Saw Mill River Club's Show--Ilch Dog Wins Many Top-Flight Campaigners Miller Sheepdog Scores THE BREED WINNERS | True | By John Rendel Special To The New York Times. | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/325682-rent-forms-filed-in-10-months.html | 325,682 RENT FORMS FILED IN 10 MONTHS | True | | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/russians-seek-medicinal-drugs.html | Russians Seek Medicinal Drugs | True | | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/new-diagnostic-setup-first-patient-to-be-admitted-in-presbyterian.html | NEW DIAGNOSTIC SET-UP; First Patient to Be Admitted in Presbyterian Hospital Unit | True | | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/city-goodness-held-continuing-miracle.html | CITY 'GOODNESS' HELD 'CONTINUING MIRACLE' | True | | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/dm-smith-to-marry-susan-sipe-march-31.html | D.M. SMITH TO MARRY SUSAN SIPE MARCH 31 | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/murphy-offers-aid-to-accused-police-top-criminal-lawers-will.html | MURPHY OFFERS AID TO ACCUSED POLICE; 'Top Criminal Lawers' Will Represent Men Sued for Acts in Line of Duty, He Says Tells of Seeking Legal Help Proposal for Pay Rises | True | | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/jean-geis-performs-here-in-piano-debut.html | JEAN GEIS PERFORMS HERE IN PIANO DEBUT | True | | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/employer-payroll-tax-asked-to-avert-3cent-sales-levy-payroll-tax.html | Employer Payroll Tax Asked To Avert 3-Cent Sales Levy; Payroll Tax Urged in City Revenue Crisis | True | By Leo Egan Special To The New York Times. | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/abstract-artists-open-show-today-danish-english-guest-works-on-view.html | ABSTRACT ARTISTS OPEN SHOW TODAY; Danish, English Guest Works on View at Riverside Museum --Whitney Display Saturday | True | | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/newark-deaf-five-wins-final.html | Newark Deaf Five Wins Final | True | | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/lodge-voices-need-of-army-in-europe-governor-tells-hungarian-1848.html | LODGE VOICES NEED OF ARMY IN EUROPE; Governor Tells Hungarian 1848 Rally Reinforcements Will Save Our Two Divisions | True | | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/mormacspruce-bound-for-baltic.html | Mormacspruce Bound for Baltic | True | | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/rd-mcarter-78-long-an-engineer-consulting-specialist-active-in-us.html | R.D. M'CARTER, 78, LONG AN ENGINEER; Consulting Specialist, Active in U.S. and Europe, Dies-- Served on War Board | True | | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/sports-of-the-times-continued-story-meeting-the-mahatma-formal.html | Sports of The Times; Continued Story Meeting the Mahatma Formal Presentation Infant Prodigy | True | By Arthur Daley | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/congress-advice-on-troops-gains-as-compromise-policy-advice-on.html | Congress Advice on Troops Gains as Compromise Policy; ADVICE ON TROOPS BY CONGRESS GAINS | True | By Clayton Knowles Special To the New York Times. | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/high-czech-believed-held-pavel-secret-police-chief-is-linked-to.html | HIGH CZECH BELIEVED HELD; Pavel, Secret Police Chief, Is Linked to Clementis Group | True | | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/southern-natural-gas-co-net-5948827-or-382-a-share-against-5083312.html | SOUTHERN NATURAL GAS CO.; Net $5,948,827, or $3.82 a Share Against $5,083,312, or $3.27 | True | | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/hospitals-to-add-beds-21-catholic-institutions-plan-increase-for.html | HOSPITALS TO ADD BEDS; 21 Catholic Institutions Plan Increase for War Emergency | True | | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/bullets-conquer-knicks-win-by-11289-with-a-70point-second-half-at.html | BULLETS CONQUER KNICKS; Win by 112-89 With a 70-Point Second Half at Baltimore | True | | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/tortured-g-i-dies-from-abuse-by-reds.html | TORTURED G. I. DIES FROM ABUSE BY REDS | True | | 1979-06-11 | RE0000031613 | B00000290658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/dr-harry-s-crossen.html | DR. HARRY S. CROSSEN | True | | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/events-today.html | Events Today | True | | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/mrs-gl-kittredge.html | MRS. G.L. KITTREDGE | True | | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/equity-staging-bein-play.html | Equity Staging Bein Play | True | | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/tax-is-seen-driving-business-from-city.html | TAX IS SEEN DRIVING BUSINESS FROM CITY | True | | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/miss-denenberg-is-engaged.html | Miss Denenberg Is Engaged | True | | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/debt-rise-is-proposed.html | Debt Rise Is Proposed | True | | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/liquidation-easy-in-march-cotton-difficulties-anticipated-upon.html | LIQUIDATION EASY IN MARCH COTTON; Difficulties Anticipated Upon Resumption of Trading Do Not Materialize | True | | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/resident-offices-report-on-trade-wholesale-market-generally.html | RESIDENT OFFICES REPORT ON TRADE; Wholesale Market Generally Quiet--Calls for Post-Easter Promotional Items Noted | True | | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/miss-albrecht-married-bride-of-pvt-carl-a-braun-jr-pro-basketball.html | MISS ALBRECHT MARRIED; Bride of Pvt. Carl A. Braun Jr., Pro Basketball Player | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/fire-routs-bellevue-patients.html | Fire Routs Bellevue Patients | True | | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/guatemalan-gets-death-sentence.html | Guatemalan Gets Death Sentence | True | | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/commission-urged-as-manpower-aid-n-a-m-proposes-setup-to-keep.html | COMMISSION URGED AS MANPOWER AID; N. A. M. Proposes Set-Up to Keep President, Mobilization Director Advised SHORTAGES HELD CRITICAL Increasing Flow of Scientific and Engineering Graduates Seen Needed for Defense Critical Shortages Cited Supreme in Field | True | | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/carol-phillips-is-bride-she-is-wed-to-stuart-h-green-an-industrial.html | CAROL PHILLIPS IS BRIDE; She Is Wed to Stuart H. Green, an Industrial Engineer | True | | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/dwight-b-johnson.html | DWIGHT B. JOHNSON | True | | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/deadly-rat-poison-is-hunted-in-bronx-pulpit-warnings-are-issued-as.html | DEADLY RAT POISON IS HUNTED IN BRONX; Pulpit Warnings Are Issued as 24--Hour Search Locates Ten Lethal Containers | True | | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/michael-s-byrne.html | MICHAEL S. BYRNE | True | | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/no-time-to-relax.html | NO TIME TO RELAX | True | | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/memorial-for-col-charles-young.html | Memorial for Col. Charles Young | True | | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/new-radio-circuit-to-portugal.html | New Radio Circuit to Portugal | True | | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/world-tin-parley-opens-wednesday-britain-netherlands-belgium-to.html | WORLD TIN PARLEY OPENS WEDNESDAY; Britain, Netherlands, Belgium to Meet in Washington With Quotas, Prices Seen Topics WORLD TIN PARLEY OPENS WEDNESDAY | True | | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/british-conservatives-campaign-for-ties-with-german-leaders-deputy.html | British Conservatives Campaign for Ties With German Leaders; Deputy Head of Social Democrats Confers With the Opposition Party in London and Outlines Basis for Bonn Rearmament See British Voice Muffled | True | By Benjamin Welles Special To the New York Times. | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/george-j-mecherle.html | GEORGE J. MECHERLE | True | | 1979-06-11 | RE0000031613 | B00000290658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/jane-franke-bride-of-publishers-son-attended-by-sister-at-wedding.html | JANE FRANKE BRIDE OF PUBLISHER'S SON; Attended by Sister at Wedding to Samuel I. Newhouse Jr., Who Is in Air Force | True | Jay Te Winburn | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/harold-w-allen.html | HAROLD W. ALLEN | True | | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/school-group-in-concert-jefferson-jewish-studies-unit-presents.html | SCHOOL GROUP IN CONCERT; Jefferson Jewish Studies Unit Presents Annual Program | True | | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/st-lawrence-confusion.html | ST. LAWRENCE CONFUSION | True | | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/defense-expenditure-in-denmark-lagging.html | DEFENSE EXPENDITURE IN DENMARK LAGGING | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/new-paris-cabinet-seeks-vote-accord-unify-on-issues-that-divided.html | NEW PARIS CABINET SEEKS VOTE ACCORD; Unify on Issues That Divided Pleven's Group Is Required Before Tomorrow De Gaulle Warns of Civil War | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/5c-fare-rise-asked-for-hudson-tubes-rate-to-jersey-would-be-20c.html | 5C FARE RISE ASKED FOR HUDSON TUBES; Rate to Jersey Would Be 20c --Reid Urges an Athority to Rule Commuter Travel FARE RISE SOUGHT FOR HUDSON TUBES | True | | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/heads-long-island-appraisers.html | Heads Long Island Appraisers | True | | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/rural-schools-still-inferior-despite-gains-study-shows-working-to.html | Rural Schools Still Inferior Despite Gains, Study Shows; WORKING TO IMPROVE RURAL EDUCATION | True | By Benjamin Finethe New York Times | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/antiwar-pastor-to-pay-his-taxes-with-gospels-and-a-thoreau-essay.html | Anti-War Pastor to Pay His Taxes With Gospels and a Thoreau Essay | True | | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/red-violence-denounced-wolfe-likens-killings-by-greek-communists-to.html | RED VIOLENCE DENOUNCED; Wolfe Likens Killings by Greek Communists to Crucifixion | True | | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/mrs-frances-v-smith.html | MRS. FRANCES V. SMITH | True | | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/lard-future-prices-off-70cent-to-102-decline-comes-as-liquidation.html | LARD FUTURE PRICES OFF; 70-Cent to $1.02 Decline Comes as Liquidation Develops | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/daniel-g-tenney-retired-merchant-exowner-of-hat-concern-and-bank.html | DANIEL G. TENNEY, RETIRED MERCHANT; Ex-Owner of Hat Concern and Bank Trustee, 83, Dies Here -- Bred Guernsey Cattle | True | | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/ops-rollback-of-prices-not-based-on-costs-seen.html | O.P.S. Rollback of Prices Not Based on Costs Seen | True | | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/business-notes.html | BUSINESS NOTES | True | | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/topics-of-the-times.html | Topics of The Times | True | | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/hungary-curtails-farm-collectives-peasant-resistance-believed-cause.html | Hungary Curtails Farm Collectives; Peasant Resistance Believed Cause | True | By John MacCormac Special To the New York Times. | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/summary-of-the-week-in-financial-markets.html | Summary of the Week In Financial Markets | True | | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/text-of-summary-of-report-by-nelson-rockefeller-board-on-worldwide.html | Text of Summary of Report by Nelson Rockefeller Board on World-Wide Aid Program; Recommendations | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/lola-menzeli.html | LOLA MENZELI | True | | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/64-cow-slaughter-foes-seized.html | 64 Cow Slaughter Foes Seized | True | | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/tito-says-he-is-set-for-sudden-blow-a-present-for-the-yugoslav.html | TITO SAYS HE IS SET FOR SUDDEN BLOW; A PRESENT FOR THE YUGOSLAV LEADER | True | By M.s. Handler Special To the New York Times. | 1979-06-11 | RE0000031613 | B00000290658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/2-inquiries-sought-in-rolling-ousters-professors-and-students-plan.html | 2 INQUIRIES SOUGHT IN ROLLING OUSTERS; Professors and Students Plan Committees to Study Slash in Faculty OFFICIAL DEFENDS MOVE Enrollment Cut and Decline in Revenue Are Cited-- New Losses Expected Nineteen Reported Dismissed Dr. Wagner Speaks Students Will Not Strike Parent Would Raise Fund | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/mcgraw-electric-company-1950-profit-and-sales-volume-set-new-alltime.html | MCGRAW ELECTRIC COMPANY; 1950 Profit and Sales Volume Set New All-Time Highs EARNINGS REPORTS OF CORPORATIONS | True | | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/thugs-loot-six-safes-plants-of-4-jewelry-concerns-are-entered-in.html | THUGS LOOT SIX SAFES; Plants of 4 Jewelry Concerns Are Entered in Newark | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/hovivian-gives-recital-violinist-offers-brief-program-including.html | HOVIVIAN GIVES RECITAL; Violinist Offers Brief Program, Including Handel's Larghetto | True | | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/world-shortages-bring-israel-crisis-western-rearming-bars-vital.html | WORLD SHORTAGES BRING ISRAEL CRISIS; Western Rearming Bars Vital Industrial Raw Materials From Expanding Economy | True | By Sydney Gruson Special To The New York Times. | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/jack-soller.html | JACK SOLLER | True | | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/mrs-john-b-bellinger.html | MRS. JOHN B. BELLINGER | True | | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/soviet-bloc-talked-41-at-un-paid-10-of-costs.html | Soviet Bloc Talked 41% At U.N., Paid 10% of Costs | True | | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/hovhaness-works-in-premieres-here-composer-directs-performance-of.html | HOVHANESS WORKS IN PREMIERES HERE; Composer Directs Performance of 'St. Vartan' and 'Janabar' as Part of Armenian Fete | True | | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/britain-egypt-in-joint-games.html | Britain, Egypt in Joint Games | True | | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/news-of-food-booklet-written-in-spanish-proves-aid-to-housewives.html | News of Food; Booklet Written in Spanish Proves Aid To Housewives From Puerto Rico Here South African Grapes | True | By June Owen | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/reception-at-hunter-unit.html | Reception at Hunter Unit | True | | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/all-dutch-parties-back-romme-plan-economies-and-higher-taxes-on.html | ALL DUTCH PARTIES BACK ROMME PLAN; Economies and Higher Taxes on Companies Are Proposed in Effort to Form Cabinet | True | By Paul Catz Special to the New York Times. | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/parking-control-division-urged.html | Parking Control Division Urged | True | | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/burdette-p-eldred-sr.html | BURDETTE P. ELDRED SR. | True | | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/albert-van-essendelft.html | ALBERT VAN ESSENDELFT | True | | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/airwick-airkem-bow-to-ftc.html | Air-Wick, Airkem Bow to F.T.C. | True | | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/panama-expresident-released-from-jail.html | PANAMA EX-PRESIDENT RELEASED FROM JAIL | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/leach-wins-table-tennis-tops-andreadi-for-world-title-in-vienna.html | LEACH WINS TABLE TENNIS; Tops Andreadi for World Title in Vienna Final | True | | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/tv-coverage-set-for-crime-inquiry-5-channels-to-carry-senate.html | TV COVERAGE SET FOR CRIME INQUIRY; 5 Channels to Carry Senate Hearings Opening Today in the Federal Building | True | | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/lumber-yards-burn-75000-damage-estimated-in-manasquan-blaze.html | LUMBER YARDS BURN; $75,000 Damage Estimated in Manasquan Blaze | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/st-patricks-week-at-libraries.html | St. Patrick's Week at Libraries | True | | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/rail-strike-in-illinois-ends.html | Rail Strike in Illinois Ends | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031613 | B00000290658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/letters-to-the-times-selecting-un-deputies-practice-of-appointing.html | Letters to The Times; Selecting U.N. Deputies Practice of Appointing Nationals of "Big Five" to Posts Questioned Value of Vivisection Queried Bombing in Korea Protested To Aid Retarded Children Support for Resolution Providing State Study of Problem Asked Sales Tax Increase Protested | True | STEPHEN M. SCHWEBEL ASA WILGUS H. STANLEY JEVONS, EUGENE GRAMM, T.J. McINERNEY, | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/modern-christian-scored-he-lacks-courage-dr-bonnell-says cites-reds.html | MODERN CHRISTIAN SCORED; He Lacks Courage, Dr. Bonnell Says--Cites Reds' Zeal | True | | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/ashida-urges-japanese-army.html | Ashida Urges Japanese Army | True | | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/moses-criticizes-deweys-li-plan-coauthor-of-project-setting-up.html | MOSES CRITICIZES DEWEY'S L.I. PLAN; Co-Author of Project Setting Up Authority Also Assails Pennsylvania's Program Opposed by Pennsylvania Nassau Club Criticizes Dewey | True | | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/record-of-transactions.html | RECORD OF TRANSACTIONS | True | | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/12-members-of-board-who-aided-rockefeller.html | 12 Members of Board Who Aided Rockefeller | True | | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/nikolaidi-to-sing-in-verdi-requiem-greek-soprano-will-make-her-met.html | NIKOLAIDI TO SING IN VERDI 'REQUIEM'; Greek Soprano Will Make Her 'Met' Debut on March 23-- Bruno Walter Conducting | True | | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/senate-crime-hunt-opens-here-today-with-tv-broadcast-the-kefauvers.html | SENATE CRIME HUNT OPENS HERE TODAY WITH TV BROADCAST; THE KEFAUVERS ARRIVE IN NEW YORK | True | | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/us-efforts-seen-aiding-reds.html | U.S. Efforts Seen Aiding Reds | True | | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/blaze-routs-students-one-burned-as-30-others-flee-u-of-p-fraternity.html | BLAZE ROUTS STUDENTS; One Burned as 30 Others Flee U. of P. Fraternity House Fire | True | | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/koussevitzky-leaves-hospital.html | Koussevitzky Leaves Hospital | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/two-senators-ask-rfc-inquiry-go-on-bricker-and-capehart-assert-it.html | TWO SENATORS ASK R.F.C. INQUIRY GO ON; Bricker and Capehart Assert It Is Only Started--Status of Mrs. Young Still in Doubt End of Schedule Hinted | True | By Jay Walz Special To the New York Times. | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/to-discuss-atom-bomb-effects.html | To Discuss Atom Bomb Effects | True | | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/list-of-new-casualties-in-the-korean-conflict-from-three-states.html | List of New Casualties in the Korean Conflict From Three States; FIRST AMERICAN WAR DEAD FROM KOREA EN ROUTE HOME | True | | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/ferrier-wins-miami-beach-open-golf-by-stroke-with-273-start-of-a.html | Ferrier Wins Miami Beach Open Golf by Stroke With 273; START OF A DOUBLE PLAY IN FLORIDA EXHIBITION | True | | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/race-issue-called-democracy-test-fisk-university-forum-report-links.html | RACE ISSUE CALLED DEMOCRACY TEST; Fisk University Forum Report Links Problem to U.S. Role in Guarding Civilization U.S. Called Guardian But Points to Leadership | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/voice-adds-2-languages-us-will-broadcast-in-chinese-dialect-and.html | VOICE ADDS 2 LANGUAGES; U.S. Will Broadcast in Chinese Dialect and Portuguese | True | | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/gymnastic-fete-at-nyu.html | Gymnastic Fete at N.Y.U. | True | | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/ill-woman-fire-victim-another-occupant-of-w-46th-street-house-in.html | ILL WOMAN FIRE VICTIM; Another Occupant of W. 46th Street House in Hospital | True | | 1979-06-11 | RE0000031613 | B00000290658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/sally-neidlinger-scores-ski-sweep-robison-mens-slalom-star-in.html | SALLY NEIDLINGER SCORES SKI SWEEP; Robison Men's Slalom Star in Olympic Trials—Combined Laurels to Reddish Among Leading Prospects Fifth Place to Movitz THE SUMMARIES | True | By Frank Elkins Special To the New York Times. | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/revised-setup-due-for-us-diplomats-plan-is-compromise-on-full.html | REVISED SET-UP DUE FOR U.S. DIPLOMATS; Plan Is Compromise on Full Fusion of Staff Categories —Bill to Congress May 1 Faults Turned Up by Survey Most Findings Are Endorsed Bill Will Be Ready May 1 | True | By Walter H. Waggoner Special To the New York Times. | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/stuart-b-sutphin-sr.html | STUART B. SUTPHIN SR. | True | | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/foreign-designers-exhibit-work-here-for-the-older-woman.html | FOREIGN DESIGNERS EXHIBIT WORK HERE; FOR THE OLDER WOMAN | True | | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/hakoah-conquers-trenton-at-soccer-victor-by-41-at-hawthorne.html | HAKOAH CONQUERS TRENTON AT SOCCER; Victor by 4-1 at Hawthorne Field—Two Matches for Duffy Cup Are Tied Cup Contest Is Tied Nationals Score, 1—0 | True | | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/weeks-money-market.html | WEEK'S MONEY MARKET | True | | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/brigadoon-listed-by-metro-for-fall-gene-kelly-kathryn-grayson-will.html | 'BRIGADOON' LISTED BY METRO FOR FALL; Gene Kelly, Kathryn Grayson Will Play Leads in Screen Version of Musical Hit Of Local Origin | True | By Thomas F. Brady Special To the New York Times. | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/hussein-ala-takes-irans-premiership-irans-new-premier.html | HUSSEIN ALA TAKES IRAN'S PREMIERSHIP; IRAN'S NEW PREMIER | True | The New York Times | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/exodus-of-jutland-danes-farmers-jittery-over-russia-are-emigrating.html | EXODUS OF JUTLAND DANES; Farmers, Jittery Over Russia, Are Emigrating to Canada | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/the-korean-war-united-nations.html | The Korean War; United Nations | True | | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/8th-army-gets-replacements.html | 8th Army Gets Replacements | True | | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/former-frankfort-rabbi-honored-on-70th-birthday.html | Former Frankfort Rabbi Honored on 70th Birthday | True | Marcus | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/red-cross-disaster-aid.html | Red Cross Disaster Aid | True | | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-12 | 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/fine-victor-at-chess-halts-hanaaer-at-marshall-club-tying-evans-for.html | FINE VICTOR AT CHESS; Halts Hanaaer at Marshall Club, Tying Evans for Lead | True | | 1979-06-11 | RE0000031613 | B00000290658 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/costa-rica-names-delegation.html | Costa Rica Names Delegation | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/burma-to-drop-seagrave-case.html | Burma to Drop Seagrave Case | True | | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/naval-stores.html | NAVAL STORES | True | | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/curtisswright-corp-net-rises-to-77-cents-a-share-against-12-cents.html | Curtiss-Wright Corp. Net Rises to 77 Cents a Share, Against 12 Cents in Previous Year; CURTISS-WRIGHT HAS BANNER YEAR | True | | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/nassau-tax-values-rise-1447296940-for-1950-up-110704033-in-year.html | NASSAU TAX VALUES RISE; $1,447,296,940 for 1950, Up $110,704,033 in Year | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/british-shifts-are-effective.html | British Shifts Are Effective | True | | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/fix-witness-freed-sabatini-held-since-feb-18-is-released-in-35000.html | 'FIX' WITNESS FREED; Sabatini, Held Since Feb. 18, Is Released in $35,000 Bail | True | | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/rail-car-shortages-waste-vegetables.html | RAIL CAR SHORTAGES WASTE VEGETABLES | True | | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/heads-montana-mine-school.html | Heads Montana Mine School | True | | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/radio-tube-pricing-aired-before-ftc-agency-commences-hearings-on.html | RADIO TUBE PRICING AIRED BEFORE F.T.C.; Agency Commences Hearings on Patman Act Case Against Philco and Sylvania No Supporting Evidence Offered | True | | 1979-06-11 | RE0000031614 | B00000292558 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/arrival-of-buyers-arriving-buyers-may-register-in-this-column-by.html | ARRIVAL OF BUYERS; Arriving buyers may register in this column by telephoning Lackawanna 4-1000 | True | | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/navy-veteran-appointed-assistant-us-attorney.html | Navy Veteran Appointed Assistant U.S. Attorney | True | The New York Times | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/house-film-inquiry-alerts-hollywood-producer-freeman-sees-study-of.html | HOUSE FILM INQUIRY ALERTS HOLLYWOOD; Producer Freeman Sees Study of Communist Influence on an Individual, Not Trade, Level Of Local Origin | True | By Thomas F. Brady Special To the New York Times. | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/briton-explains-soviet-deal.html | Briton Explains Soviet Deal | True | | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/snow-slide-on-roof-injures-two.html | Snow Slide on Roof Injures Two | True | | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/promoted-by-american-express.html | Promoted by American Express | True | | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/booksauthors.html | Books--Authors | True | | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/expatient-transforms-hospital-into-happy-neighborhood-retreat-a.html | Ex-Patient Transforms Hospital Into Happy Neighborhood Retreat; A HOSPITAL IN THE CITY WHERE THE SMALL-FRY HAVE FUN | True | The New York Times (by Patrick Burns) | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/high-court-denies-lustron-review-refuses-to-act-in-legal-tangle-of.html | HIGH COURT DENIES LUSTRON REVIEW; Refuses to Act in Legal Tangle of Bankrupt Concern Caused by District Jurists' Conflict Creditors File in Chicago Buyer Denied Review | True | | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/bonds-and-shares-on-london-market-scattered-selling-causes-small.html | BONDS AND SHARES ON LONDON MARKET; Scattered Selling Causes Small Losses in Most Sections-- British Funds Steady | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/charles-n-flink.html | CHARLES N. FLINK | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/vandenberg-in-bad-turn-senators-illness-announced-to-have-changed.html | VANDENBERG IN BAD TURN; Senator's Illness Announced to Have Changed for Worse | True | | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/hiss-loses-appeal-to-supreme-court-faces-jail-soon-bench-in-terse.html | HISS LOSES APPEAL TO SUPREME COURT, FACES JAIL SOON; Bench in Terse Order Refuses to Examine Data by Which He Was Convicted of Perjury NEW PLEA SEEN UNLIKELY State Department Ex-Aide Issues a Statement Saying 'Wrong Will Be Righted' Hiss Says He is Innocent Hiss' Friends Remain Loyal HISS APPEAL DENIED BY SUPREME COURT Convicted on Both Counts High Court Acts Swiftly Hiss Statement Is Issued | True | By Lewis Wood Special To the New York Times.the New York Times | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/billy-budd-wins-second-reprieve-brisk-advance-sale-prompts-new.html | 'BILLY BUDD' WINS SECOND REPRIEVE; Brisk Advance Sale Prompts New Extension of Attraction at Biltmore to March 31 | True | By Louis Calta | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/casper-lowenstein.html | CASPER LOWENSTEIN | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/new-eaton-note-paper-scenes-from-new-york-paris-give-it.html | NEW EATON NOTE PAPER; Scenes From New York, Paris Give It Cosmopolitan Look | True | | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/singapore-hints-peiping-rebuff.html | Singapore Hints Peiping Rebuff | True | | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/swaps-with-us-is-sought-by-brazil.html | 'SWAPS' WITH U.S. IS SOUGHT BY BRAZIL | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/wires-tangle-p-r-r-trains.html | Wires Tangle P. R. R. Trains | True | | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/mystic-signals.html | MYSTIC SIGNALS | True | | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/help-for-pensioners.html | HELP FOR PENSIONERS | True | | 1979-06-11 | RE0000031614 | B00000292558 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/ferrier-cards-67-in-seminole-golf-leads-field-as-the-54hole-tourney.html | FERRIER CARDS 67 IN SEMINOLE GOLF; Leads Field as the 54-Hole Tourney Opens—Penna Next With 68—Three Get 69's Snead Caught in Storm Riegel Also In 74 Group THE LEADING SCORES | True | | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/election-bill-given-priority-by-queuille.html | ELECTION BILL GIVEN PRIORITY BY QUEUILLE | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/pay-rise-is-urged-for-city-colleges-board-of-higher-education.html | PAY RISE IS URGED FOR CITY COLLEGES; Board of Higher Education Appeals to City and State to Correct 'Critical Situation' MINIMUM INCREASE $500 Brief Cites Salary Disparity With High School Teachers Since Latter's Gains in '50 Less Equitable Treatment Seen High School Pay Cited | True | | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/joins-jewish-congress-staff.html | Joins Jewish Congress Staff | True | | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/swanson-furs-missing-set-valued-at-14000-was-lent-to-her-for-use-in.html | SWANSON FURS MISSING; Set Valued at $14,000 Was Lent to Her for Use in Play | True | | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/paul-h-ballard.html | PAUL H. BALLARD | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/steel-production-is-eased-in-week-at-1001-of-capacity-mills-are.html | STEEL PRODUCTION IS EASED IN WEEK; At 100.1% of Capacity, Mills Are Scheduled to Produce 2,001,000 Tons of Ingots | True | | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/memorial-for-czech-jews.html | Memorial for Czech Jews | True | | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/pork-ceilings-awaited.html | Pork Ceilings Awaited | True | | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/un-body-to-list-aggression-curbs-collective-measures-unit-acts-to.html | U.N. BODY TO LIST AGGRESSION CURBS; Collective Measures Unit Acts to Survey Possible Steps to Strengthen Security World Legion Discussed | True | By Will Lissner Special To the New York Times. | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/heads-shaver-division-of-remington-rand-inc.html | Heads Shaver Division Of Remington Rand, Inc. | True | | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/army-asks-speed-on-montana-dam-need-of-kootenai-river-project-in.html | ARMY ASKS SPEED ON MONTANA DAM; Need of Kootenai River Project in Present Crisis Is Urgent, Canada-U.S. Board Hears | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/4-new-directors-nominated.html | 4 New Directors Nominated | True | | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/villanova-louisville-connecticut-win-ncaa-tournment-berths-field.html | Villanova, Louisville, Connecticut Win N.C.A.A. Tournment Berths; Field of Eight Complete for Eastern Play --Arizona to Face Dayton, Seton Hall to Oppose N.C. State Five Tonight Ranzino to Play Tonight Enke Approves Tourney's The Probable Line-Ups | True | By Michael Strauss | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/merchant-fleet-up-gains-47-ships-in-february-to-reach-total-of-1249.html | MERCHANT FLEET UP; Gains 47 Ships in February to Reach Total of 1,249 | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/capt-arthur-compton.html | CAPT. ARTHUR COMPTON | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/city-asks-pay-levy-or-sales-tax-rise-mayor-wants-permissive-law.html | CITY ASKS PAY LEVY OR SALES TAX RISE; Mayor Wants Permissive Law Giving Choice Between 2-- Other Imposts Weighed A $30,000,000 Difference Opposition Growing | True | By Charles G. Bennett | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/athletics-victors-over-braves-74-five-runs-in-fourth-decide-joost.html | ATHLETICS VICTORS OVER BRAVES, 7-4; Five Runs in Fourth Decide-- Joost and Mauch Connect-- Cubs Lose, Pirates Win Los Angeles Wins, 4--3 Pirates Rout Seattle Pittsburgh B Team Beaten | True | | 1979-06-11 | RE0000031614 | B00000292558 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/tv-for-children-forum-theme.html | TV for Children Forum Theme | True | | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/research-bill-backed-state-farm-groups-endorse-medical-use-of.html | RESEARCH BILL BACKED; State Farm Groups Endorse Medical Use of Animals | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/payroll-levy-opposed-commerce-group-says-it-would-be-same-as-sales.html | PAYROLL LEVY OPPOSED; Commerce Group Says It Would Be Same as Sales Tax | True | | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/trading-pressure-puts-stocks-down-market-makes-a-sudden-shift-to.html | TRADING PRESSURE PUTS STOCKS DOWN; Market Makes a Sudden Shift to Lower Side After Firm Start in Moderate Activity INDEX DECLINES 1.9 POINTS Railroad Shares Lead the List in Turnover--Oil Issues Are Among Largest Losers Slight Rise in Trading TRADING PRESSURE PUTS STOCKS DOWN | True | | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/henry-hornecker.html | HENRY HORNECKER | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/ohio-fuel-gas-to-pay-1000000-in-refunds.html | OHIO FUEL GAS TO PAY $1,000,000 IN REFUNDS | True | | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/italy-asks-tito-to-end-restrictions-on-arms-italy-wants-tito-to-end.html | Italy Asks Tito to End Restrictions on Arms; ITALY WANTS TITO TO END ARMS CURB Italians Arrive in London | True | By M.s. Handler Special To the New York Times. | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/news-of-food-hot-hors-doeuvres-from-frozen-franks-are-here-to-help.html | News of Food; Hot Hors d'Oeuvres From Frozen Franks Are Here to Help All Hurried Hostesses Egg Desserts in Order BAKED CUSTARD FIVE-EGG CAKE A Tourist's Food Guide | True | By June Owen | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/fletcher-to-lead-illinois-five.html | Fletcher to Lead Illinois Five | True | | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/money.html | MONEY | True | | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/israel-seeks-link-to-allied-economy-considers-idea-of-becoming.html | ISRAEL SEEKS LINK TO ALLIED ECONOMY; Considers Idea of Becoming West's Defense Workshop in Middle Eastern Area | True | By Sydney Gruson Special To the New York Times. | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/a-good-appointment.html | A GOOD APPOINTMENT | True | | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/red-leader-dennis-freed-from-us-jail-eager-to-wage-a-real-crusade.html | Red Leader Dennis, Freed From U.S. Jail, Eager to Wage a 'Real Crusade for Peace' | True | | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/rail-fares-up-thursday-new-york-central-to-put-12-rise-in-effect-in.html | RAIL FARES UP THURSDAY; New York Central to Put 12 % Rise in Effect in State | True | | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/french-ask-volunteers-leader-in-korea-seeks-men-to-replace-heavy.html | FRENCH ASK VOLUNTEERS; Leader in Korea Seeks Men to Replace Heavy Losses | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/college-planning-14000000-outlay-nine-buildings-are-projected-for.html | COLLEGE PLANNING $14,000,000 OUTLAY; Nine Buildings Are Projected for Manhattanville's New Westchester Campus | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/traffic-accidents-drop-total-for-week-in-city-is-376-as-against-505.html | TRAFFIC ACCIDENTS DROP; Total for Week in City Is 376 as Against 505 Year Ago | True | | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/erosion-check-urged-creation-of-jersey-authority-asked-to-protect.html | EROSION CHECK URGED; Creation of Jersey Authority Asked to Protect Shore | True | | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/prensa-rift-hurts-usargentine-ties-state-department-aide-holds.html | PRENSA RIFT HURTS U.S.-ARGENTINE TIES; State Department Aide Holds Washington May Not Now Seek Closer Relations Workers Make New Appeal | True | By Jay Walz Special To the New York Times. | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/marines-at-front-argue-about-war-pros-and-cons-of-drive-over-38th.html | MARINES AT FRONT ARGUE ABOUT WAR; Pros and Cons of Drive Over 38th Parallel Are Mingled With Exchanges of Fire Other Marines Disagree | True | By Greg MacGregor Special To the New York Times. | 1979-06-11 | RE0000031614 | B00000292558 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/how-to-save-five-billions.html | HOW TO SAVE FIVE BILLIONS | True | | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/racial-bias-mars-theatre-opening-protests-on-discrimination-cast.html | RACIAL BIAS MARS THEATRE OPENING; Protests on Discrimination Cast Shadow on the Unveiling of Bermuda's First Play House Trott Heads Club | True | By Alexander Feinberg Special To the New York Times. | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/1950-banner-year-for-celanese-corp-50-earnings-at-40361166-sales-at.html | 1950 BANNER YEAR FOR CELANESE CORP.; '50 Earnings at $40,361,166, Sales at $232,483,942-- Other Company Reports MERRITT-- CHAPMAN & SCOTT Construction Concern in 1950 Earned Record $6 a Share EARNINGS REPORTS OF CORPORATIONS OTHER CORPORATE REPORTS | True | | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/state-ownership-urged-alp-would-run-li-road-by-laborcivic.html | STATE OWNERSHIP URGED; A.L.P. Would Run L.I. Road by Labor-Civic Commission | True | | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/santa-fe-reduces-debt-by-5300456-railways-56th-annual-report-shows.html | SANTA FE REDUCES DEBT BY $5,300,456; Railway's 56th Annual Report Shows Only $209,577,280 Remains Outstanding Canadian Pacific Earnings Up | True | | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/nickel-of-canada-sets-sales-mark-earns-321-a-share-against-208-in.html | NICKEL OF CANADA SETS SALES MARK; Earns $3.21 a Share, Against $2.08 in 1949 and High of $3.32 Set in 1937 Nickel of Canada Reports '50 Sales Record With Net Second Best in Company History | True | | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/us-crew-praised-for-rescue.html | U.S. Crew Praised for Rescue | True | | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/7mile-rail-line-planned.html | 7-Mile Rail Line Planned | True | | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/scherman-offers-monteverdi-opus-leads-little-orchestra-group-in.html | SCHERMAN OFFERS MONTEVERDI OPUS; Leads Little Orchestra Group in Composer's 'Tancredi'-- 'Ave Maria' Is Presented Little for Actors to Sing | True | By Olin Downes | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/thomas-f-osullivan.html | THOMAS F. O'SULLIVAN | True | | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/leo-miller.html | LEO MILLER | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/irish-to-acquire-railroad.html | Irish to Acquire Railroad | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/alfred-m-knapp.html | ALFRED M. KNAPP | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/new-ideas-shown-in-summer-wear-intricacies-of-cut-and-subtle-style.html | NEW IDEAS SHOWN IN SUMMER WEAR; Intricacies of Cut and Subtle Style Changes Mark Bendel Imports From Paris | True | By Virginia Pope | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/books-published-today.html | Books Published Today | True | | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/reds-sway-labor-in-northern-italy-stir-demands-for-improved.html | REDS SWAY LABOR IN NORTHERN ITALY; Stir Demands for Improved Conditions, but Power to Cause Strikes Wanes | True | By Camille M. Cianfarra Special To the New York Times. | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/roamans-opens-2d-store-shops-specialize-in-clothing-for-larger.html | ROAMAN'S OPENS 2D STORE; Shops Specialize in Clothing for Larger Women | True | | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/millikin-quintet-reaches-2d-round-defeats-eastern-new-mexico-in.html | MILLIKIN QUINTET REACHES 2D ROUND; Defeats Eastern New Mexico in N.A.I.B. Tourney, 77-63 -- Memphis State Victor | True | | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/food-survey-is-issued-city-college-group-publishes-data-on-industry.html | FOOD SURVEY IS ISSUED; City College Group Publishes Data on Industry Cooperation | True | | 1979-06-11 | RE0000031614 | B00000292558 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/bull-page-idle-since-last-april-triumphs-easily-in-gulfstream-park.html | Bull Page, Idle Since Last April, Triumphs Easily in Gulfstream Park Dash; 9-5 FAVORITE WINS FROM GHOST TALK Bull Page, With Woodhouse Up, Registers by Four Lengths in Gulfstream Sprint SILVER BRIDGE RUNS THIRD Victor Negotiates 6 Furlongs in Speedy 1:10 3/5--Ida C. and Mlle. Ell Triumph Fourth Straight Triumph Ida C. Pays $5.40 | True | | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/ann-d-gross-to-be-bride-providence-girl-is-betrothed-to-timothy-w.html | ANN D. GROSS TO BE BRIDE; Providence Girl Is Betrothed to Timothy W. Knipe | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/ball-game-bets-bared-wagers-on-exhibitions-found-on-bookmaking.html | BALL GAME BETS BARED; Wagers on Exhibitions Found on Bookmaking Suspect | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/english-cricket-tourists-win.html | English Cricket Tourists Win | True | | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/new-services-planned-airlines-file-programs-for-south-and-west.html | NEW SERVICES PLANNED; Airlines File Programs for South and West Coast With C.A.B. | True | | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/worth-steel-stock-sold-colorado-fuel-and-iron-reports-purchase-of.html | WORTH STEEL STOCK SOLD; Colorado Fuel and Iron Reports Purchase of the Concern | True | | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/oppose-idletax-change-apparel-groups-attack-revision-in.html | OPPOSE IDLE-TAX CHANGE; Apparel Groups Attack Revision in Unemployment Insurance | True | | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/seventhday-adventists-elect-a-new-president.html | Seventh-Day Adventists Elect a New President | True | | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/rev-sidney-t-cooke.html | REV. SIDNEY T. COOKE | True | | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/supreme-court-will-review-new-jersey-law-requiring-reading-of-bible.html | Supreme Court Will Review New Jersey Law Requiring Reading of Bible in Public Schools | True | | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/pay-rise-offered-cotton-workers-24cent-package-proposed-as-first.html | PAY RISE OFFERED COTTON WORKERS; 24-Cent Package Proposed as First Break in Industry Faced by Walkout Wool Talks Deadlocked | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/russell-l-sandt.html | RUSSELL L. SANDT | True | | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/mintz-in-6th-ad-fight-former-assemblyman-to-seek-tammany-leadership.html | MINTZ IN 6TH A.D. FIGHT; Former Assemblyman to Seek Tammany Leadership | True | | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/atom-board-ousts-aide-for-land-tip-official-gave-advance-data-on.html | ATOM BOARD OUSTS AIDE FOR LAND 'TIP'; Official Gave Advance Data on Carolina Plant to Utah Business Man, Dean Says | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/utility-bonds-to-be-sold-lake-superior-district-power-issue-on.html | UTILITY BONDS TO BE SOLD; Lake Superior District Power Issue on Market Today | True | | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/likes-uniform-too-much-goes-to-jail-for-it-often.html | Likes Uniform Too Much; Goes to Jail for It, Often | True | | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/nazis-release-scored-israel-pained-by-clemency-to-german-war.html | NAZIS RELEASE SCORED; Israel Pained by Clemency to German War Criminals | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/1950-death-rate-at-a-record-low-as-births-in-nation-continue-high.html | 1950 Death Rate at a Record Low As Births in Nation Continue High | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/early-liquidation-weakens-grains-late-rally-follows.html | EARLY LIQUIDATION WEAKENS GRAINS; Late Rally Follows ShortCovering--Wheat, Rye CloseHigher, Corn Mixed | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/hides-at-ceilings-as-trade-reopens-tin-futures-active-decline-in.html | HIDES AT CEILINGS AS TRADE REOPENS; Tin Futures, Active, Decline in Distant Deliveries on Order for Complete Control Buying Advances Malayan Tin | True | | 1979-06-11 | RE0000031614 | B00000292558 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/private-placements-industrial-loan-corp-duffymott-co.html | PRIVATE PLACEMENTS; Industrial Loan Corp. Duffy-Mott co. | True | | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/canadian-arms-to-belgium.html | Canadian Arms to Belgium | True | | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/louis-suffers-with-flu-may-cancel-agramonte-fight-set-for-detroit.html | LOUIS SUFFERS WITH FLU; May Cancel Agramonte Fight Set for Detroit March 28 | True | | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/reds-strafed-in-burma.html | Reds Strafed in Burma | True | | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/big-demand-for-stalls-yonkers-raceway-opens-grounds-to-trotters-and.html | BIG DEMAND FOR STALLS; Yonkers Raceway Opens Grounds to Trotters and Pacers | True | | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/express-rate-higher-for-special-handling.html | EXPRESS RATE HIGHER FOR SPECIAL HANDLING | True | | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/india-gives-border-data-explains-that-only-one-chinese-soldier-went.html | INDIA GIVES BORDER DATA; Explains That Only One Chinese Soldier Went Over Line | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/atom-bomb-secret-described-in-court-spy-trial-witness.html | ATOM BOMB SECRET DESCRIBED IN COURT; SPY TRIAL WITNESS | True | By William R. Conklin | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/students-to-visit-albany.html | Students to Visit Albany | True | | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/link-to-nature-given-in-ceramics-exhibit-nature-in-ceramics.html | LINK TO NATURE GIVEN IN CERAMICS EXHIBIT; NATURE IN CERAMICS Ellsworth Bunker to Succeed Griffis in Argentina | True | | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/albert-henry-atkins.html | ALBERT HENRY ATKINS | True | | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/edward-lintott-75-a-portrait-painter.html | EDWARD LINTOTT, 75, A PORTRAIT PAINTER | True | | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/st-johns-and-brigham-young-advance-to-semifinals-in-invitation.html | St. John's and Brigham Young Advance to Semi-Finals in Invitation Tourney; BRIGHAM YOUNG PLAYER GRABBING A REBOUND | True | By Louis Effrat the New York Times | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/trotting-officers-renamed.html | Trotting Officers Renamed | True | | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/czecheast-german-rails-open.html | Czech-East German Rails Open | True | | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/jamestown-college-dean-resigns.html | Jamestown College Dean Resigns | True | | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/texas-checks-aggie-five-wins-3534-to-even-playoff-in-southwest.html | TEXAS CHECKS AGGIE FIVE; Wins, 35-34, to Even Play-Off in Southwest Conference | True | | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/senator-duff-is-honored.html | Senator Duff Is Honored | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/cambodia-is-set-to-ship-an-elephant-to-truman.html | Cambodia Is Set to Ship An Elephant to Truman | True | | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/two-jersey-tracts-taken-for-housing.html | TWO JERSEY TRACTS TAKEN FOR HOUSING | True | | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/ginny-simms-wins-divorce.html | Ginny Simms Wins Divorce | True | | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/stalins-motherinlaw-olga-alliluyeva-who-helped-soviet-chief-in.html | STALIN'S MOTHER-IN-LAW; Olga Alliluyeva, Who Helped Soviet Chief in Exile, Dies | True | | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/2d-fatality-in-flash-fire.html | 2d Fatality in Flash Fire | True | | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/bill-revising-job-insurance-law-reported-5-to-4-to-state-senate.html | Bill Revising Job Insurance Law Reported, 5 to 4, to State Senate; Dewey-Approved Measure for Amending Merit-Rating Provisions Is Attacked by Democrats and Builders Group Ulterior Design Charged Letter to Legislators | True | By Douglas Dales Special To The New York Times. | 1979-06-11 | RE0000031614 | B00000292558 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/video-captures-drama-of-inquiry-session-likened-to-hollywood.html | VIDEO CAPTURES DRAMA OF INQUIRY; Session Likened to Hollywood Thriller, With the Principal Characters Cast to Type Casting "a la Movie" Levy Enjoys His Role | True | By Jack Gould | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/committee-storms-courthouse-in-south.html | COMMITTEE STORMS COURTHOUSE IN SOUTH | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/thomas-f-sheridan.html | THOMAS F. SHERIDAN | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/everyone-polite-at-crime-hearing-treatment-given-racketeers-shows.html | EVERYONE POLITE AT CRIME HEARING; Treatment Given Racketeers Shows They Have Achieved Veneer of Respectability Lawyer Often Golf Partner Erickson Deferential | True | By Emanuel Perlmutter | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/853500-total-bid-for-six-buildings-properties-adjoining-corner-of.html | $853,500 TOTAL BID FOR SIX BUILDINGS; Properties Adjoining Corner of Lexington Ave. and 59th St. Are Assessed at $810,000 | True | | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/southland-is-struck-by-snow-and-freeze.html | SOUTHLAND IS STRUCK BY SNOW AND FREEZE | True | | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/books-of-the-times-murdered-for-victims-benefit-choice-of-sacrifice.html | Books of The Times; Murdered for Victims' Benefit Choice of Sacrifice Debatable | True | By Orville Prescott | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/topics-and-sidelights-oe-the-day-in-wall-street-american-dollars.html | TOPICS AND SIDELIGHTS OE THE DAY IN WALL STREET; American Dollars Iron Ore Reserves Birthday Natural Gas Prices Northwest Power Sale Snag Money Market Treasury Calls Non-Ferrous Metal Markets | True | | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/secretary-snyder-quits-hospital.html | Secretary Snyder Quits Hospital | True | | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/soviet-said-to-build-baltic-base.html | Soviet Said to Build Baltic Base | True | | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/builder-gets-10-years-in-fraud.html | Builder Gets 10 Years in Fraud | True | | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/sloan-aids-cancer-drive-general-motors-head-is-among-city.html | SLOAN AIDS CANCER DRIVE; General Motors Head Is Among City Committee's Directors | True | | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/demetrius-e-djimas.html | DEMETRIUS E. D'JIMAS | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/advertising-news-and-notes-tax-on-ads-feared-possible-nonskeds-to.html | Advertising News and Notes.; Tax on Ads Feared Possible Non-Skeds to Spend $3,000,000 Accounts Personnel. Notes | True | | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/ridgway-sees-un-victorious-if-war-ends-at-parallel-but-allied.html | RIDGWAY SEES U.N. VICTORIOUS IF WAR ENDS AT PARALLEL; But Allied Commander Says He Has Not Heard of a Plan to Stop Hostilities There CITES RED CHINA'S FAILURE General Lists Inability to Win Korea-- Foe Falls Back in Central, Eastern Areas Lists Objectives GEN. RIDGWAY SEES PARALLEL AS GOAL Calls Aim Stopping Reds Scoffs at Red Trap | True | By Murray Schumach Special To the New York Times. | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/credit-controls-called-a-failure-chairman-of-bankers-group-at.html | CREDIT CONTROLS CALLED A FAILURE; Chairman of Bankers' Group at Session in Chicago Urges Relaxing of Regulation W Fails to Halt Inflation | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/josephine-baker-returns-today.html | Josephine Baker Returns Today | True | | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/a-birthday-gift-for-the-girl-scouts.html | A BIRTHDAY GIFT FOR THE GIRL SCOUTS | True | | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/italianfrench-training-starts.html | Italian-French Training Starts | True | | 1979-06-11 | RE0000031614 | B00000292558 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/ellen-inge-bride-of-officer.html | Ellen Inge Bride of Officer | True | | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/mary-astor-is-a-grandmother.html | Mary Astor Is a Grandmother | True | | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/truck-tax-protested-industry-leaders-demand-veto-of-weightdistance.html | TRUCK TAX PROTESTED; Industry Leaders Demand Veto of Weight-Distance Levy | True | | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/harry-c-hensley.html | HARRY C. HENSLEY | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/mrs-charles-ballinger.html | MRS. CHARLES BALLINGER | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/us-held-in-need-of-63000-nurses-must-recruit-one-from-each-10-girl.html | U.S. HELD IN NEED OF 63,000 NURSES; Must Recruit One From Each 10 Girl High School Graduates, State Officials Warned | True | By Bess Furman Special To the New York Times. | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/cort-merten-sr.html | CORT MERTEN SR. | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/wood-field-and-stream-heavy-rifles-may-be-put-to-use-on-trip-for.html | Wood, Field and Stream; Heavy Rifles May Be Put to Use on Trip for Alaska Bears, Grizzly and Brown | True | By Raymond R. Camp | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/to-convert-steel-mill-timken-to-make-furnace-alloy-in-canton-ohio.html | TO CONVERT STEEL MILL; Timken to Make Furnace Alloy in Canton, Ohio, Plant | True | | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/personal-notes.html | Personal Notes | True | | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/defense-set-back-in-kaiserotis-case-judge-refuses-to-believe-one.html | DEFENSE SET BACK IN KAISER-OTIS CASE; Judge Refuses to Believe One Man Could Not Keep Three. Phones Busy at Once | True | | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/would-keep-rent-curb-representative-offers-measure-to-extend.html | WOULD KEEP RENT CURB; Representative Offers Measure to Extend Control 90 Days | True | | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/us-leases-in-philadelphia.html | U.S. Leases in Philadelphia | True | | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/united-air-lines-sets-record.html | United Air Lines Sets Record | True | | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/kentuckians-say-no-they-see-either-gov-wetherby-or-underwood.html | KENTUCKIANS SAY 'NO'; They See Either Gov. Wetherby or Underwood Getting Seat | True | | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/1102500-bonds-for-tonawanda-invites-bids-on-march-22-on-financing.html | $1,102,500 BONDS FOR TONAWANDA; Invites Bids on March 22 on Financing for Improvements --Other Municipals Pine Bluff, Ark. Elkhart, Ind. Logan County, W. Va. Euclid, Wis. New Bedford, Mass. Concord, N.H. | | | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/exports-drop-as-imports-soar-to-new-record-high.html | Exports Drop as Imports Soar to New Record High | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/realty-financing.html | REALTY FINANCING | True | | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/achesons-back-from-bermuda.html | Achesons Back From Bermuda | True | | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/dr-willard-s-ford.html | DR. WILLARD S. FORD | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/new-step-weighed-on-hanley-inquiry-senate-rules-body-to-get-data.html | NEW STEP WEIGHED ON HANLEY INQUIRY; Senate Rules Body to Get Data With Request for Directive on Continuing Study Speedy Decision Sought McCarthy 'Glad' to Appear | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/performances-in-skiing-tryouts-lift-us-hopes-for-olympics-speeding.html | Performances in Skiing Tryouts Lift U.S. Hopes for Olympics; SPEEDING OVER THE SLALOM COURSE AT OLYMPIC SKI TRIALS | True | By Frank Elkins Special To the New York Times. | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/manila-tokyo-sign-trade-pact.html | Manila, Tokyo Sign Trade Pact | True | | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/street-rally-brings-50-blood-volunteers.html | STREET RALLY BRINGS 50 BLOOD VOLUNTEERS | True | | 1979-06-11 | RE0000031614 | B00000292558 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/held-in-relief-fraud-bronx-man-said-to-have-had-11602-while-being.html | HELD IN RELIEF FRAUD; Bronx Man Said to Have Had $11,602 While Being Aided | True | | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/tax-offices-await-big-payment-rush-late-jam-of-payers-presages-a.html | TAX OFFICES AWAIT BIG PAYMENT RUSH; Late Jam of Payers Presages a Heavy Dollar Volume in Income Receipts | True | | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/named-vice-president-of-unexcelled-division.html | Named Vice President Of Unexcelled Division | True | | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/hamburgus-run-set-german-freighters-will-sail-to-great-lakes-ports.html | HAMBURG-U.S. RUN SET; German Freighters Will Sail to Great Lakes Ports | True | | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/mcarthy-testifies-for-earl-browder-says-exred-official-replied.html | M'CARTHY TESTIFIES FOR EARL BROWDER; Says Ex-Red Official Replied Fully in Inquiry Whenever Tydings Sought Answers Chairman "Thanked" Him Unionist Acquitted of Contempt | True | | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/riverside-drive-run-extended.html | 'Riverside Drive' Run Extended | True | | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/dr-r-ralston-reed.html | DR. R. RALSTON REED | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/the-city-tax-dilemma.html | THE CITY TAX DILEMMA | True | | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/williams-agrees-to-title-defense-signs-for-bout-at-garden-on-may.html | WILLIAMS AGREES TO TITLE DEFENSE; Signs for Bout at Garden on May 11--Will Name Rival From Five Challengers | True | | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/business-failures-rise.html | Business Failures Rise | True | | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/giantsred-sox-game-rained-out-coach-shellenback-is-seriously-ill.html | Giants-Red Sox Game Rained Out; Coach Shellenback Is Seriously Ill | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/hussein-ala-wins-despite-red-protest.html | HUSSEIN ALA WINS DESPITE RED PROTEST | True | | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/books-on-south-america-shown.html | Books on South America Shown | True | | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/princeton-nine-starts-more-than-50-players-seeking-positions-on.html | PRINCETON NINE STARTS; More Than 50 Players Seeking Positions on Varsity | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/driscoll-settles-democratic-fight-recognizes-hart-as-partys-state.html | DRISCOLL SETTLES DEMOCRATIC FIGHT; Recognizes Hart as Party's State Chairman--Says Facts and Law Give No Alternative No Alternative, Driscoll Says Law Prevails, Kenny Asserts | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/kaiserfrazer-executive-is-elected-vice-president.html | Kaiser-Frazer Executive Is Elected Vice President | True | | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/go-p-set-to-keep-rent-law-to-1953-leaders-agree-to-bar-control-as.html | G. O. P. SET TO KEEP RENT LAW TO 1953; Leaders Agree to Bar Control as State Issue Next Year --New Rulings Revised | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/renegotiation-measure-is-passed-by-congress.html | Renegotiation Measure Is Passed by Congress | True | | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/dr-thomas-c-dyas.html | DR. THOMAS C. DYAS | True | | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/hardy-pittman-card-73s-pace-senior-golf-qualifiers-in-sebring.html | HARDY, PITTMAN CARD 73S; Pace Senior Golf Qualifiers in Sebring Tournament | True | | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/mrs-ross-divorced-florida-decree-clears-way-for-wedding-to-elliott.html | MRS. ROSS DIVORCED; Florida Decree Clears Way for Wedding to Elliott Roosevelt | True | | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/stabber-of-wife-dies-gardner-succumbs-to-wounds-selfinflicted-in.html | STABBER OF WIFE DIES; Gardner Succumbs to Wounds Self-Inflicted in Quarrel | True | | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/eisenhower-aide-sees-danes-norse-gruenther-presumably-took-up-with.html | EISENHOWER AIDE SEES DANES, NORSE; Gruenther Presumably Took Up With Them Their Attitude to a British Commander Norway Joins Alliance | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031614 | B00000292558 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/barnhard-to-visit-latins.html | Barnhard to Visit Latins | True | | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/business-world-wholesale-commodity-prices-stores-gain-16-for-week.html | BUSINESS WORLD; WHOLESALE COMMODITY PRICES Stores Gain 16% for Week Rayon Goods Allotments Cut Smith Ships Carpets Again | True | | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/flames-sweep-factory-4-firemen-and-a-buff-hurt-in-4alarm-brooklyn.html | FLAMES SWEEP FACTORY; 4 Firemen and a Buff Hurt in 4-Alarm Brooklyn Blaze | True | | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/woolen-financing-on-market-today-4125000-stock-of-bachmann-uxbridge.html | WOOLEN FINANCING ON MARKET TODAY; $4,125,000 Stock of Bachmann Uxbridge Worsted to Be Offered to the Public | True | | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/collazo-asks-new-trial-arguments-set-friday-on-plea-of-blair-house.html | COLLAZO ASKS NEW TRIAL; Arguments Set Friday on Plea of Blair House Assassin | True | | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/harold-bauer-dies-concert-pianist-77-noted-keyboard-artist-began-as.html | HAROLD BAUER DIES; CONCERT PIANIST, 77; Noted Keyboard Artist Began as Violinist--Made U.S. Debut With Boston Symphony Before Public 2 Generations Heard in 2-Piano Concerts | True | The New York Times Studio, 1932 | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/tracerlab-kelleykoett-merge.html | Tracerlab, Kelley-Koett Merge | True | | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/diet-craze-sweeps-women-in-britain-grace-of-line-accents-spring.html | DIET CRAZE SWEEPS WOMEN IN BRITAIN; GRACE OF LINE ACCENTS SPRING GOWNS | True | By Tania Long Special to The New York Times. | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/new-word-at-spy-trial-heres-what-it-means.html | 'New' Word at Spy Trial; Here's What It Means | True | | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/topics-of-the-times.html | Topics of The Times | True | | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/deadlock-at-paris.html | DEADLOCK AT PARIS | True | | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/ohio-oil-company-nets-569-a-share-rise-from-513-year-earlier-is.html | OHIO OIL COMPANY NETS $5.69 A SHARE; Rise From $5.13 Year Earlier Is Accompanied by Increase in Sales and Surplus | True | | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/signed-for-musical.html | SIGNED FOR MUSICAL | True | | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/frank-o-everett.html | FRANK O. EVERETT | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/winfield-d-loudon.html | WINFIELD D. LOUDON | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/housing-seekers-sit-in-30-asking-apartments-in-city-projects-demand.html | HOUSING SEEKERS 'SIT IN'; 30 Asking Apartments in City Projects Demand Action | True | | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/rfc-inquiry-told-of-deal-in-steel-tells-of-ship-profit.html | R.F.C. INQUIRY TOLD OF DEAL IN STEEL; TELLS OF SHIP PROFIT | True | By C.p. Trussell Special To The New York Times.the New York Times | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/loebl-heads-dyers-guild.html | Loebl Heads Dyers Guild | True | | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/excerpts-from-first-days-proceedings-at-senate-groups-open-hearings.html | Excerpts From First Day's Proceedings at Senate Group's Open Hearings on Crime Conditions; WITNESSES AT THE FEDERAL COURT HOUSE YESTERDAY | True | The New York Times | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/near-cotton-ends-at-ceiling-price-march-and-may-close-at-4539-but.html | NEAR COTTON ENDS AT CEILING PRICE; March and May Close at 45.39 but 16 to 72 Points Lower on the Other Months | True | | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/dr-john-l-payne.html | DR. JOHN L. PAYNE | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/4500-articles-a-year-on-atom.html | 4,500 Articles a Year on Atom | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/atwell-elected-a-director.html | Atwell Elected a Director | True | | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/newest-star-in-cast-of-central-park-zoo.html | NEWEST STAR IN CAST OF CENTRAL PARK ZOO | True | The New York Times | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/dodger-club-director-ill-barnewell-pneumonia-victim-flown-back-to.html | DODGER CLUB DIRECTOR ILL; Barnewell, Pneumonia Victim, Flown Back to New York | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031614 | B00000292558 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/cancer-boy-cheered-by-106000-letters.html | CANCER BOY CHEERED BY 106,000 LETTERS | True | | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/wedding-on-march-24-for-christine-clark.html | WEDDING ON MARCH 24 FOR CHRISTINE CLARK | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/18-leading-candidates-for-post-are-identified.html | 18 Leading Candidates For Post Are Identified | True | By the United Press. | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/bergan-a-mackinnon.html | BERGAN A. MACKINNON | True | | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/east-zone-barges-held-up-by-british-49-craft-detained-in-drive-to.html | EAST ZONE BARGES HELD UP BY BRITISH; 49 Craft Detained in Drive to Control Smuggling--Soviet Officials Protest Action | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/rat-poison-hunt-goes-on-throgs-neck-section-of-bronx-still-searched.html | RAT POISON HUNT GOES ON; Throgs Neck Section of Bronx Still Searched by Police | True | | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/alfred-irving-scott-program-publisher.html | ALFRED IRVING SCOTT, PROGRAM PUBLISHER | True | | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/household-finance-sees-big-drop-in-1951-loans.html | Household Finance Sees Big Drop in 1951 Loans | True | | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/bar-official-reappointed.html | Bar Official Reappointed | True | | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/coercion-is-charged-to-jones-laughlin.html | COERCION IS CHARGED TO JONES & LAUGHLIN | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/noted-chaser-dies-at-33-billy-barton-succumbs-in-stall-second-at.html | NOTED 'CHASER DIES AT 33; Billy Barton Succumbs in Stall --Second at Aintree in 1928 | True | | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/letter-not-roosevelts-document-attributed-to-him-is-called-not.html | LETTER NOT ROOSEVELT'S; Document Attributed to Him Is Called 'Not Genuine' by U.S. | True | | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/blouse-industry-to-hold-a-clinic-paris-creations-to-be-shown-by.html | BLOUSE INDUSTRY TO HOLD A 'CLINIC'; Paris Creations to Be Shown by Manufacturers' Group Three Days Next Week | True | | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/cross-keys-rugby-victor-80.html | Cross Keys Rugby Victor, 8-0 | True | | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/six-americans-to-bow-at-court.html | Six Americans to Bow at Court | True | | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/middlebury-dismisses-coach.html | Middlebury Dismisses Coach | True | | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/marine-cites-need-of-philadelphia-pier.html | MARINE CITES NEED OF PHILADELPHIA PIER | True | | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/summary-of-the-day.html | Summary of the Day | True | | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/quakers-urge-disarmament.html | Quakers Urge Disarmament | True | | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/truman-gets-race-bar-waiver.html | Truman Gets Race-Bar Waiver | True | | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/miracle-shown-in-appeal-of-ban-appellate-bench-sees-film-as.html | 'MIRACLE' SHOWN IN APPEAL OF BAN; Appellate Bench Sees Film as Distributor Fights State 'Sacrilege' Statute | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING-MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/uso-happy-hours.html | U.S.O. Happy Hours | True | | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/voluntary-loan-curbs-to-combat-inflation-urged-by-reserve-board.html | Voluntary Loan Curbs to Combat Inflation Urged by Reserve Board; LOAN CURB SOUGHT BY RESERVE BOARD Unapproved Type Named Approved by Attorney General Subcommittee Members | True | By Felix Belair Jr. Special To the New York Times. | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/says-murphy-backs-brutality.html | Says Murphy Backs Brutality | True | | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/red-speakers-dropped-wesleyan-students-call-off-talks-by-gates-and.html | RED SPEAKERS DROPPED; Wesleyan Students Call Off Talks by Gates and Winston | True | | 1979-06-11 | RE0000031614 | B00000292558 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/retail-sales-rise-17-for-february-mail-order-and-chain-stores-show.html | RETAIL SALES RISE 17% FOR FEBRUARY; Mail Order and Chain Stores Show Gain Over January, 29.7% Increase in Year | True | | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/41-reserve-ships-going-back-to-sea-all-are-libertytype-vessels-many.html | 41 RESERVE SHIPS GOING BACK TO SEA; All Are Liberty-Type Vessels-- Many Already in Yards, Others Are on Way Ships on Way to Yards Other Withdrawals Planned | True | | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/mrs-arthur-m-moody-has-son.html | Mrs. Arthur M. Moody Has Son | True | | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/big-carnegie-gift-has-anniversary-city-marks-receipt-of-steel-mans.html | BIG CARNEGIE GIFT HAS ANNIVERSARY; City Marks Receipt of Steel Man's Offer to Erect 65 Branch Library Buildings | True | The New York Times | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/us-sextet-victor-over-finland-54-theriaults-goal-in-the-last-minute.html | U.S. SEXTET VICTOR OVER FINLAND, 5-4; Theriault's Goal in the Last Minute Decides Battle in World Hockey Tourney | True | | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/high-output-seen-for-civilian-goods-despite-large-defense-needs.html | HIGH OUTPUT SEEN FOR CIVILIAN GOODS; Despite Large Defense Needs, Normal Markets Are Likely, Management Groups Hears HIGH OUTPUT SEEN FOR CIVILIAN GOODS | True | | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/big-4-talks-enter-negotiation-stage-gromyko-rejects-wests-plan-but.html | BIG 4 TALKS ENTER NEGOTIATION STAGE; Gromyko Rejects West's Plan but He Alters the Wording of One Soviet Agenda Item BIG 4 TALKS ENTER NEGOTIATION STAGE | True | By C.l. Sulzberger Special To the New York Times. | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/international-fashion-show-set.html | International Fashion Show Set | True | | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/new-blood-factor-may-be-cancer-key-found-in-a-patients-malignant.html | NEW BLOOD FACTOR MAY BE CANCER KEY; Found in a Patient's Malignant Cells, It Is Not in Her Serum, but 1,000 Donors Have It In HER, IT MAKES ANTIBODY Evidence Points to Change in Genes as Cause, Suggesting New Attack on Growths Antibody Against Factor Found Blood Factor Not Cancer Cause British Research With Shock | True | By William L. Laurence | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/on-television.html | ON TELEVISION | True | | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/arctic-gold-choice-in-chase.html | Arctic Gold Choice in Chase | True | | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/ernest-w-beck.html | ERNEST W. BECK | True | | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/barcelona-strike-hits-at-living-cost-most-general-movement-of.html | BARCELONA STRIKE HITS AT LIVING COST; Most General Movement of Defiance of Franco Regime Flares Amid Violence | True | By Sam Pope Brewer Special To the New York Times. | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/ohio-match-stock-split-plan-for-5-for-1-on-common-to-be-voted-on.html | OHIO MATCH STOCK SPLIT; Plan for 5 for 1 on Common to Be Voted on April 3 | True | | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/l-i-r-r-adds-new-train.html | L. I. R. R. Adds New Train | True | | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/malta-talks-limited-to-mideast.html | Malta Talks Limited to Mid-East | True | | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/dr-a-hugenberg-hitler-vote-rival-foe-of-nazi-leader-in-fight-to.html | DR. A. HUGENBERG, HITLER VOTE RIVAL; Foe of Nazi Leader in Fight to Rule Germany Dies--Joined Dictator's Cabinet in 1933 | True | | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/attack-on-referee-costs-montreals-richard-500.html | Attack on Referee Costs Montreal's Richard $500 | True | | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/100778-for-protestant-council.html | $100,778 for Protestant Council | True | | 1979-06-11 | RE0000031614 | B00000292558 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/ambassador-honored-western-world-must-halt-foe-says-ecuadorean.html | AMBASSADOR HONORED; Western World Must Halt Foe, Says Ecuadorean Envoy | True | | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/6-churchmen-take-czech-regime-oath-4-catholic-bishops-are-said-to.html | 6 CHURCHMEN TAKE CZECH REGIME OATH; 4 Catholic Bishops Are Said to Be in Group Vowing Loyalty to Communist Rulers Canon Laws Cited Two Are in Prison Vatican Awaits Official Word | True | | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/vast-fire-feared-after-atom-blast-conflagration-here-would-be-like.html | VAST FIRE FEARED AFTER ATOM BLAST; Conflagration Here Would Be Like Hundreds of 5-Alarm Blazes, Monaghan Says | True | | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/more-britons-on-way-to-korea.html | More Britons on Way to Korea | True | | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/3-israeli-selections-listed.html | 3 Israeli Selections Listed | True | | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/bronx-factory-leased-randall-avenue-building-taken-for-automotive.html | BRONX FACTORY LEASED; Randall Avenue Building Taken for Automotive Repairs | True | | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/umt-18-draft-cleared-for-house-the-armed-services-committee-follows.html | U.M.T., 18 DRAFT CLEARED FOR HOUSE; The Armed Services Committee Follows Senate in Refusal to Separate Two Issues Amendment Is Rejected U.M.T., 18 DRAFT CLEARED FOR HOUSE Detailed Plan Demanded | True | By Harold B. Hinton Special To The New York Times. | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/railroad-to-honor-wagner.html | Railroad to Honor Wagner | True | | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/jeanne-peters-nuptials-student-at-radcliffe-married-to-thomas-m.html | JEANNE PETER'S NUPTIALS; Student at Radcliffe Married to Thomas M. Ruggles | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/events-today.html | Events Today | True | | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/defense-officials-meet-250-from-east-attend-critique-of.html | DEFENSE OFFICIALS MEET; 250 From East Attend Critique of Philadelphia 'Bombing' | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/sports-of-the-times-viewing-the-invincibles-the-big-question.html | Sports of The Times; Viewing the Invincibles The Big Question Strange Greeting Second Father | True | By Arthur Daley | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/mrs-dotis-pierce-entertains.html | Mrs. D'Otis Pierce Entertains | True | | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/us-seizure-in-war-rings-stock-suit-low-payment-for-concern-laid-to.html | U.S. SEIZURE IN WAR RINGS STOCK SUIT; Low Payment for Concern Laid to Capital Pressure Group by Former Bureau Head Statement by Burns | True | Special to The New York Times. | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/head-of-world-fund-to-resign.html | Head of World Fund to Resign | True | | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/nam-official-asks-abolition-of-excises.html | N.A.M. OFFICIAL ASKS ABOLITION OF EXCISES | True | | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/ballato-defeats-haley-gains-in-squash-racquets-pro-title-play-at.html | BALLATO DEFEATS HALEY; Gains in Squash Racquets Pro Title Play at N.Y.A.C. | True | | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/redskins-get-davidson-star.html | Redskins Get Davidson Star | True | | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/oil-refinery-planned-in-brazil.html | Oil Refinery Planned in Brazil | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/rayner-plays-tomorrow-ranger-regular-back-in-nets-to-face-leafs.html | RAYNER PLAYS TOMORROW; Ranger Regular Back in Nets to Face Leafs' Sextet | True | | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/on-the-radio.html | ON THE RADIO | True | | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/oliver-warden-85-publisher-in-west-head-of-great-falls-mont-tribune.html | OLIVER WARDEN, 85, PUBLISHER IN WEST; Head of Great Falls (Mont.) Tribune, Leader in State Reclamation Work, Dies | True | OLIVER S. WARDEN | 1979-06-11 | RE0000031614 | B00000292558 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/new-atom-blasts-ahead-dean-says-tells-of-new-tests.html | NEW ATOM BLASTS AHEAD, DEAN SAYS; TELLS OF NEW TESTS | True | By W.h. Lawrence Special To the New York Times.the New York Times | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/3-more-trenton-jurors-seated-at-the-retrial-of-6-in-murder-case.html | 3 More Trenton Jurors Seated At the Retrial of 6 in Murder Case | True | By Thomas P. Ronan Special To the New York Times. | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/two-states-warn-of-bootlegger-rise-new-york-and-jersey-officials.html | TWO STATES WARN OF BOOTLEGGER RISE; New York and Jersey Officials Point to $11.57 Margin flow Enjoyed by Illegal Maker HIS COSTS ARE $1 A GALLON U.S. Stills Seized in 1949 Could Out-Produce All Distillers by 12,000 Gallons a Day  New York Officials Fearful TWO STATES WARN OF BOOTLEGGER RISE Bootlegger Has Advantage | True | By Clayton Knowles Special To the New York Times. | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/open-house-at-hudson-guild.html | 'Open House' at Hudson Guild | True | | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/socialist-workers-plan-forum.html | Socialist Workers Plan Forum | True | | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/jouvet-and-cast-to-be-honored.html | Jouvet and Cast to Be Honored | True | | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/yiddish-operetta-opens-friday.html | Yiddish Operetta Opens Friday | True | | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/antiques-course-to-open.html | Antiques Course to Open | True | | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/us-begins-new-suit-over-stock-as-dollar-wins-in-supreme-court.html | U.S. Begins New Suit Over Stock As Dollar Wins in Supreme Court; Tribunal Refuses Hearing to Goverment, Which Acts on Coast to Be Declared Owner of 92% of A.P.L. Shares Calls Decision Wrong U.S. Loses in High Court | True | By Lawrence E. Davies | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/war-propaganda-banned-in-russia-supreme-soviet-adopts-law-providing.html | WAR PROPAGANDA BANNED IN RUSSIA; Supreme Soviet Adopts Law Providing Severe Penalties for Strife Advocates | True | | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/moffett-plea-lost-in-supreme-court-his-oil-suit-ended.html | MOFFETT PLEA LOST IN SUPREME COURT; HIS OIL SUIT ENDED | True | Special to THE NEW YORK TIMES.The New York Times | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/lockheed-corps-profits-climb-to-645-a-share-for-gain-of-31-per-cent.html | Lockheed Corp.'s Profits Climb to $6.45 a Share for Gain of 31 Per Cent Over 1949; LOCKHEED REPORTS RECORD EARNINGS | True | | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/opposition-in-burma-protests.html | Opposition in Burma Protests | True | | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/reds-widen-purge-of-foes-in-china-wave-of-arrests-executions-makes.html | REDS WIDEN PURGE OF FOES IN CHINA; Wave of Arrests, Executions Makes Drive the Most Severe Since Peiping Took Over Crackdown Seen at a Peak U.S. Is Linked to Arrests | True | By Henry R. Lieberman Special To the New York Times. | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/bal-des-chapeaux-to-be-held-tonight-dinner-dance-at-plaza-to-help.html | BAL DES CHAPEAUX TO BE HELD TONIGHT; Dinner Dance at Plaza to Help Student Ticket Endowment Fund of Philharmonic | True | | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/la-starza-defeats-simmons-on-points.html | LA STARZA DEFEATS SIMMONS ON POINTS | True | | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/7000-mourn-novello-stage-stars-at-rites-in-london-for-noted.html | 7,000 MOURN NOVELLO; Stage Stars at Rites in London for Noted Actor-Producer | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/new-air-accords-seen-with-mexico-visit-of-us-aide-expected-to-bring.html | NEW AIR ACCORDS SEEN WITH MEXICO; Visit of U.S. Aide Expected to Bring Agreement on Linking Lines of Two Nations | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/mrs-charles-bohmfalk.html | MRS. CHARLES BOHMFALK | True | | 1979-06-11 | RE0000031614 | B00000292558 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/collins-stars-as-yankees-defeat-indians-with-two-unearned-runs-in.html | Collins Stars as Yankees Defeat Indians With Two Unearned Runs in Tenth; INFIELDER'S HITTING PACES 10-8 VICTORY Collins Connects for Two-Run Homer, Drives in Pair With Double in 3d for Yanks PAGE IS WINNING PITCHER Raschi Yields Five Tallies to Indians in Three Innings-- Tribe Gets 16 Safeties Workman Scores From Third Page Yields Three Runs Courtney Jars Injury | True | By James P. Dawson Special To the New York Times. | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/theodore-c-gross.html | THEODORE C. GROSS | True | | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/entry-of-fascists-debated-by-senate.html | ENTRY OF 'FASCISTS' DEBATED BY SENATE | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/aid-for-armed-forces.html | Aid for Armed Forces | True | | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/air-guard-to-call-10000-nonfliers-orders-to-go-within-9-months-to.html | AIR GUARD TO CALL 10,000 NON-FLIERS; Orders to Go Within 9 Months to Men of 19 Ground Units --Pentagon Delayed Step | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/warren-c-phillips.html | WARREN C. PHILLIPS | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/ann-sulzer-to-be-wed-april-15.html | Ann Sulzer to Be Wed April 15 | True | | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/henry-clay-edge.html | HENRY CLAY EDGE | True | | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/varnay-bows-as-bruennhilde.html | Varnay Bows as Bruennhilde | True | | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/casualties-in-the-korean-fighting-dead-wounded-injured-missing-in.html | Casualties in the Korean Fighting; DEAD WOUNDED INJURED MISSING IN ACTION | True | | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/steel-index-declines-in-week.html | Steel Index Declines in Week | True | | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/the-proceedings-in-the-un-yesterday-general-assembly-scheduled-for.html | The Proceedings In the U.N.; YESTERDAY GENERAL ASSEMBLY SCHEDULED FOR TODAY | True | | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/police-bias-bills-argued-in-hearing-impellitteri-reserves-decision.html | POLICE, BIAS BILLS ARGUED IN HEARING; Impellitteri Reserves Decision on 30-Day Retirement Wait and Tenant Selections Doesn't Doubt Constitutionality Score Urge Bill's Approval | True | | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/utility-reporting-is-eased-by-sec-new-form-issued-registered.html | UTILITY REPORTING IS EASED BY S.E.C.; New Form Issued Registered Holding Companies--Pleas by Various Concerns Monongahela Power Co. Worcester County Electric | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/pope-marks-coronation-attends-mass-of-thanksgiving-in-sistine.html | POPE MARKS CORONATION; Attends Mass of Thanksgiving in Sistine Chapel | True | | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/bonn-draws-plans-to-begin-controls-would-regulate-raw-materials.html | BONN DRAWS PLANS TO BEGIN CONTROLS; Would Regulate Raw Materials --Check on Prices and a Sales Tax May Be Next Steps | True | By Jack Raymond Special To the New York Times. | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/army-candidates-report-squad-of-75-in-spring-football-practice-at.html | ARMY CANDIDATES REPORT; Squad of 75 in Spring Football Practice at West Point | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/yale-candidates-named-lawyer-here-and-denver-mayor-seek-corporation.html | YALE CANDIDATES NAMED; Lawyer Here and Denver Mayor Seek Corporation Posts | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/firemen-set-up-v-f-w-post.html | Firemen Set Up V. F. W. Post | True | | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/train-crash-damage-50000.html | Train Crash Damage $50,000 | True | | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/training-dates-given-for-units-of-guard.html | TRAINING DATES GIVEN FOR UNITS OF GUARD | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031614 | B00000292558 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/nehru-calls-for-end-of-foreign-colonies.html | NEHRU CALLS FOR END OF FOREIGN COLONIES | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/to-quit-utility-for-bank-post.html | To Quit Utility for Bank Post | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/samuel-plaut.html | SAMUEL PLAUT | True | | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/musicians-ready-for-airtv-strike-local-802-prepares-to-act.html | MUSICIANS READY FOR AIR-TV STRIKE; Local 802 Prepares to Act Tomorrow--Petrillo Silent on Approval of the Move | True | | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/britishargentine-talks-go-on.html | British-Argentine Talks Go On | True | | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/secret-cripples-problem-in-japan-here-to-study.html | SECRET' CRIPPLES PROBLEM IN JAPAN; HERE TO STUDY | True | The New York Times | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/record-expansion-in-upstate-utility-central-hudson-gas-electric.html | RECORD EXPANSION IN UPSTATE UTILITY; Central Hudson Gas & Electric Cites $29,820,000 Program Among 1950 Developments 14% Net Income Gain CONSUMERS POWER CO. Record 1950 Net of $114,350,814 23% Above 1949 Figure RECORD NET FOR UTILITY Union Electric of Missouri Earns $14,707,763 in Year OTHER UTILITY REPORTS | True | | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/jews-held-threatened-54000-in-iraq-are-reported-in-danger-from.html | JEWS HELD THREATENED; 54,000 in Iraq Are Reported in Danger From Looting Mobs | True | | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/6000-grant-for-rye-project.html | $6,000 Grant for Rye Project | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/letters-to-the-times-state-controls-proposed-legislative-action-on.html | Letters to The Times; State Controls Proposed Legislative Action on Prices Urged as Emergency Measure Division of Korea Historical Background Given of the Thirty-eighth Parallel Remarks on F. D. R. Questioned Spending Increase Noted Protecting the Unemployed Present Benefit Provisions Are Held Endangered by Hughes-Brees Bill Statements by Stalin Income Tax Information Queried | True | EDWARD A. MCLAUGHLIN. JOHN F. MCDONALD.ANDRE STEPHAN MOLNAR.E.J. CORNELIS.COL. C.B. HUMPHREY, U. S. A., R.HELEN HALL.PHILIP MARSHALL BROWN.CURTIS DAHL. | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/iowans-beat-japanese.html | Iowans Beat Japanese | True | | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/viscount-elibank.html | VISCOUNT ELIBANK | True | | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/new-yorkers-take-teamof-4-honors-zachs-group-wins-first-round-of.html | NEW YORKERS TAKE TEAM-OF-4 HONORS; Zachs Group Wins First Round of Eastern States Tourney for Reisinger Trophy Masters Pairs Play | True | By George Rapee | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/state-rests-in-trial-of-feld-for-perjury.html | STATE RESTS IN TRIAL OF FELD FOR PERJURY | True | | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/race-on-to-save-grounded-vessel-freighter-on-reef-in-pacific-since.html | RACE ON TO SAVE GROUNDED VESSEL; Freighter on Reef in Pacific Since Sunday—Passengers, Part of Crew Taken Off | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/site-for-warehouse-bought-in-brooklyn.html | SITE FOR WAREHOUSE BOUGHT IN BROOKLYN | True | | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/commissioner-had-a-stormy-career-fight-with-owners-durocher-and.html | COMMISSIONER HAD A STORMY CAREER; Fight With Owners, Durocher and Mexico Jumper Cases Highlights of Tenure Many Stars Take Jump Suspended for a Year | True | | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/britain-to-expand-navy-by-232-units-3year-program-envisages.html | BRITAIN TO EXPAND NAVY BY 232 UNITS; 3-Year Program Envisages Building of Six Carriers and New Anti-Submarine Arms Anti-Submarine Arm Developed Opposition Suspends Attack | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031614 | B00000292558 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/sadlers-wells-pianist-jean-gilbert-only-canadian-in-british-ballet.html | SADLER'S WELLS PIANIST.; Jean Gilbert Only Canadian in British Ballet Troupe | True | | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/salary-bonus-bill-offered-in-jersey-senate-measure-gives-double.html | SALARY BONUS BILL OFFERED IN JERSEY; Senate Measure Gives Double Cost-of-Living Increments to State Workers Driscoll's Illness Slows Work | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/mrs-robert-ellinger-feted.html | Mrs. Robert Ellinger Feted | True | | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/red-cross-chapter-sets-film-premiere-aiding-in-film-benefit-for-the.html | RED CROSS CHAPTER SETS FILM PREMIERE; AIDING IN FILM BENEFIT FOR THE RED CROSS | True | Irwin Dribben | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/business-leases.html | BUSINESS LEASES | True | | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/liggett-myers-reports-cigarette-sales-in-slight-slump-causing-1950.html | Liggett & Myers Reports Cigarette Sales In Slight Slump, Causing 1950 Income Drop | True | | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/bankers-are-cool-to-new-foreign-aid-take-stand-on-plan-proposed-by.html | BANKERS ARE COOL TO NEW FOREIGN AID; Take Stand on Plan Proposed by International Development Advisory Board | True | | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/teacher-oath-upheld-jersey-court-rules-contract-is-subject-to-state.html | TEACHER OATH UPHELD; Jersey Court Rules Contract Is Subject to State Legislation | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/rollins-bids-professors-of-nation-study-ousters.html | Rollins Bids Professors Of Nation Study Ousters | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/reports-on-skiing-conditions-lower-new-hampshire-upper-new.html | Reports on Skiing Conditions; LOWER NEW HAMPSHIRE UPPER NEW HAMPSHIRE VERMONT MASSACHUSETTS | True | | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/3-robbers-sentenced-prison-terms-ranging-from-12-to-15-years-meted.html | 3 ROBBERS SENTENCED; Prison Terms Ranging From 12 to 15 Years Meted Out | True | | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/john-h-hoost.html | JOHN H. HOOST | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/mack-gets-25000000-job.html | Mack Gets $25,000,000 Job | True | | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/foe-in-korea-flees-abandoning-arms-the-un-commander-gets-the.html | FOE IN KOREA FLEES, ABANDONING ARMS; THE U.N. COMMANDER GETS THE DIRECTION | True | By Lindesay Parrott Special To the New York Times. | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/4000000-workers-for-defense-seen-clague-predicts-that-number-of.html | 4,000,000 WORKERS FOR DEFENSE SEEN; Clague Predicts That Number of Civilians in Labor Force by the Year's End | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/music-notes.html | MUSIC NOTES | True | | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/world-news-summarized.html | World News Summarized | True | | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/9946-for-91day-bills-average-price-for-1000789000-equals-1402-rate.html | 99.46 FOR 91-DAY BILLS; Average Price for $1,000,789,000 Equals 1.402% Rate | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/buyer-to-improve-west-side-realty-gets-former-herald-square-bus.html | BUYER TO IMPROVE WEST SIDE REALTY; Gets Former Herald Square Bus Terminal on 36th and 37th Streets--Other City Deals | True | | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/upset-of-divorce-denied-court-bars-plea-in-new-york-against-florida.html | UPSET OF DIVORCE DENIED; Court Bars Plea in New York Against Florida Decree | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/miss-fishersmith-engaged-to-marry-scottish-girl-who-is-visiting-in.html | MISS FISHER-SMITH ENGAGED TO MARRY; Scottish Girl Who Is Visiting in Queens Will Become Bride of Emil A. Trefzger Jr. Leo-Williams Salzman--Robbins | True | | 1979-06-11 | RE0000031614 | B00000292558 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/costellos-power-in-politics-crime-shown-at-hearing-a-key-witness.html | COSTELLO'S POWER IN POLITICS, CRIME SHOWN AT HEARING; A KEY WITNESS BEFORE SENATE CRIME INVESTIGATING GROUP COSTELLO'S POWER SHOWN AT HEARING Levy Tells of Protests Tobey Presses Questions Erickson Non-committal Lipsky Discusses Politics Tells of Order to Tammany Adonis Also Balks at Questions | True | By James A. Hagerty the New York Times the New York Times | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/employe-pay-levy-weighed-but-rise-in-sales-tax-gains-employe-pay.html | Employe Pay Levy Weighed But Rise in Sales Tax Gains; EMPLOYE PAY LEVY WEIGHED IN ALBANY Sales Tax Seems In Other Taxes Proposed | True | By Leo Egan Special To the New York Times. | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/church-to-install-minister.html | Church to Install Minister | True | | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/government-bonds-decline-below-par-marks-first-breakthrough-since.html | GOVERNMENT BONDS DECLINE BELOW PAR; Marks First Break-Through Since War--Reserve Makes First Entry of Free Market SIX TREASURY ISSUES HIT 14 Others of 31 U.S. Securities End Unchanged, Among Them Two Exchange Offerings 2 Close at 100 Market Heaviness Spreads | True | | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/talks-on-welfare-open-in-argentina-president-peron-praises-his.html | TALKS ON WELFARE OPEN IN ARGENTINA; President Peron Praises His Nation's Plan, While U.S. Aide Stresses Liberty | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/gw-martin-to-lecture-here.html | G.W. Martin to Lecture Here | True | | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/h-belden-sly.html | H. BELDEN SLY | True | | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/pakistani-arrested-in-plot.html | Pakistani Arrested in Plot | True | | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/named-vice-president-by-kenyon-eckhardt.html | Named Vice President By Kenyon & Eckhardt | True | Harris & Ewing | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/colonels-1st-lieutenants-equaln-numbers-only.html | Colonels, 1st Lieutenants Equal--In Numbers Only | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/dewey-almy-co-split-chemical-concern-stockholders-also-increase.html | DEWEY & ALMY CO. SPLIT; Chemical Concern Stockholders Also Increase Capitalization | True | | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/court-says-no-to-plea-for-bubble-gum-bequest.html | Court Says 'No' to Plea For Bubble Gum Bequest | True | | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/rfc-designated-sole-tin-importer-national-production-authority-arts.html | R.F.C. DESIGNATED SOLE TIN IMPORTER; National Production Authority Arts to Wipe Out 'Gouging' by Speculators Abroad SUPPLY TO BE ALLOCATED Prices, Up 150% Since June, Will Be Set by Government for Domestic Users Deterrent to Speculators Rug Prices Raised 15 R.F.C. DESIGNATED SOLE TIN IMPORTER LONDOLY SPECULATION DENIED Market Spokesman Declares High Prices Are Due to U.S. | True | By Charles E. Egan Special To the New York Times. | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/pay-for-retired-waiting-200000-said-to-be-eligible-for-social.html | PAY FOR RETIRED WAITING; 200,000 Said to Be Eligible for Social Security Benefits | True | | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/business-notes.html | BUSINESS NOTES | True | | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/lyons-repayment-voted-at-albany-senate-bill-gives-20000-for.html | LYONS REPAYMENT VOTED AT ALBANY; Senate Bill Gives $20,000 for Depression Cut and $5,000 for Colden Tax Deduction Approved Bill "Protects" TV Aerials | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031614 | B00000292558 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/shore-route-jam-to-end-by-june-1-new-sixlane-highway-to-rase.html | SHORE ROUTE JAM TO END BY JUNE 1; NEW SIX-LANE HIGHWAY TO RASE TRAFFIC SNARL AT QUEENS-NASSAU LINE | True | By Joseph C. Ingrahamthe New York Times | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/air-searchers-sight-raft-dye-marker-also-observed-off-spain-in-b29.html | AIR SEARCHERS SIGHT RAFT; Dye Marker Also Observed Off Spain in B-29 Hunt | True | | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/meat-sales-cut-as-union-strikes-to-protest-cost.html | Meat Sales Cut as Union 'Strikes' to Protest Cost | True | | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/rayon-shipments-drop-february-total-of-99600000-pounds-is-5-below.html | RAYON SHIPMENTS DROP; February Total of 99,600,000 Pounds is 5% Below January | True | | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/longer-jackets-used-in-custom-showing.html | LONGER JACKETS USED IN CUSTOM SHOWING | True | | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/carl-f-rumpf.html | CARL F. RUMPF | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/marilyn-krug-betrothed-daughter-of-cabinet-exmember-will-be-wed-to.html | MARILYN KRUG BETROTHED; Daughter of Cabinet Ex-Member Will Be Wed to C.L. Grether | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/441-gay-utah-convicts-taken-for-a-ride-in-25mile-trek-from-old.html | 441 Gay Utah Convicts Taken for a 'Ride' In 25-Mile Trek From Old Prison to New | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/protestant-welfare.html | PROTESTANT WELFARE | True | | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/son-to-the-lester-bernsteins.html | Son to the Lester Bernsteins | True | | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/sunray-net-rises-to-297-1949-earnings-177-a-share-profit-nearly.html | SUNRAY NET RISES TO $2.97; 1949 Earnings $1.77 a Share-- Profit Nearly Doubled | True | | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/copper-cadger-swipes-signal-cable-trains-halt.html | Copper Cadger Swipes Signal Cable, Trains Halt | True | | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/betty-abelson-married-has-2-attendants-at-wedding-here-to-daniel.html | BETTY ABELSON MARRIED; Has 2 Attendants at Wedding Here to Daniel Jacobson | True | | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/mrs-edward-e-hayden.html | MRS. EDWARD E. HAYDEN | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/official-reports-describing-the-days-operations-in-korea-little.html | Official Reports Describing the Day's Operations in Korea; LITTLE RESISTANCE MET AS U.N. FORCES DRIVE NORTHWARD | True | | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/new-setup-looms-on-wage-disputes-some-industry-representatives.html | NEW SET-UP LOOMS ON WAGE DISPUTES; Some Industry Representatives Reluctantly Veer to Plan Advocated by Labor Labor Studies Program Doubt on Law's Language | True | By Louis Stark Special To the New York Times. | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/registration-plea-carried-to-street-requesting-a-permanent-personal.html | REGISTRATION PLEA CARRIED TO STREET; REQUESTING A PERMANENT PERSONAL REGISTRATION | True | The New York Times | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-13 | 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/klm-plane-sets-atlantic-mark.html | K.L.M. Plane Sets Atlantic Mark | True | | 1979-06-11 | RE0000031614 | B00000292558 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/barbirolli-undergoes-operation.html | Barbirolli Undergoes Operation | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/byrne-gains-semifinals-advances-in-metropolitan-pro-squash-racquets.html | BYRNE GAINS SEMI-FINALS; Advances in Metropolitan Pro Squash Racquets Tournament | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/agencys-vice-president-elected-board-chairman.html | Agency's Vice President Elected Board Chairman | True | Paul Blacker | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/bratton-is-favored-over-fusari-tonight.html | BRATTON IS FAVORED OVER FUSARI TONIGHT | True | | 1979-06-11 | RE0000031615 | B00000292559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/sun-tan-gal-paying-1330-wins-gulfstream-sprint-by-six-lengths-peat.html | Sun Tan Gal, Paying $13.30, Wins Gulfstream Sprint by Six Lengths; Peat 3-Year-Old, Ahead From Start, Beats Loridale in Mud--Mr. Boots Annexes Show, With Favored Garaham 4th | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/airways-stewards-delay-strike.html | Airways Stewards Delay Strike | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/walter-w-watson.html | WALTER W. WATSON | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/ulmer-beaten-on-links-carleto-defeats-us-senior-champion-in-sebring.html | ULMER BEATEN ON LINKS; Carleto Defeats U.S. Senior Champion in Sebring Play | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/bonds-and-shares-on-london-market-prices-weak-in-dull-trading-on.html | BONDS AND SHARES ON LONDON MARKET; Prices Weak in Dull Trading on Last Day of Account-- British Funds Recover | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/barbara-hutton-to-quit-mexico.html | Barbara Hutton to Quit Mexico | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/former-chile-envoy-admits-gold-running.html | FORMER CHILE ENVOY ADMITS GOLD RUNNING | True | Special to THE NEW YORK TIMES.Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/city-opera-bows-tonight-meistersinger-to-launch-7th-spring-season.html | CITY OPERA BOWS TONIGHT; 'Meistersinger' to Launch 7th Spring Season of Company | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/richard-r-smith.html | RICHARD R. SMITH | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/japanese-reports-patent-increases-official-touring-the-us-also.html | JAPANESE REPORTS PATENT INCREASES; Official Touring the U.S. Also Notes Rise of Trade Mark Applications in Nation | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/atom-bomb-spying-described-as-easy-witness-at-trial-of-3-tells-of.html | ATOM BOMB SPYING DESCRIBED AS EASY; Witness at Trial of 3 Tells of Getting Los Alamos Secrets and of Weird Flight Plans ATOM BOMB SPYING DESCRIBED AS EASY | True | By William R. Conklinthe New York Times | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/lewis-rhodes.html | LEWIS RHODES | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/six-men-indicted-in-bergen-gaming-accused-of-coercing-persons-in.html | SIX MEN INDICTED IN BERGEN GAMING; Accused of Coercing Persons in Financial Troubles Into Renting Phones to Bookies | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/wiretap-reveals-levy-put-problem-to-boss-costello-key-figure-at.html | WIRETAP REVEALS LEVY PUT PROBLEM TO 'BOSS' COSTELLO; KEY FIGURE AT YESTERDAY'S SENATE CRIME INQUIRY Wiretap Reveals Levy Called Costello 'Boss' Legal Joust Over Refusal Costello Victim of Laryngtis | True | By James A. Hagerty | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/disorders-in-spain.html | DISORDERS IN SPAIN | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/exchange-seat-price-drops.html | Exchange Seat Price Drops | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/feld-not-at-scene-of-bookie-arrest-policemans-partner-testifies-he.html | FELD NOT AT SCENE OF BOOKIE ARREST; Policeman's Partner Testifies He Was Alone When He Seized Irving (Weeper) Goldstein | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/business-world-wholesale-commodity-prices.html | Business World; WHOLESALE COMMODITY PRICES | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/rutgers-assigns-class-to-watch-hearings-on-tv.html | Rutgers Assigns Class To Watch Hearings on TV | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/named-to-virginia-high-court.html | Named to Virginia High Court | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/allies-in-berlin-ask-big-four-barge-talks.html | ALLIES IN BERLIN ASK BIG FOUR BARGE TALKS | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/overseas-chinese-turning-to-chiang-marines-inspect-convoy-ambushed.html | OVERSEAS CHINESE TURNING TO CHIANG; MARINES INSPECT CONVOY AMBUSHED BY CHINESE REDS Lavish Gifts Sent | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031615 | B00000292559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/uso-chairman-chosen-for-new-city-committee.html | U.S.O. Chairman Chosen For New City Committee | True | The New York Times | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/organ-recitals-at-terminal.html | Organ Recitals at Terminal | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/near-cotton-here-stays-at-ceiling-march-and-may-sell-again-here-at.html | NEAR COTTON HERE STAYS AT CEILING; March and May Sell Again Here at 45.39c--Other Positions End 2 Points Off to 11 Up | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/advertising-news-and-notes-standard-newspaper-ad-invoice.html | Advertising News and Notes; Standard Newspaper Ad Invoice Sloane-Blabon to Use Newspapers Accounts Personnel Notes | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/peiping-makes-appeal-wants-red-cross-units-to-aid-in-malayan.html | PEIPING MAKES APPEAL; Wants Red Cross Units to Aid in Malayan Investigation | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/stichman-asks-city-for-housing-inquiry.html | STICHMAN ASKS CITY FOR HOUSING INQUIRY | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/ops-orders-restaurant-prices-pushed-back-to-prekorean-level-new.html | O.P.S. Orders Restaurant Prices Pushed Back to Pre-Korean Level; New Regulation, Effective April 1, to Assure 'Fair Break' to Consumers, Who Will Pay No More Than During '49 Base Period O.P.S. REGULATION FOR RESTAURANTS | True | By Charles E. Egan Special To the New York Times. | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/pair-scolded-kill-2-at-orphan-school.html | PAIR SCOLDED, KILL 2 AT ORPHAN SCHOOL | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/horton-returning-in-revival-tonight-in-miniature-musical.html | HORTON RETURNING IN REVIVAL TONIGHT; IN MINIATURE MUSICAL | True | By Sam Zolotow | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/stalin-liquidation-urged-antired-leaflets-in-vienna-bid-soviet.html | STALIN LIQUIDATION URGED; Anti-Red Leaflets in Vienna Bid Soviet Troops Revolt | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/dinner-honors-truskow-curb-exchange-presents-tea-set-to-its.html | DINNER HONORS TRUSLOW; Curb Exchange Presents Tea Set to Its Retiring President | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/pirate-rookie-faces-induction.html | Pirate Rookie Faces Induction | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/draft-call-brings-youth-from-tokyo-local-board-refuses-to-allow.html | DRAFT CALL BRINGS YOUTH FROM TOKYO; Local Board Refuses to Allow Overseas Induction of Helper on the Korean Airlift Notified of Shift | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/mmenamy-wins-decision.html | M'Menamy Wins Decision | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/driscoll-says-taxes-imperil-plan.html | Driscoll Says Taxes Imperil Plan. | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/sarasota-fla-march-13-ap.html | SARASOTA, Fla., March 13 (AP) | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/hicks-victor-over-almond.html | Hicks Victor Over Almond | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/toys-aid-children-of-broken-homes-specialists-of-jewish-agency.html | TOYS AID CHILDREN OF BROKEN HOMES; Specialists of Jewish Agency Describe Ways to Ease Life With Temporary Parents | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/the-proceedings-in-albany-the-governor-the-senate-the-assembly.html | The Proceedings in Albany; THE GOVERNOR THE SENATE THE ASSEMBLY | True | | 1979-06-11 | RE0000031615 | B00000292559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/yankees-down-indians-as-jensen-stars-at-plate-bombers-capture-third.html | Yankees Down Indians as Jensen Stars at Plate; BOMBERS CAPTURE THIRD IN ROW, 16-14 Jensen, Who Gets 2 Homers, Triple and Double, Decides Game in Eighth Inning CIRCUIT BLOW FOR MIZE Pinch Hit Puts Yankees Ahead in 5th After Indians Tie-- Ferrick Pounded Hard Coleman Sends 2 Across Woodling Hurts Leg | True | By James P. Dawson Special To the New York Times. | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/retail-markups-on-carpets-urged-nrdga-asks-disalle-office-to-relax.html | RETAIL MARK-UPS ON CARPETS URGED; N.R.D.G.A. Asks DiSalle Office to Relax Order Restricting Rise to Cover Wool Cost WHOLESALE PRICES UP 15% Stabilization Group's Failure to Consult Industry Before Change Is Deplored Others Expected to Follow | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/assignment.html | ASSIGNMENT | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/downtrend-holds-in-us-obligations-longterm-2-convertible-issue-goes.html | DOWNTREND HOLDS IN U.S. OBLIGATIONS; Long-Term 2 % Convertible Issue Goes to 99; a Drop of Nearly a Full Point OTHERS LOSE 7/16 to 7/8 Declines Most Severe in a Day Since September, 1939, but Mostly Are Dealer Markdowns Sellers Are Identified | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/israel-files-claim-for-nazi-killings-tel-aviv-note-to-big-four-asks.html | ISRAEL FILES CLAIM FOR NAZI KILLINGS; Tel Aviv Note to Big Four Asks $1,500,000,000 Reparations From Germany for Crimes | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/us-general-gets-trieste-post.html | U.S. General Gets Trieste Post | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/francis-x-welsh.html | FRANCIS X. WELSH | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/nels-c-nelson.html | NELS C. NELSON | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/tire-casings-drop-89-shipments-off-for-january-production-down-36.html | TIRE CASINGS DROP 8.9%; Shipments Off for January-- Production Down 3.6% | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/accord-is-reached-in-textile-strike-mill-employing-20000-agrees-on.html | ACCORD IS REACHED IN TEXTILE STRIKE; Mill Employing 20,000 Agrees on 12-Cent Rise--Union Still Must Ratify Pact One-year Contract | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/rock-island-to-buy-46-diesels.html | Rock Island to Buy 46 Diesels | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/15-shaken-up-on-airliner-plane-brakes-suddenly-noses-down-in.html | 15 SHAKEN UP ON AIRLINER; Plane Brakes Suddenly, Noses Down in Chicago Take-Off | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/commodity-index-down-bls-reports-3823-on-march-9-drop-from-389-on.html | COMMODITY INDEX DOWN; B.L.S. Reports 382.3 on March 9 Drop From 389 on March 2 | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/shoots-up-subway-then-ends-own-life.html | SHOOTS UP SUBWAY, THEN ENDS OWN LIFE | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/onservatives-fail-in-2-commons-moves.html | ONSERVATIVES FAIL IN 2 COMMONS MOVES | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/matson-reports-profit-navigation-companys-1950-net-3213772-against.html | MATSON REPORTS PROFIT; Navigation Company's 1950 Net $3,213,772, Against Deficit EARNINGS REPORTS OF CORPORATIONS | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/scopes-talks-of-trial-says-tennessee-laws-repeal-would-close-books.html | SCOPES TALKS OF TRIAL; Says Tennessee Law's Repeal Would 'Close Books' on Case | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/borden-elects-chemical-vice-presidents.html | BORDEN ELECTS CHEMICAL VICE PRESIDENTS | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/webb-knapp-rejects-853500-auction-bids.html | Webb & Knapp Rejects $853,500 Auction Bids | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/realty-financing.html | REALTY FINANCING | True | | 1979-06-11 | RE0000031615 | B00000292559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/berkeley-dance-on-march-31.html | Berkeley Dance on March 31 | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/costello-tvs-first-headless-star-only-his-lands-entertain-audience.html | Costello TV's First Headless Star; Only His Lands Entertain Audience; WHAT THE VIDEO AUDIENCE SAW OF COSTELLO | True | By Jack Gouldthe New York Times | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/studebaker-corp-earns-22506828-greatest-year-for-unit-output-but.html | STUDEBAKER CORP. EARNS $22,506,828; Greatest Year for Unit Output, but Tax Increase Reduces Profit to $9.55 a Share STUDEBAKER CORP. EARNS $22,506,828 | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/mcarthy-linked-to-tydings-tabloid-inquiry-told-former-was-first-to.html | M'CARTHY LINKED TO TYDINGS TABLOID; Inquiry Told Former Was First to Approach Editor on Printing Paper Attacking.Ex-Senator Says McCarthy Provided Data | True | By Clayton Knowles Special To the New York Times. | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/chandler-asserts-he-will-stand-by-plans-to-carry-on-with-job-and.html | CHANDLER ASSERTS HE WILL 'STAND BY'; Plans to Carry On With Job and See What Action Major League Owners Take | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/delicacy-of-design-marks-new-gowns-wide-range-of-custommade-daytime.html | DELICACY OF DESIGN MARKS NEW GOWNS; Wide Range of Custom-Made Daytime and Evening Wear in Jonai's Collection | True | By Virginia Pope | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING—MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/my-sister-eileen-at-ymha.html | 'My Sister Eileen' at Y.M.H.A | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/arthur-brewerton.html | ARTHUR BREWERTON | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/electrolux-net-up-22-335-a-share-reported-for-1950-compared-with.html | ELECTROLUX NET UP 22%; $3.35 a Share Reported for 1950 Compared With $2.74 in 1949 | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/ask-federal-union-of-atlantic-lands-2-senators-and-3-exleaders-in.html | ASK FEDERAL UNION OF ATLANTIC LANDS; 2 Senators and 3 Ex-Leaders in Government Urge Unity in Policy for Defense Called "Crying Need" of Hour Curb on Troops Deplored | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/j-howard-smith.html | J. HOWARD SMITH | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/becomes-vice-president-of-2-schroder-companies.html | Becomes Vice President Of 2 Schroder Companies | True | Matar Studio | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/diamond-prices-to-rise-london-company-to-add-10-to-gem-quality-for.html | DIAMOND PRICES TO RISE; London Company to Add 10% to Gem Quality for U.S. | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/research-cost-given-by-sclerosis-society.html | RESEARCH COST GIVEN BY SCLEROSIS SOCIETY | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/returns-to-face-trial-mrs-moos-on-way-to-answer-foreign-agent.html | RETURNS TO FACE TRIAL; Mrs. Moos on Way to Answer Foreign Agent Charge | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/buys-housing-in-bronx-operator-gets-sherman-avenue-housemarion-ave.html | BUYS HOUSING IN BRONX; Operator Gets Sherman Avenue House—Marion Ave. Deal | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/new-french-cabinet-upheld-by-388-to-180.html | NEW FRENCH CABINET UPHELD BY 388 TO 180 | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/new-car-tax-rise-is-labeled-unfair-auto-makers-brand-proposal-to.html | NEW CAR TAX RISE IS LABELED UNFAIR; Auto Makers Brand Proposal to Treble Excise 'Fantastic Burden' on U.S. Industry Present Tax 'Discriminatory' For General Sales Tax | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/sports-of-the-times-sometimes-two-strikes-are-out-appearances-are.html | Sports of The Times; Sometimes Two Strikes Are Out Appearances Are Deceiving The Old Guard No Longer Defiant | True | By Arthur Daley | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/police-benevolent-association-asks-board-to-study-the-desirability.html | Police Benevolent Association Asks Board To Study the Desirability of Having a Union | True | | 1979-06-11 | RE0000031615 | B00000292559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/official-reports-describing-the-days-operations-in-korea-enemy.html | Official Reports Describing the Day's Operations in Korea; ENEMY MELTS AWAY AS U.N. UNITS MAINTAIN PRESSURE | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/deductible-gas-tax-favored.html | Deductible Gas Tax Favored | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/topics-of-the-times-visitor-with-sound-effects.html | Topics of The Times; Visitor, With Sound Effects | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/hoover-sees-risk-in-sending-troops-he-tells-congress-republicans.html | HOOVER SEES 'RISK' IN SENDING TROOPS; He Tells Congress Republicans Move to Aid Europe Might Mean 'End of Civilization' | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/bank-notes.html | BANK NOTES | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/of-local-origin.html | Of Local Origin | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/handicapped-are-aided-disabled-veterans-run-plant-to-restore-worn.html | HANDICAPPED ARE AIDED; Disabled Veterans Run Plant to Restore Worn Woolens | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/daughter-to-mrs-john-freeman.html | Daughter to Mrs. John Freeman | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/infant-death-study-set-us-is-financing-research-on-accidental.html | INFANT DEATH STUDY SET; U.S. Is Financing Research on Accidental Suffocation' | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/kramer-defeats-segura-scores-61st-victory-of-pro-tennis-tour-46-61.html | KRAMER DEFEATS SEGURA; Scores 61st Victory of Pro Tennis Tour, 4-6, 6-1, 6-1 | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/dublin-post-to-evans-in-doubt.html | Dublin Post to Evans in Doubt | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/government-replies-to-iba-arguments.html | GOVERNMENT REPLIES TO I.B.A. ARGUMENTS | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/house-unit-pushes-veteran-aid-bills-one-would-nullify-presidents.html | HOUSE UNIT PUSHES VETERAN AID BILLS; One Would Nullify President's Stop Order on, 335-Million V.A. Hospital Program. | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/george-h-trader-85-veteran-of-theatre.html | GEORGE H. TRADER, 85, VETERAN OF THEATRE | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/gets-bell-howell-post.html | Gets Bell & Howell Post | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/un-gets-data-on-guinea-australian-replies-to-criticism-of.html | U.N. GETS DATA ON GUINEA; Australian Replies to Criticism of Administration of Area | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/edward-c-potter-figure-in-racing88-onetime-steward-of-jockey-club.html | EDWARD C. POTTER, FIGURE IN RACING,88; One-Time Steward of Jockey Club, Ex-Stockbroker, Dies-- Noted as a Polo Player | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/albany-gop-would-limit-rise-in-sales-tax-to-a-year-limit-urged.html | Albany G.O.P. Would Limit Rise in Sales Tax to a Year; YEAR LIMIT URGED ON SALES TAX RISE | True | By Leo Egan Special To the New York Times. | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/thief-calls-again-gets-160000-in-gems-missed-in-40000-theft-repeat.html | Thief Calls Again, Gets $160,000 In Gems Missed in $40,000 Theft; REPEAT THIEF GETS $160,000 IN GEMS Gone in Ten Minutes | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/soviet-tactics-at-paris-laid-to-aim-to-keep-lead-in-arms-world.html | Soviet Tactics at Paris Laid To Aim to Keep Lead in Arms; World Stalinist Strategy Calls for Emphasis at All Points on German Troops, Disarmament Warns Always of a War Army Includes 2,900,000 | True | By C.l. Sulzberger Special To the New York Times.. | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/business-notes.html | BUSINESS NOTES | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/elias-weiner.html | ELIAS WEINER | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/sunray-adds-3-vice-presidents.html | Sunray Adds 3 Vice Presidents | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | 1979-06-11 | RE0000031615 | B00000292559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/wedding-march-26-for-elaine-perry-vassar-alumna-will-be-bride-of.html | WEDDING MARCH 26 FOR ELAINE PERRY; Vassar Alumna Will Be Bride of Edwin Atkins in Church of the Heavenly Rest | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/riley-to-get-us-treatments.html | Riley to Get U.S. Treatments | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/ordnance-program-held-on-schedule.html | ORDNANCE PROGRAM HELD ON SCHEDULE | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/outer-circle-offering-show.html | Outer Circle Offering Show | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/longden-scores-triple-as-bay-meadows-opens.html | Longden Scores Triple As Bay Meadows Opens | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/synthetic-rubber-gains-900000ton-production-rate-by-june-is.html | SYNTHETIC RUBBER GAINS; 900,000-Ton Production Rate by June Is Forecast | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/3-flee-with-9000-payroll.html | 3 Flee With $9,000 Payroll | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/stanky-to-return-to-giants-lineup-infielder-set-for-action-today.html | STANKY TO RETURN TO GIANTS' LINE-UP; Infielder Set for Action Today Against Phillies--Lockman Seen Finished at First | True | By John Drebinger Special To the New York Times. | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/sol-j-kamil.html | SOL J. KAMIL | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/wetmore-designer-shows-apparel-here.html | WETMORE, DESIGNER, SHOWS APPAREL HERE | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/general-telephone-to-market-common.html | GENERAL TELEPHONE TO MARKET COMMON | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/twilight-period-ahead-metals-group-is-shown-pattern-of-us-and.html | 'TWILIGHT PERIOD AHEAD; Metals Group Is Shown Pattern of U.S. and Russian Relations | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/cardinals-victors-over-reds-7-to-3-richmonds-2run-homer-sets-pace.html | CARDINALS VICTORS OVER REDS, 7 TO 3; Richmond's 2-Run Homer Sets Pace for Winners--Braves Turn Back Phillies, 5-3 | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/un-dropping-idea-of-unifying-korea-by-military-force-diplomats-say.html | U.N. DROPPING IDEA OF UNIFYING KOREA BY MILITARY FORCE; Diplomats Say U.S. Is Taking Position Arms Task Will End Around 38th Line POLITICAL STRUGGLE SEEN Long Jockeying Is Expected-- Efforts to Get Peace Now Center on 2 Committees Resolutions Noted Two Jobs in Korea Seen U.N. DROPPING IDEA OF UNITY BY FORCE | True | By A.m. Rosenthal Special To the New York Times. | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/mrs-marthur-visits-the-missouri.html | MRS. M'ARTHUR VISITS THE MISSOURI | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/yugoslav-legation-in-rome-finds-bomb.html | YUGOSLAV LEGATION IN ROME FINDS BOMB | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/four-parties-join-in-dutch-cabinet-agreement-ends-7weekold.html | FOUR PARTIES JOIN IN DUTCH CABINET; Agreement Ends 7-Week-Old Crisis--Defense Cost Rise, Belt Tightening Approved | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/life-exile-for-beran-seen-prague-paper-likens-his-case-to-clerics.html | LIFE EXILE FOR BERAN SEEN; Prague Paper Likens His Case to Cleric's Pre-War Banishment | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/radio-leaders-named-for-truth-campaign.html | RADIO LEADERS NAMED FOR TRUTH CAMPAIGN | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/doctor-to-treat-meles-arm.html | Doctor to Treat Mele's Arm | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/assembly-shelves-merger-of-courts-plans-to-ease-congestion-here-is.html | ASSEMBLY SHELVES MERGER OF COURTS; Plans to Ease Congestion Here Is Delayed by Bronx Fight for More Posts in Set-Up | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/roger-seydoux-dinner-guest.html | Roger Seydoux Dinner Guest | True | | 1979-06-11 | RE0000031615 | B00000292559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/archives/news-of-food-new-extractor-prepares-coffee-essence-that-may-be-used.html | News of Food; New Extractor Prepares Coffee Essence That May Be Used Like Store Products Table-Size Cheese Grater New Butter Conditioner Other Gadgets Introduced | True | By June Owen | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/archives/kaiser-co-charges-eaton-began-suit-counsel-reads-depositions-of.html | KAISER CO. CHARGES EATON BEGAN SUIT; Counsel Reads Depositions of Cleveland Lawyers to Show Move to Escape Contract | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/kinney-borrows-2500000.html | Kinney Borrows $2,500,000 | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/nominated-for-election-as-head-of-lotos-club.html | Nominated for Election As Head of Lotos Club | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/induction-lectures-open-today.html | Induction Lectures Open Today | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/wallhouser.html | Wall—Houser | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/mrs-edward-h-reisner.html | MRS. EDWARD H. REISNER | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/woodycrest-home-will-gain-by-fete-bronx-childrens-organization.html | WOODYCREST HOME WILL GAIN BY FETE; Bronx Children's Organization Benefits Tomorrow by Easter Show at the Music Hall | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/aiken-scores-ceilings-vermont-senator-sees-prices-lower-without.html | AIKEN SCORES CEILINGS; Vermont Senator Sees Prices Lower Without Them | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/joseph-mlaughlin.html | JOSEPH M'LAUGHLIN | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/swimming-champion-dies-elaine-golding-won-races-in-this-area-in.html | SWIMMING CHAMPION DIES; Elaine Golding Won Races in This Area in 1911 and 1914 | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/archives/completing-tax-returns-before-the-deadline.html | COMPLETING TAX RETURNS BEFORE THE DEADLINE | True | The New York Times | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/archives/jersey-officials-support-incodel-delaware-river-project-best-and.html | JERSEY OFFICIALS SUPPORT INCODEL; Delaware River Project Best and Cheapest Source of Water, Hearing Is Told | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/archives/mbride-sees-acheson-irish-foreign-minister-terms-visit-a-courtesy.html | M'BRIDE SEES ACHESON; Irish Foreign Minister Terms Visit a Courtesy Call' | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/archives/to-seek-dredging-fund-long-island-association-plans-an-appeal-to.html | TO SEEK DREDGING FUND; Long Island Association Plans an Appeal to Congress | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/archives/us-loses-million-in-fire.html | U.S. Loses Million in Fire | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/archives/topics-and-sidelights-of-the-day-in-wall-street-for-thrifts-sake.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; For Thrift's Sake Congress to the Movies Blocked Marks Oil Demand Savings Directory Support | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/archives/miss-kathryn-jones-engaged-to-student.html | MISS KATHRYN JONES ENGAGED TO STUDENT | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/archives/snapin-shoulders-featured-in-display-for-summer-days.html | SNAP-IN SHOULDERS FEATURED IN DISPLAY; FOR SUMMER DAYS | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/swede-in-korea-honored.html | Swede in Korea Honored | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/archives/miss-pozzy-wed-in-paris-married-to-charles-frederick-carlisle-of.html | MISS POZZY WED IN PARIS; Married to Charles Frederick Carlisle of the E.C.A. Staff | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/a-correction.html | A Correction | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/archives/world-price-rise-noted-un-figures-show-increase-in-31-of-36-nations.html | WORLD PRICE RISE NOTED; U.N. Figures Show Increase in 31 of 36 Nations Checked | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/archives/copper-stocks-increase-rise-of-4441-tons-in-february-output-and.html | COPPER STOCKS INCREASE; Rise of 4,441 Tons in February Output and Deliveries Off | True | | 1979-06-11 | RE0000031615 | B00000292559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/new-con-edison-bonds-utility-concern-to-redeem-3-westchester | NEW CON EDISON BONDS; Utility Concern to Redeem 3 % Westchester Lighting Issue | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/schumann-display-today-public-library-opening-show-devoted-to.html | SCHUMANN DISPLAY TODAY; Public Library Opening Show Devoted to Composer and Wife | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/baum-sings-tenor-leads-in-two-operas-at-met.html | Baum Sings Tenor Leads In Two Operas at 'Met' | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/plans-lectures-on-africa.html | Plans Lectures on Africa | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/michigan-dean-to-retire.html | Michigan Dean to Retire | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/blind-violinist-plays-ruben-varga-warmly-received-in-his-second.html | BLIND VIOLINIST PLAYS; Ruben Varga Warmly Received in His Second Recital Here | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/mrs-gerald-h-taber.html | MRS. GERALD H. TABER | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/servel-to-make-cartridge-cases.html | Servel to Make Cartridge Cases | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/32000000-pipeline-authorized-in-utah.html | $32,000,000 PIPELINE AUTHORIZED IN UTAH | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/biddle-gets-post-as-alliance-aide-eisenhower-aide.html | BIDDLE GETS POST AS ALLIANCE AIDE; EISENHOWER AIDE | True | Special to THE NEW YORK TIMES.The New York Times | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/wallpaper-shows-fresh-restyling-some-of-the-new-designs-from-spring.html | WALLPAPER SHOWS FRESH RESTYLING; SOME OF THE NEW DESIGNS FROM SPRING WALLPAPER COLLECTIONS | True | By Betty Pepishe New York Times Studio | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/un-talks-on-press-deferred-for-months.html | U.N. TALKS ON PRESS DEFERRED FOR MONTHS | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/state-jobless-aid-revised-by-senate-democrats-fight-easing-levies.html | STATE JOBLESS AID REVISED BY SENATE; Democrats Fight Easing Levies on Concerns With Few Idle -- Assembly Acts Today Union Executive Aids Foes Units of Credit for Employer | True | By Douglas Dales Special To the New York Times. | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/grand-union-dividend-116000-new-preferred-shares-for-capital.html | GRAND UNION DIVIDEND; 116,000 New Preferred Shares for Capital Stockholders | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/road-builders-elect.html | Road Builders Elect | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/rangers-to-meet-leafs-rayner-will-return-to-action-in-garden-hockey.html | RANGERS TO MEET LEAFS; Rayner Will Return to Action in Garden Hockey Tonight | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/nashville-seeks-2000000-loan-invites-bids-on-bond-issue-for-april.html | NASHVILLE SEEKS $2,000,000 LOAN; Invites Bids on Bond Issue for April 17--$5,000,000 Notes for Boston Birmingham, Ala. Boston, Mass. Orange County, N.C. Lake County, Ill. Cambria County, Pa. Wilmington, Del. Greene County, N.Y. | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/260-workers-strike-at-jersey-hospital.html | 260 WORKERS STRIKE AT JERSEY HOSPITAL | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/e-bond-bill-advanced-senate-group-approves-measure-to-continue.html | E BOND BILL ADVANCED; Senate Group Approves Measure to Continue Interest Payments | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/chile-sets-up-3d-antarctic-base.html | Chile Sets Up 3d Antarctic Base | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/the-screen-in-review.html | THE SCREEN IN REVIEW -- | True | By Bosley Crowther | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/ships-that-arrived-yesterday.html | Ships That Arrived Yesterday | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/tibetan-cleared-on-mission.html | Tibetan Cleared on Mission | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/senate-votes-to-extend-rent-control-90-days.html | Senate Votes to Extend Rent Control 90 Days | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/the-proceedings-in-the-un-yesterday-march-13-1951-trusteeship.html | The Proceedings In the U.N.; YESTERDAY (March 13, 1951) TRUSTEESHIP COUNCIL | True | | 1979-06-11 | RE0000031615 | B00000292559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/archives/first-of-rangers-now-in-germany-arrival-of-more-troops-stirs.html | FIRST OF RANGERS NOW IN GERMANY; Arrival of More Troops Stirs Protests of Residents Over Allied War Preparations British Find Leaflets War Scares Take Place | True | By Jack Raymond Special To The New York Times. | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/demand-by-union-is-given-la-nacion-argentine-venders-also-halt.html | DEMAND BY UNION IS GIVEN LA NACION; Argentine Venders Also Halt Sales of a Cordoba Paper— Brief National Tie-Up Held Venders' Poverty Alleged | True | By Milton Bracker Special To The New York Times. | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/child-fund-to-open-unit-in-peru.html | Child Fund to Open Unit in Peru | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/je-fields-dead-chrysler-leader-43year-sales-veteran-in-auto.html | J.E. FIELDS DEAD; CHRYSLER LEADER; 43-Year Sales Veteran in Auto Industry Was First President of the DeSoto Division | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/2-bookie-suspects-arrested-in-queens.html | 2 'BOOKIE' SUSPECTS ARRESTED IN QUEENS | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/freighter-blamed-in-crash.html | Freighter Blamed in Crash | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/mrs-pragerson-fiancee-former-virginia-marks-will-be-bride-of-donald.html | MRS. PRAGERSON FIANCEE; Former Virginia Marks Will Be Bride of Donald K. Phillips | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/st-francis-beats-spring-hill-7465-iona-gains-quarterfinals-of.html | ST. FRANCIS BEATS SPRING HILL, 74-65; Iona Gains Quarter-Finals of Catholic Tourney, Halting St. Mary's Five, 54-52 | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/gen-harry-knight-served-in-2-wars-enlisted-as-private-in.html | GEN. HARRY KNIGHT, SERVED IN 2 WARS; Enlisted as Private in Spanish-American Conflict—General Staff Officer in '18 Dies | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/metropolitan-lists-5-easter-week-bills.html | METROPOLITAN LISTS 5 EASTER WEEK BILLS | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/events-of-interest-in-shipping-world-president-vargas-now-backs.html | EVENTS OF INTEREST IN SHIPPING WORLD; President Vargas Now Backs Major Port Improvements for Rio de Janeiro 13 Victory Ships Allocated Authority Plans Studied | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/gulfstream-park-entries-hallandale-fla.html | Gulfstream Park Entries; HALLANDALE, FLA. | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/heads-illinois-u-trustees.html | Heads Illinois U. Trustees | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/thomas-c-fassitt.html | THOMAS C. FASSITT | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/new-device-sends-messages-faster-3000-words-a-minute-can-be-radioed.html | NEW DEVICE SENDS MESSAGES FASTER; 3,000 Words a Minute Can Be Radioed Across U.S. Instead of 300 by Present Methods WESTERN UNION SHOWS IT Simplicity of Operation Calls for No Preparation of Copy for Microwave Beam | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/publisher-buys-traffic-school.html | Publisher Buys Traffic School | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/john-g-mnicholas.html | JOHN G. M'NICHOLAS | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/blood-donations-off-monday-collection-242-pints-with-daily-quota.html | BLOOD DONATIONS OFF; Monday Collection 242 Pints, With Daily Quota 641 | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/derby-day-is-outlawed-at-yale-this-year-revelry-said-to-give.html | Derby Day Is Outlawed at Yale This Year; Revelry Said to Give University Bad Name | True | Special to THE NEW YORK TIMES | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/jersey-soldier-in-korea-cited.html | Jersey Soldier in Korea Cited | True | | 1979-06-11 | RE0000031615 | B00000292559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/bonntrade-deficit-to-be-sifted-today-board-of-payments-union-will.html | BONNTRADE DEFICIT TO BE SIFTED TODAY; Board of Payments Union Will Seek Remedy for Rapidly Shrinking Buying Power | True | By Harold Callender Special To the New York Times. | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/korea-held-proof-of-us-arms-needs-it-shows-folly-of-dismantling-our.html | KOREA HELD PROOF OF U.S. ARMS NEEDS; It Shows Folly of Dismantling Our Forces in 1945-46, Two Times Men Tell Teachers Our "Disastrous Economy" | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/new-order-to-cover-crude-oil-industry.html | NEW ORDER TO COVER CRUDE OIL INDUSTRY | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/sugar-strike-looms-in-jamaica.html | Sugar Strike Looms in Jamaica | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/wins-nyu-freshman-award.html | Wins N.Y.U. Freshman Award | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/penitence-by-the-weekend.html | Penitence by the Week-End | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/evansville-five-on-top-hamline-also-wins-at-kanas-cityprovidence.html | EVANSVILLE FIVE ON TOP; Hamline Also Wins at Kanas City--Providence Beaten | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/state-code-bill-passed-senate-gets-measure-exempting-new-york-city.html | STATE CODE BILL PASSED; Senate Gets Measure Exempting New York City and Buffalo | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/french-troops-kidnapped-chinese-reds-carry-off-20-from-indochina.html | FRENCH TROOPS KIDNAPPED; Chinese Reds Carry Off 20 From Indo-China Outpost | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/mrs-robert-stockman.html | MRS. ROBERT STOCKMAN | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/part-of-the-spring-fling-demonstration-at-nyu.html | PART OF THE 'SPRING FLING' DEMONSTRATION AT N.Y.U. | True | The New York Times | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/el-salvadors-point-four.html | EL SALVADOR'S 'POINT FOUR' | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/luckenbach-salvage-started-in-pacific.html | LUCKENBACH SALVAGE STARTED IN PACIFIC | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/douglas-is-named-to-columbia-post-heads-policy-board.html | DOUGLAS IS NAMED TO COLUMBIA POST; HEADS POLICY BOARD | True | The New York Times | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/house-turns-down-truman-on-power-to-shift-agencies-gop-and-southern.html | HOUSE TURNS DOWN TRUMAN ON POWER TO SHIFT AGENCIES; G.O.P. and Southern Democrats Rebuff President, 227-167, on Reorganizing Request AUTHORITY 'GRAB' CHARGED Fear of Fair Employment Body Also Is Factor in Defeat of Emergency Proposal Purpose of Measure TRUMAN REBUFFED ON AGENCIES' SHIFT Comment of Brownson | True | By John D. Morris Special To the New York Times. | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/czech-asks-swiss-for-asylum.html | Czech Asks Swiss for Asylum | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/excerpts-from-testimony-on-second-day-of-senate-crime-committees.html | Excerpts From Testimony on Second Day of Senate Crime Committee's Open Hearings in City; AT YESTERDAY'S SESSION OF THE KEFAUVER INVESTIGATING COMMITTEE | True | Jerome G. AmbroThe New York Times | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/bill-introduced-to-give-state-racing-commission-licensing-powers-it.html | Bill Introduced to Give State Racing Commission Licensing Powers; IT WASN'T A FIT DAY FOR HORSES. | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/negro-press-names-8-for-russwurm-honor.html | NEGRO PRESS NAMES 8 FOR RUSSWURM HONOR | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/firemen-bill-stirs-reprisal-threats-retirement-law-will-start.html | FIREMEN BILL STIRS REPRISAL THREATS; Retirement Law Will Start Political War, Old Line Groups Warn Council Court Fight Threatened | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/vote-in-the-state-senate-on-jobless-aid-change.html | Vote in the State Senate On Jobless Aid Change | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/ferryboats-crash-in-rush-hour.html | Ferryboats Crash in Rush Hour | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031615 | B00000292559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/wood-field-and-stream-californias-sportsmen-spend-250000000-each.html | Wood, Field and Stream; California's Sportsmen Spend $250,000,000 Each Year for Hunting and Fishing | True | By Raymond R. Camp | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/st-marys-hospital-victor.html | St. Mary's Hospital Victor | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/suits-of-mail-for-modern-knights-are-work-now-of-last-of-armorers.html | Suits of Mail for Modern Knights Are Work Now of Last of Armorers; ONE OF THE FEW REMAINING ARMORERS IN AMERICA | True | By Merrill Folsom Special To the New York Times.the New York Times (By Patrick Burns | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/syndicate-buys-factory-ira-fischer-interests-buy-plant-in-paterson.html | SYNDICATE BUYS FACTORY; Ira Fischer Interests Buy Plant in Paterson, N.J. | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/buckley-is-named-head-of-dog-group-neff-elected-executive-vice.html | BUCKLEY IS NAMED HEAD OF DOG GROUP; Neff Elected Executive Vice President of the A.K.C.-- Rogers, Bixby Retire Brownell Succeeds Smalley Aided Dogs for Defense | True | By John Rendel | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/menzies-wants-election-challenges-labor-in-australia-to-permit-test.html | MENZIES WANTS ELECTION; Challenges Labor in Australia to Permit Test on Reds | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/mrs-robert-b-ward.html | MRS. ROBERT B. WARD | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/new-steel-layoffs-loom-aliquippa-jobs-are-imperiled-by-j-l.html | NEW STEEL LAY-OFFS LOOM; Aliquippa Jobs Are Imperiled by J.&.L. Pittsburgh Rail Dispute | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/started-in-farmtool-business.html | Started in Farm-Tool Business | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/schoolboy-court-player-dies.html | Schoolboy Court Player Dies | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/roadside-signs-removed-hempstead-takes-down-all-erected-without.html | ROADSIDE SIGNS REMOVED; Hempstead Takes Down All Erected Without Permits | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/shipyard-strike-averted-agreement-on-15-pay-increase-reached-at.html | SHIPYARD STRIKE AVERTED; Agreement on 15% Pay Increase Reached at Mathis Plant | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/commodity-prices.html | COMMODITY PRICES | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/kentucky-routs-loyola-9761.html | Kentucky Routs Loyola, 97-61 | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/goldmanhannoch-abramskatz.html | Goldman--Hannoch; Abrams--Katz | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/british-rearming-hits-ships-for-us-higher-cost-delivery-delay-for.html | BRITISH REARMING HITS SHIPS FOR U.S.; Higher Cost, Delivery Delay for Craft May Force Americans to Turn to Yards at Home | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/rising-tin-price-cheers-malaya-operators-there-predict-new-advances.html | RISING TIN PRICE CHEERS MALAYA; Operators There Predict New Advances, but Warn Against Any Attempt at Control | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/americas-report-gains-in-shipping-africa-and-asia-show-smaller-rise.html | AMERICAS REPORT GAINS IN SHIPPING; Africa and Asia Show Smaller Rise While Europe Stages More Gradual Recovery | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/europes-rearming-criticized.html | Europe's Rearming Criticized | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/late-selling-wave-inundates-stocks-worst-loss-this-year-carries.html | LATE SELLING WAVE INUNDATES STOCKS; Worst Loss This Year Carries Price Index Down 2.74 as Trading Volume Soars ONLY 81 OF 1,211 ADVANCE Explanation for the Plunge Is Obscure, but Observers See Shift to the Sidelines Advance Disproportionate | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/promoted-by-national-city-bank.html | PROMOTED BY NATIONAL CITY BANK | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/celanese-discloses-its-plan-of-financing.html | CELANESE DISCLOSES ITS PLAN OF FINANCING | True | | 1979-06-11 | RE0000031615 | B00000292559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/nehru-says-bombs-can-hurt-a-billion-calls-this-moderate-view-of-big.html | NEHRU SAYS BOMBS CAN HURT A BILLION; Calls This 'Moderate' View' of Big Scale Atomic Warfare in Reply to Eisenhower Stand His Policy on Communism Questions Goal of Atom War | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/mgee-loses-appeal-federal-court-refuses-review-in-mississippi-rape.html | M'GEE LOSES APPEAL; Federal Court Refuses Review in Mississippi Rape Case | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/geiger-counter-plans-on-sale.html | Geiger Counter Plans on Sale | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/acts-on-atom-site-leak-mcmahon-asks-that-mcgrath-consider.html | ACTS ON ATOM SITE 'LEAK'; McMahon Asks That McGrath 'Consider Prosecuting Two | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/hershey-chocolate-net-13596492-reported-for-1950-in-drop-from-1949.html | HERSHEY CHOCOLATE NET; $13,596,492 Reported for 1950 in Drop From 1949 Profits | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/city-auto-toll-put-at-467-per-capita-1950-accidents-cost-36-million.html | CITY AUTO TOLL PUT AT $4.67 PER CAPITA; 1950 Accidents Cost 36 Million, Mayor Says, Calling Public Responsible for Safety SUMMONSES NO SOLUTION Murtagh, Echoing Impellitter, Holds It Is Citizens Who Must Make Streets Safe City Has 33,000 Crossings He Also Asks Public Aid | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/brown-company-names-general-sales-manager.html | Brown Company Names General Sales Manager | True | Rappoport Studios | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/truman-message-to-ask-revised-mobilizing-laws.html | Truman Message to Ask Revised Mobilizing Laws | True | By the United Press. | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/tv-repair-concern-shut-many-complaints-reported-by-better-business.html | TV REPAIR CONCERN SHUT; Many Complaints Reported by Better Business Bureau | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/mangrum-leader-in-palm-beach-golf-with-136-hogan-and-cooper-trail.html | Mangrum Leader in Palm Beach Golf With 136; HOGAN AND COOPER TRAIL BY 2STROKES Mangrum Cards 5-Under-Par 67 in 2d Round Over Windy Seminole Golf Course FERRIER REGISTERS A 73 Ties Middlecoff, Mayfield and Burke at 140 for Fourth, 4 Shots Behind Leader Hogan Cards a 68 Burke, Middlecoff at 140 THE LEADING PRO SCORES | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/soviet-accuses-the-west.html | Soviet Accuses the West | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/40hour-police-week-voted-by-assembly.html | 40-HOUR POLICE WEEK VOTED BY ASSEMBLY | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/brandeis-fund-grants-20000-will-be-distributed-to-youths-at-summer.html | BRANDEIS FUND GRANTS; $20,000 Will Be Distributed to Youths at Summer Institutes | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/irish-march-saturday-annual-st-patricks-day-parade-to-go-up-fifth.html | IRISH MARCH SATURDAY; Annual St. Patrick's Day Parade to Go Up Fifth Avenue | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/beaten-coach-blanches-at-sight-of-a-scaffold.html | Beaten Coach Blanches At Sight of a Scaffold | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/miss-virginia-s-digges-wed.html | Miss Virginia S. Digges Wed | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/food-chain-group-hits-margin-curb-says-industrys-whole-pattern-has.html | FOOD CHAIN GROUP HITS MARGIN CURB; Says Industry's Whole Pattern Has Changed Since '42, With Huge Cost Increases FOOD CHAIN GROUP HITS MARGIN CURB | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/books-of-the-times-essayist-is-generally-passe-wit-with-a-sting.html | Books of The Times; Essayist Is Generally Passe Wit With a Sting | True | By Orville Prescott | 1979-06-11 | RE0000031615 | B00000292559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/2000-for-chemistry-fellowship.html | $2,000 for Chemistry Fellowship | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/hawah-to-train-gis-oahu-infantry-base-will-receive-first-us.html | HAWAH TO TRAIN G.I.'S; Oahu Infantry Base Will Receive First U.S. Recruits Next Month | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/dividend-news-us-plywood-corporation-western-union.html | DIVIDEND NEWS; U.S. Plywood Corporation Western Union | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/frances-new-cabinet.html | FRANCE'S NEW CABINET | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/man-83-reunited-with-dp-family-a-father-sees-his-daughters-for.html | MAN, 83, REUNITED WITH D.P. FAMILY; A FATHER SEES HIS DAUGHTERS FOR FIRST TIME IN 51 YEARS | True | The New York Times | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/world-war-is-seen-hinging-on-china-house-member-says-full-red.html | WORLD WAR IS SEEN HINGING ON CHINA; House Member Says Full Red Consolidation There Will Let Russia Turn to West | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/costello-a-flop-in-sparring-role-unlike-adonis-and-erickson-he-is.html | COSTELLO A 'FLOP' IN SPARRING ROLE; Unlike Adonis and Erickson, He Is Nervous and Weary, Occasionally Shrewd Says He Was Prejudged | True | By Emanuel Perlmutter | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/1951-heating-guide-published.html | 1951 Heating Guide Published | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/st-johns-to-face-connecticut-five-draw-completed-for-eastern-ncaa.html | ST. JOHN'S TO FACE CONNECTICUT FIVE; Draw Completed for Eastern N.C.A.A. Play-Offs--Ruling Hits No. Carolina State | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/tea-for-yorkville-aides-1952-dance-committee-guests-of-mrs-rw.html | TEA FOR YORKVILLE AIDES; 1952 Dance Committee Guests of Mrs. R.W. Pressprich Jr. | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/4-to-die-for-syrian-plot-15-others-get-prison-terms-for-attempted.html | 4 TO DIE FOR SYRIAN PLOT; 15 Others Get Prison Terms for Attempted Assassination | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/rating-system-scored-builders-oppose-change-in-levy-for.html | 'RATING' SYSTEM SCORED; Builders Oppose Change in Levy for Unemployment Insurance | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/money.html | MONEY | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/erhardts-body-leaves-for-us.html | Erhardt's Body Leaves for U.S. | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/motorola-earnings-are-up-142-over-1949-television-leads-in-sales-of.html | Motorola Earnings Are Up 142% Over 1949; Television Leads in Sales of $177,104,669 | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/prices-here-mixed-in-commodity-list-tin-futures-are-steady-for-the.html | PRICES HERE MIXED IN COMMODITY LIST; Tin Futures Are Steady for the Current Deliveries, Nearbys Are Irregular--Sugar Off | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/housing-sit-in-ended-home-seekers-give-up-protest-at-city-authority.html | HOUSING 'SIT IN' ENDED; Home Seekers Give Up Protest at City Authority Offices | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/geist-to-go-to-paris-will-attend-start-of-legions-tide-of-toys.html | GEIST TO GO TO PARIS; Will Attend Start of Legion's Tide of Toys Distribution | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/troth-announced-of-miss-e-walker-their-engagements-are-announced.html | TROTH ANNOUNCED OF MISS E. WALKER; THEIR ENGAGEMENTS ARE ANNOUNCED | True | Special to THE NEW YORK TIMES.Phyfe | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/railway-earnings.html | RAILWAY EARNINGS | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/tavern-sales-gain-seen-national-beverage-group-told-of-rise-in.html | TAVERN SALES GAIN SEEN; National Beverage Group Told of Rise in Family Attendance | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/special-census-queries-population-survey-here-to-ask-information-of.html | SPECIAL CENSUS QUERIES; Population Survey Here to Ask Information of Unemployed | True | | 1979-06-11 | RE0000031615 | B00000292559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/st-louis-utility-to-widen-holdings-sec-permits-union-electric-to.html | ST. LOUIS UTILITY TO WIDEN HOLDINGS; S.E.C. Permits Union Electric to Buy Into the New Urban Redevelopment Company Niagara Mohawk Power United Gas Corporation Vanity Fair Mills, Inc. | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/radiotv-notes.html | Radio-TV Notes | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/fire-records.html | Fire Records | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/will-promote-pepsicola.html | Will Promote Pepsi-Cola | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/sevenbank-merger-for-buffalo-vicinity.html | SEVEN-BANK MERGER FOR BUFFALO VICINITY | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/vinson-to-demand-unlimited-troops-changes-his-mind-on-4000000.html | VINSON TO DEMAND UNLIMITED TROOPS; Changes His Mind on 4,000,000 Ceiling--Rejection of Curb on Troops to Europe a Factor | True | By Harold B. Hinton Special To the New York Times. | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/tax-critics-assail-pay-or-sales-levy-impellitteri-is-silent-as.html | TAX CRITICS ASSAIL PAY OR SALES LEVY; Impellitteri Is Silent as Civic, Business and Labor Units Fight Any Added Imposts Prefers Payroll Levy Pledges Continued Fight | True | By Charles G. Bennett | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/marshall-leads-braves.html | Marshall Leads Braves | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/here-for-observance-of-st-patricks-day.html | HERE FOR OBSERVANCE OF ST. PATRICK'S DAY | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/col-george-s-warren.html | COL. GEORGE S. WARREN | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/ibm-official-advanced-to-market-research-post.html | I.B.M. Official Advanced To Market Research Post | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/mrs-paul-w-zumbrook.html | MRS. PAUL W. ZUMBROOK | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/business-leases.html | BUSINESS LEASES | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/paperboard-output-up-weeks-rise-is-301-orders-159-above-last-year.html | PAPERBOARD OUTPUT UP; Week's Rise Is 30.1%, Orders 15.9% Above Last Year | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/statehood-vote-tuesday-senate-committee-sets-action-approves.html | STATEHOOD VOTE TUESDAY; Senate Committee Sets Action, Approves Technical Changes | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/greenwich-estate-sold.html | Greenwich Estate Sold | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/australian-miners-end-strike.html | Australian Miners End Strike | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/to-discuss-psychiatric-work.html | To Discuss Psychiatric Work | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/error-in-capital-report.html | Error in Capital Report | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/site-for-taxpayer-bought-in-brooklyn.html | SITE FOR TAXPAYER BOUGHT IN BROOKLYN | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/31-tenants-lose-fight-on-eviction-city-court-rules-they-must-get.html | 31 TENANTS LOSE FIGHT ON EVICTION; City Court Rules They Must Get Out of Stuyvesant Town, Peter Cooper Village FILING OF APPEAL PLANNED Metropolitan Life Follows Its Policy of Ignoring Charges of Racial Discrimination Bias Charges Ignored No Written Opinion | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/surrenders-on-theft-charge.html | Surrenders on Theft Charge | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/mayor-sets-zionist-month.html | Mayor Sets Zionist Month | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/title-holders-lead-bridge-tournament.html | TITLE HOLDERS LEAD BRIDGE TOURNAMENT | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/vandenberg-unchanged-michigan-senator-is-reported-to-be-still-in.html | VANDENBERG UNCHANGED; Michigan Senator Is Reported to Be Still in Grave Condition | True | | 1979-06-11 | RE0000031615 | B00000292559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/assembly-passes-state-defense-bill-it-also-votes-administration.html | ASSEMBLY PASSES STATE DEFENSE BILL; It Also Votes Administration Measure to Oust Disloyal Civil Service Workers ASSEMBLY PASSES CIVIL DEFENSE BILL On Strict Party Votes Brees Defends Bill | True | By Warren Weaver Jr. Special To the New York Times. | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/three-literary-awards.html | THREE LITERARY AWARDS | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/italian-industry-tolerant-to-reds-management-to-shun-trouble-often.html | ITALIAN INDUSTRY TOLERANT TO REDS; Management, to Shun Trouble, Often Abets Communists, Labor Circles Assert | True | By Camille M. Cianfarra Special To the New York Times. | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/22d-amendment-gains-a-vote.html | 22d Amendment Gains a Vote | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/gets-union-seminary-post.html | Gets Union Seminary Post | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/80-rabbits-travel-by-plane.html | 80 Rabbits Travel by Plane | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/paramount-names-stallings-to-post-studio-engages-playwright-to.html | PARAMOUNT NAMES STALLINGS TO POST; Studio Engages Playwright to Review Its Story Properties With Eye to Production | True | By Thomas F. Brady Special To the New York Times. | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/texas-a-and-m-victor-gains-ncaa-tourney-place-beating-texas-five.html | TEXAS A. AND M. VICTOR; Gains N.C.A.A. Tourney Place, Beating Texas Five, 33-32 | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/chang-bad-elephant-destroyed-at-zoo.html | CHANG, BAD ELEPHANT, DESTROYED AT ZOO | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/science-reduces-corrosion-losses-vast-saving-to-business-told-at.html | SCIENCE REDUCES CORROSION LOSSES; Vast Saving to Business Told at Conference Here of Servicing Engineers SCIENCE REDUCES CORROSION LOSSES Volatile Rust Inhibitor Shown | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/reminder-to-albany.html | REMINDER TO ALBANY | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/workshop-to-offer-crew-no-55.html | Workshop to Offer 'Crew No. 55' | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/trinity-five-gains-final.html | Trinity Five Gains Final | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/world-news-summarized.html | World News Summarized | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/red-cross-a-lifesaver.html | Red Cross a Life-Saver | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/events-today.html | Events Today | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/jc-penney-sets-new-high-records-1950-earnings-44930816-against-the.html | J.C. PENNEY SETS NEW HIGH RECORDS; 1950 Earnings $44,930,816 Against the $41,792,675 Cleared a Year Before SALES UP TO $949,711,735 7.9% Gain Realized From 1,612 Stores, Rise of 5--Other Corporations Report | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/curb-voted-on-dams-in-forest-preserve.html | CURB VOTED ON DAMS IN FOREST PRESERVE | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/tv-gets-costello-on-air-shows-films-of-hearing.html | TV Gets Costello on Air; Shows Films of Hearing | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/mathias-rieder.html | MATHIAS RIEDER | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/new-construction-is-down-42-in-city-total-for-first-two-months-of.html | NEW CONSTRUCTION IS DOWN 42% IN CITY; Total for First Two Months of Year Put at $47,000,000-- Housing Decline Continues | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/eastern-colleges-back-ban-on-video-but-penn-admits-considering.html | EASTERN COLLEGES BACK BAN ON VIDEO; But Penn Admits Considering Future TV Football Bids-- Violator Faces Boycott | True | By Lincoln A. Werden | 1979-06-11 | RE0000031615 | B00000292559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/2-jurors-lacking-in-trenton-trial-12-have-now-been-seated-for.html | 2 JURORS LACKING IN TRENTON TRIAL; 12 Have Now Been Seated for Second Hearing of Murder Charge in 1948 Killing 14 Will Listen to Case | True | By Thomas P. Ronan Special To the New York Times. | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/fewer-buyers-arrive-strike-worries-textile-trade-furniture-backlog.html | Fewer Buyers Arrive; Strike Worries Textile Trade Furniture Backlog Easing Cosmetics Sales Continue High Denim Sports Coat Popular | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/five-children-killed-as-train-wrecks-bus.html | FIVE CHILDREN KILLED AS TRAIN WRECKS BUS | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/spencer-smith.html | SPENCER SMITH | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/the-proceeding-in-washington-yesterday-march-13-1951-the-president.html | The Proceeding In Washington; YESTERDAY (March 13, 1951) THE PRESIDENT At Key West. THE SENATE | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/aralen-output-soars.html | Aralen Output Soars | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/pennsylvania-train-hits-truck.html | Pennsylvania Train Hits Truck | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/male-negro-nurses-urged-in-emergency.html | MALE, NEGRO NURSES URGED IN EMERGENCY | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/earle-bensing.html | EARLE BENSING | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/investor-acquires-bayside-taxpayer.html | INVESTOR ACQUIRES BAYSIDE TAXPAYER | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/petrillo-cancels-strikes-by-unions-local-walkouts-of-musicians-on.html | PETRILLO CANCELS STRIKES BY UNIONS; Local Walkouts of Musicians on Radio and TV Disapproved as 3-Year Pay Pact Impends Binding Upon Locals Jobs for Three Years | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/circus-to-assist-east-side-house-active-in-plans-for-circus-benefit.html | CIRCUS TO ASSIST EAST SIDE HOUSE; ACTIVE IN PLANS FOR CIRCUS BENEFIT | True | Irwin Dribben | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/mrs-charles-treadway.html | MRS. CHARLES TREADWAY | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/senate-groups-vote-24-to-0-to-send-4-divisions-to-europe-but-insist.html | Senate Groups Vote, 24 to 0, To Send 4 Divisions to Europe; But Insist That Congress Approve Further Commitments--House Committee Rejects G.O.P. Move to Curb Truman on Troops 4 GROUND DIVISIONS FOR EUROPE VOTED Debate to Start Tomorrow Lodge Amendment Adopted | True | By William S. White Special To the New York Times. | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/books-and-authors.html | Books and Authors | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/pole-hails-soviet-pact-says-trade-deal-will-greatly-expand.html | POLE HAILS SOVIET PACT; Says Trade Deal Will Greatly Expand Machinery Deliveries | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/rpi-elects-cocaptains.html | R.P.I. Elects Co-captains | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/books-published-today.html | Books Published Today | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/thompson-on-hospital-board.html | Thompson on Hospital Board | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/319981-is-raised-for-the-neediest-15000-from-miller-estate-the.html | $319,981 IS RAISED FOR THE NEEDIEST; $15,000 From Miller Estate, the Largest Left to Fund, Among Final Gifts in 39th Appeal | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/execution-of-31-reported.html | Execution of 31 Reported | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/schmakel-takes-new-post.html | Schmakel Takes New Post | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/manasquan-span-takes-traffic.html | Manasquan Span Takes Traffic | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031615 | B00000292559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/publishers-fight-big-postage-rise-some-see-increase-justified-but.html | PUBLISHERS FIGHT BIG POSTAGE RISE; Some See Increase Justified, but Not 50% in a Year-- 10% Advance Suggested Seek 50 Per Cent Rise Now | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/hungary-rations-milk-again.html | Hungary Rations Milk Again | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/business-warned-on-rigid-freezing-marketing-conference-closes-on.html | BUSINESS WARNED ON RIGID FREEZING; Marketing Conference Closes on Theme to Keep Abreast of Distributing Conditions Confusion in Business | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/ops-deadlines-near-march-22-and-29-warning-for-retailers.html | O.P.S. DEADLINES NEAR; March 22 and 29 Warning for Retailers, Manufacturers | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/britain-says-refugee-served-as-czech-spy.html | BRITAIN SAYS REFUGEE SERVED AS CZECH SPY | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/britain-reassures-italy-on-trieste-stands-by-1948-declaration-on.html | BRITAIN REASSURES ITALY ON TRIESTE; Stands by 1948 Declaration on Return of Area but Avoids Pressure on Belgrade No Pressure on Belgrade De Gasperi Raises Issue | True | By Clifton Daniel Special To the New York Times. | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/labor-mps-cheer-antius-opinions-animosity-emerges-in-debate-on.html | LABOR M.P.'S CHEER ANTI-U.S. OPINIONS; Animosity Emerges in Debate on Letter by Vicar Ascribing War Aim to Washington | True | By Raymond Daniell Special To the New York Times. | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/to-ask-protectorate-end-arab-league-nations-will-urge-france-to.html | TO ASK PROTECTORATE END; Arab League Nations Will Urge France to Free Morocco | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/alleghany-corp-files-stock-suit-civil-complaint-here-asserts.html | ALLEGHANY CORP. FILES STOCK SUIT; Civil Complaint Here Asserts Foundation Failed to Deliver Western Pacific Shares ALLEGHANY CORP. FILES STOCK SUIT | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/browns-lose-again.html | Browns Lose Again | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/presidency-too-big-paul-douglas-says.html | PRESIDENCY? TOO BIG, PAUL DOUGLAS SAYS | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/nationalist-invasion-urged.html | Nationalist Invasion Urged | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/bach-concerts-end-fifth-brandenburg-concerto-and-three-cantatas.html | BACH CONCERTS END; Fifth Brandenburg Concerto and Three Cantatas Heard | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/henry-karl-hirth.html | HENRY KARL HIRTH | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/brooklyn-college-doing-fantasy.html | Brooklyn College Doing Fantasy | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/fined-1035-for-parking.html | Fined $1,035 for Parking | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/dr-john-j-mgrath.html | DR. JOHN J. M'GRATH | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/more-iron-ore-by-rail-2500000-tons-to-mills-in-1950-by-passing-lake.html | MORE IRON ORE BY RAIL; 2,500,000 Tons to Mills in 1950, By-Passing Lake Steamers | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/the-big-show.html | THE BIG SHOW | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/casper-r-berg.html | CASPER R. BERG | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/on-television.html | ON TELEVISION | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/greek-royalty-calls-on-the-mayor.html | GREEK ROYALTY CALLS ON THE MAYOR | True | The New York Times | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/truck-weight-tax-signed-by-dewey-6000000-revenue-expected-from.html | TRUCK WEIGHT TAX SIGNED BY DEWEY; $6,000,000 Revenue Expected From Graduated Impost on High Capacity Vehicles Basis of Thruway Bill | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031615 | B00000292559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/moore-outpoints-cestac-launches-twofisted-attack-in-last-three.html | MOORE OUTPOINTS CESTAC; Launches Two-Fisted Attack in Last Three Rounds at Toledo | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/work-by-schuman-heard-at-concert-ormandy-leads-philadelphia.html | WORK BY SCHUMAN HEARD AT CONCERT; Ormandy Leads Philadelphia Orchestra in Composer's Third Symphony--Solomon Soloist | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/adenauer-will-be-own-foreign-chief-chancellor-to-carry-2-posts-wide.html | ADENAUER WILL BE OWN FOREIGN CHIEF; Chancellor to Carry 2 Posts-- Wide Experience Is Cited-- Bonn Foes Hit Move Will Define Relationships Bundestag Is Kept Informed Schuman Plan Stressed | True | By Drew Middleton Special To the New York Times. | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/1025000-bid-gets-downtown-realty-court-accepts-amended-offer-on-160.html | $1,025,000 BID GETS DOWNTOWN REALTY; Court Accepts Amended Offer on 160 Broadway and Two Adjoining Buildings | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/byrd-and-house-republicans-call-for-abolition-of-rfc-demand-growing.html | Byrd and House Republicans Call for Abolition of R.F.C.; DEMAND GROWING FOR END OF R.F.C. Gabrielson Issues Statement | True | By C.p. Trussell Special To the New York Times. | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/marines-augment-barcelona-patrol-4-warships-stand-by-but-city-is.html | MARINES AUGMENT BARCELONA PATROL; 4 Warships Stand By but City Is Quiet After Cost-of-Living Riots That Took 3 Lives | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/scholarship-fund-to-gain-the-autumn-garden-tomorrow-will-benefit.html | SCHOLARSHIP FUND TO GAIN; 'The Autumn Garden' Tomorrow Will Benefit Goddard College | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/troop-rotation-planned-army-says-korea-program-will-begin-april-1.html | TROOP ROTATION PLANNED; Army Says Korea Program Will Begin April 1 on Small Scale | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/pineapple-juice-plant-plannned.html | Pineapple Juice Plant Plannned | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/means-of-injecting-fats-in-veins-found.html | MEANS OF INJECTING FATS IN VEINS FOUND | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/gop-bill-provides-public-housing-ban.html | G.O.P. BILL PROVIDES PUBLIC HOUSING BAN | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/business-to-offer-new-wage-terms-but-labor-is-expected-to-veto.html | BUSINESS TO OFFER NEW WAGE TERMS; But Labor Is Expected to Veto Proposals to Limit Board to Pay Disputes Only Business Groups in Accord | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/always-an-ad-man-third-ave-transit-sells-space-on-back-of-transfers.html | ALWAYS AN 'AD' MAN; Third Ave. Transit Sells Space on Back of Transfers | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/mrs-fsteinway-tea-hostess.html | Mrs. F.Steinway Tea Hostess | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/antijewish-riots-denied-iraq-calls-reports-of-looting-violence.html | ANTI-JEWISH RIOTS DENIED; Iraq Calls Reports of Looting, Violence 'Entirely Untrue' | True | | 1979-06-11 | RE0000031615 | B00000292559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/letters-to-the-times-refuting-soviet-statements-more-vigorous.html | Letters To The Times; Refuting Soviet Statements More Vigorous Expose of Propaganda Nature of Arguments is Urged Naval Command Queried What Aid to India Implies Animals for Science Legislation Making Pounds Available to Laboratories Protested A Change of Enemies The Postal Deficit TERENCE J. DAVIES, Liphook, Hampshire, England, March 1, 1951. WILLIAM ERNEST HOCKING. Madison, N.H., March 11, 1951. LETTICE S. PHELPS STOKES. J.S. PHELPS STOKES. New York, March 10, 1951. JESSE BEERS Jr. EMILIO VON HOFMANNSTHAL. | True | DALE DEWITT. New York, March 9, 1951. | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/swiss-regime-shows-surplus.html | Swiss Regime Shows Surplus | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/elliot-paul-weds-in-providence.html | Elliot Paul Weds in Providence | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/eca-approves-purchases.html | E.C.A. Approves Purchases | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/rabbi-denies-gold-smuggling.html | Rabbi Denies Gold Smuggling | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/rain-keeps-truman-indoors-in-key-west.html | RAIN KEEPS TRUMAN INDOORS IN KEY WEST | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/princeton-names-de-voe-new-basketball-captain.html | Princeton Names De Voe New Basketball Captain | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/on-the-radio.html | ON THE RADIO | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/now-is-the-hour.html | Now Is the Hour | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/rio-grande-power-bill-congress-asked-to-allot-us-half-of-mexican.html | RIO GRANDE POWER BILL; Congress Asked to Allot U.S. Half of Mexican Border Output | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/assembly-votes-10year-fix-term-bill-doubling-the-penalty-for.html | ASSEMBLY VOTES 10-YEAR 'FIX' TERM; Bill Doubling the Penalty for Bribery in Sports Was Requested by Dewey Miller Appears Before Jury | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/list-of-casualties.html | List of Casualties | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/big-four-deputies-make-no-progress-parodi-lays-tension-to-korea-and.html | BIG FOUR DEPUTIES MAKE NO PROGRESS; Parodi Lays Tension to Korea and 'Great Fear of Soviet'-- Moscow Sees Dead-End | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/professional-basketball.html | Professional Basketball | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/west-side-lofts-in-new-ownership-54th-st-property-among-parcels-in.html | WEST SIDE LOFTS IN NEW OWNERSHIP; 54th St. Property Among Parcels in Manhattan Figuring in the Latest Trading | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/appeals-on-kickbacks-optical-concern-fights-back-taxes-on-pay-to.html | APPEALS ON 'KICKBACKS'; Optical Concern Fights Back Taxes on Pay to Physicians | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/seton-hall-and-dayton-reach-semifinals-in-invitation-tourney-at.html | Seton Hall and Dayton Reach Semi-Finals in Invitation Tourney at Garden; FIGHTING FOR REBOUND ON GARDEN COURT LAST NIGHT | True | By Louis Effrat the New York Times | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/einstein-72-today-alters-routine-to-present-award-named-for-him.html | Einstein, 72 Today, Alters Routine To Present Award Named for Him | True | Special to THE NEW YORK TIMES. Richards | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/abroad-the-la-prensa-affair-is-not-a-local-incident-a-dictators.html | Abroad; The La Prensa Affair Is Not a Local Incident A Dictator's First Impulse A Glory of the Argentine | True | By Anne O'Hare McCormick | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/gregor-play-to-be-discussed.html | Gregor Play to Be Discussed | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/to-direct-snow-crop-sales.html | To Direct Snow Crop Sales | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/lombardo-stops-amanini.html | Lombardo Stops Amanini | True | | 1979-06-11 | RE0000031615 | B00000292559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/staten-island-playground-opens.html | Staten Island Playground Opens | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/canadians-crush-british-six171-come-from-behind-to-win-and-regain.html | CANADIANS CRUSH BRITISH SIX,17-1; Come From Behind to Win and Regain World Hockey Lead --Sweden, Swiss Score | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/costs-imperil-citys-port-future-drastic-action-is-held-necessary.html | Costs Imperil City's Port Future; 'Drastic Action' Is Held Necessary; Inefficiency Here, as Compared With Other Atlantic Harbors, Is Found to Create Problem of 'Increasing Magnitude' Port Has Many Troubles Waterfront Has Slipped RENTALS PIER FACILITIES TRAFFIC CONGESTION Man-Hour Costs Cited | True | By George Horne | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/uaw-files-charges-against-briggs-firm.html | U.A.W. FILES CHARGES AGAINST BRIGGS FIRM | True | Special to THE NEW YORK TIMES | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/sports-today.html | Sports Today | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/rally-in-grains-follows-break-general-short-covering-brings-late.html | RALLY IN GRAINS FOLLOWS BREAK; General Short Covering Brings Late Strength in Chicago-- Wheat, Corn End Higher CHICAGO | True | Special to THE NEW YORK TIMES | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/dying-boy-marvels-at-tv-seated-amid-a-sea-of-mail-he-views-gift-for.html | DYING BOY MARVELS AT TV; Seated Amid a Sea of Mail He Views Gift for First Time | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/dairy-products.html | DAIRY PRODUCTS | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/summary-of-the-day.html | Summary of the Day | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/music-notes.html | MUSIC NOTES | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/mrs-john-kollmar.html | MRS. JOHN KOLLMAR | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/dodger-home-runs-defeat-athletics-dressen-in-hospital-scoring-a-run.html | Dodger Home Runs Defeat Athletics; Dressen in Hospital; SCORING A RUN FOR CARDINALS IN FLORIDA EXHIBITION | True | By Roscoe McGowen Special To the New York Times. | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/foe-disappearing-from-korea-front-un-spearheads-20-miles-from.html | FOE DISAPPEARING FROM KOREA FRONT; U.N. Spearheads, 20 Miles From Parallel, Find Only Dummy Trenches and Booby Traps FOE DISAPPEARING FROM KOREA FRONT | True | By Lindesay Parrott Special To the New York Times. | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/harvard-names-stroud-lee.html | Harvard Names Stroud, Lee | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/guy-w-pinck.html | GUY W. PINCK | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/a-light-moment-at-economic-club-dinner-here.html | A LIGHT MOMENT AT ECONOMIC CLUB DINNER HERE | True | The New York Times | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/airline-offers-stock-rights.html | Airline Offers Stock Rights | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-14 | 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/utility-reports.html | UTILITY REPORTS | True | | 1979-06-11 | RE0000031615 | B00000292559 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/curb-asked-on-use-of-castor-oil.html | Curb Asked on Use of Castor Oil | True | | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/harvard-names-stevenson.html | Harvard Names Stevenson | True | | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/plastics-contest-extended.html | Plastics Contest Extended | True | | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/senate-approves-inquiry-of-racing-wicks-resolution-includes-harness.html | SENATE APPROVES INQUIRY OF RACING; Wicks' Resolution Includes Harness Sport--Licensing Action May Come Today Dewey Message Awaited Control by Commission Fight Looms Over Bill | True | | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/officials-see-fatal-jet-crash.html | Officials See Fatal Jet Crash | True | | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1979-06-11 | RE0000031616 | B00000292560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/ethical-cultural-society-of-long-island-acquires-old-house-in-west.html | Ethical Cultural Society of Long Island Acquires Old House in West Hempstead | True | | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/reds-approve-seizures-east-germans-can-take-land-without-paying.html | REDS APPROVE SEIZURES; East Germans Can Take Land Without Paying Owners | True | | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/ship-cruise-trade-good-this-winter-season-for-the-north-atlantic.html | SHIP CRUISE TRADE GOOD THIS WINTER; Season for the North Atlantic Lines Best Since Before War, Their Officials Report How Business was Divided | True | | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/bridge-champions-lead-hold-450point-lead-in-play-for-teamoffour.html | BRIDGE CHAMPIONS LEAD; Hold 450-Point Lead in Play for Team-of-Four Title | True | | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/court-enjoins-pickets-finds-striking-miami-printers-intimidated.html | COURT ENJOINS PICKETS; Finds Striking Miami Printers Intimidated Paper's Employes | True | | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/labor-experiment-at-60th-st-translux.html | Labor Experiment at 60th St. Trans-Lux | True | | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/pittsburh-glass-earns-464-up-10-new-highs-set-in-profits-and-sales.html | PITTSBURH GLASS EARNS $4.64, UP 10%; New Highs Set in Profits and Sales, but Company Sees Drop in Both This Year | True | | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/2066-japanese-still-held.html | 2,066 Japanese Still Held | True | | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/jobless-pay-rise-bill-is-passed-in-albany.html | JOBLESS PAY RISE BILL IS PASSED IN ALBANY | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/bank-notes.html | BANK NOTES | True | | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/hudson-river-bridge-for-thruway-voted.html | HUDSON RIVER BRIDGE FOR THRUWAY VOTED | True | | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/books-of-the-times-his-end-is-not-happy-broke-with-reds-in-1937.html | Books of The Times; His End Is Not Happy Broke With Reds in 1937 | True | By Charles Poore | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/william-h-james.html | WILLIAM H. JAMES | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/truman-plot-studied-secret-service-chief-hopes-for-full-story-of.html | TRUMAN PLOT STUDIED; Secret Service Chief Hopes for 'Full Story' of Death Scheme | True | | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/realty-financing.html | REALTY FINANCING | True | | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/fix-grand-jury-has-off-day.html | 'Fix' Grand Jury Has Off Day | True | | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/advertising-news-and-notes-in-defense-of-differentials-ad.html | Advertising News and Notes.; In Defense of Differentials Ad Expenditures Rise Again Color TV Praised as Medium Accounts Personnel Notes | True | | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/world-title-chess-set-botvinnik-to-open-defense-of-crown-against.html | WORLD TITLE CHESS SET; Botvinnik to Open Defense of Crown Against Bronstein | True | | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/codetermination-delay-bundestag-puts-off-action-on-voice-for-labor.html | CO-DETERMINATION DELAY; Bundestag Puts Off Action on voice for Labor in Industry | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/salesmens-earnings-static.html | Salesmen's Earnings Static | True | | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/perfection-stove-elects-president-and-chairman.html | Perfection Stove Elects President and Chairman | True | | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/phone-tap-clash-exposes-costello-to-perjury-charge-testify-before.html | PHONE TAP CLASH EXPOSES COSTELLO TO PERJURY CHARGE; TESTIFY BEFORE SENATE CRIME COMMITTEE COSTELLO IS FACING A PERJURY CHARGE Arranged Code for Phone Committee Is Skeptical Misquoted, Levy Says | True | By James A. Hagertythe New York Times | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/snyder-notes-sales-taxes-go-to-90-in-the-soviet.html | Snyder Notes Sales Taxes Go to 90% in the Soviet | True | | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/midnight-is-deadline-for-us-tax-returns.html | MIDNIGHT IS DEADLINE FOR U.S. TAX RETURNS | True | | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/girl-3-dies-in-plunge-falls-five-stories-trying-to-escape-fire-in.html | GIRL, 3, DIES IN PLUNGE; Falls Five Stories Trying to Escape Fire in Home | True | | 1979-06-11 | RE0000031616 | B00000292560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/flames-put-finish-to-claremont-inn-battling-blaze-in-a-famous.html | FLAMES PUT FINISH TO CLAREMONT INN; BATTLING BLAZE IN A FAMOUS LANDMARK | True | By Robert Aldenthe New York Times | 1979-06-11 | RE000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/cutter-goes-to-aid-of-freighter.html | Cutter Goes to Aid of Freighter | True | | 1979-06-11 | RE000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | 1979-06-11 | RE000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/6428000-bonds-for-sacramento-california-city-sells-issue-to-bankers.html | $6,428,000 BONDS FOR SACRAMENTO; California City Sells Issue to Bankers for 1 %--Other Municipal Financing Otter Tail County, Minn. Worcester, Mass. Chester, Pa. New York State School District | True | | 1979-06-11 | RE000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-06-11 | RE000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/spain-punishes-barcelona-labor-employers-told-to-dock-strikers.html | Spain Punishes Barcelona Labor; Employers Told to Dock Strikers; FRANCO PENALIZES BARCELONA LABOR | True | By Sam Pope Brewer Special To the New York Times. | 1979-06-11 | RE000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/circus-will-assist-community-center-many-subscribing-to-shows-on.html | CIRCUS WILL ASSIST COMMUNITY CENTER; Many Subscribing to Shows on April 6 for Benefit of the James W. Johnson Unit | True | | 1979-06-11 | RE000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/james-h-cameron.html | JAMES H. CAMERON | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/13-us-engineers-in-italian-survey-stanford-research-head-tells.html | 13 U.S. ENGINEERS IN ITALIAN SURVEY; Stanford Research Head Tells Plans to Improve Country's Mechanical Industries Four Units Represented Borrow From Government | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/bishop-approves-a-pension-for-dr-melish-successor-to-ousted.html | Bishop Approves a Pension for Dr. Melish; Successor to Ousted Brooklyn Rector Debated | True | | 1979-06-11 | RE000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/buffalo-port-opening-a-record.html | Buffalo Port Opening a Record | True | | 1979-06-11 | RE000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/new-public-links-event-li-title-tourney-will-be-held-at-plandome.html | NEW PUBLIC LINKS EVENT; L.I. Title Tourney Will Be Held at Plandome July 15-17 | True | | 1979-06-11 | RE000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/bronx-properties-sold-to-operators-apartment-houses-and-taxpayer.html | BRONX PROPERTIES SOLD TO OPERATORS; Apartment Houses and Taxpayer Among Parcels ChangingHands in Latest Activity | True | | 1979-06-11 | RE000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/druggists-in-fair-trade-action.html | Druggists in Fair Trade Action | True | | 1979-06-11 | RE000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/greenglass-wife-backs-his-testimony-on-theft-of-atom-bomb-secrets.html | Greenglass' Wife Backs His Testimony on Theft of Atom Bomb Secrets; WITNESS AT SPY TRIAL | True | By William R. Conklin | 1979-06-11 | RE000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/alerted-defeats-pur-sang-by-neck-1280for2-chance-annexes-handicap.html | ALERTED DEFEATS PUR SANG BY NECK; $12.80-for-$2 Chance Annexes Handicap at Gulfstream --Third to Blue Speed | True | | 1979-06-11 | RE000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/mrs-william-h-morriss.html | MRS. WILLIAM H. MORRISS | True | | 1979-06-11 | RE000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/dulles-scores-soviet-says-stand-on-japan-is-part-of-plot-to-control.html | DULLES SCORES SOVIET; Says Stand on Japan Is Part of Plot to Control Asia | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/state-tax-loss-laid-to-gop-exleader.html | STATE TAX LOSS LAID TO G.O.P. EX-LEADER | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/3-die-as-us-navy-boat-is-lost.html | 3 Die as U.S. Navy Boat is Lost | True | | 1979-06-11 | RE000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/enamels-offered-for-various-uses-one-for-refrigerators-another-that.html | ENAMELS OFFERED FOR VARIOUS USES; One for Refrigerators, Another That Is Odorless Are Among New Products in Stores | True | | 1979-06-11 | RE000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/text-of-trumans-letter-to-a-group-of-senators-on-world-disarmament.html | Text of Truman's Letter to a Group of Senators on World Disarmament Policy; U.S. NAVAL STATION KEY WEST, FLORIDA Work Being Advanced | True | | 1979-06-11 | RE000031616 | B00000292560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/met-asks-priority-in-making-records-to-organize-show.html | 'MET' ASKS PRIORITY IN MAKING RECORDS; TO ORGANIZE SHOW | True | By Howard Taubman | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/soviet-acts-to-bar-slave-labor-study-instead-it-asks-un-to-order-a.html | SOVIET ACTS TO BAR SLAVE LABOR STUDY; Instead It Asks U.N. to Order a Worldwide Investigation of Working Conditions | True | By Thomas J. Hamilton Special To the New York Times. | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/events-today.html | Events Today | True | | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/william-h-white-58-a-us-entomologist.html | WILLIAM H. WHITE, 58, A U.S. ENTOMOLOGIST | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/east-germans-bar-bonn-voting-plan-premier-says-any-election.html | EAST GERMANS BAR BONN VOTING PLAN; Premier Says Any Election Supervised by Big 4 Would Be 'Colonial' Balloting | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/ballato-byrne-gain-final-triumph-in-metropolitan-pro-squash.html | BALLATO, BYRNE GAIN FINAL; Triumph in Metropolitan Pro Squash Racquets Tourney | True | | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/john-f-calhoun-realty-operator-chairman-of-earle-calhounslawson.html | JOHN F. CALHOUN, REALTY OPERATOR; Chairman of Earle & CalhounSlawson & Hobbs, Early WestSide Developer, Is Dead | True | | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/lenders-warned-of-tighter-curbs-drastic-credit-controls-are-due-if.html | LENDERS WARNED OF TIGHTER CURBS; Drastic Credit Controls Are Due if Voluntary Methods Fail, McCabe Tells Group LENDERS WARNED OF TIGHTER CURBS Membership Listed COMMERCIAL BANKS | True | By Felix Belair Jr. Special To the New York Times. | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/john-h-brelsford.html | JOHN H. BRELSFORD | True | | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/vandenberg-weakening-his-condition-becoming-more-serious-physician.html | VANDENBERG WEAKENING; His Condition Becoming More Serious, Physician Reports | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/4-captured-gis-killed-peiping-lays-deaths-to-us-air-raid15-others.html | 4 CAPTURED G.I.'S KILLED; Peiping Lays Deaths to U.S. Air Raid--15 Others Wounded | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/continental-sets-three-oil-records-gross-operating-income-sales-of.html | CONTINENTAL SETS THREE OIL RECORDS; Gross Operating Income, Sales of Refined Products, Runs Highest in 75 Years | True | | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/berlinbound-traffic-delayed.html | Berlin-Bound Traffic Delayed | True | | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/germans-request-showdown-on-pool-virtually-demand-british-back-us.html | GERMANS REQUEST SHOWDOWN ON POOL; Virtually Demand British Back U.S. and French Stand on Modified Decartelization Would Liquidate Coal Unit | True | By Jack Raymond Special To the New York Times. | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/mrs-robert-gefaell-hostess.html | Mrs. Robert Gefaell Hostess | True | | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/israelis-voice-stand-2-general-zionist-party-leaders-air-policy-on.html | ISRAELIS VOICE STAND; 2 General Zionist Party Leaders Air Policy on Joining Regime | True | | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/denies-gold-possession-charge.html | Denies Gold Possession Charge | True | | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/truman-opens-study-of-water-resources.html | TRUMAN OPENS STUDY OF WATER RESOURCES | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/american-locomotive-co-6341205-profit-equals-278-against-250-a.html | AMERICAN LOCOMOTIVE CO.; $6,341,205 Profit Equals $2.78, Against $2.50 a Share in 1949 | True | | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/home-appliance-men-assail-tax-rise-plan.html | HOME APPLIANCE MEN ASSAIL TAX RISE PLAN | True | | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/miss-valerie-thomas-feted.html | Miss Valerie Thomas Feted | True | | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/william-r-kass.html | WILLIAM R. KASS | True | | 1979-06-11 | RE0000031616 | B00000292560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/greek-reds-map-policy-lay-down-strategy-for-role-in-municipal.html | GREEK REDS MAP POLICY; Lay Down Strategy for Role in Municipal Elections | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/harness-race-dates-listed.html | Harness Race Dates Listed | True | | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/loomis-to-football-browns.html | Loomis to Football Browns | True | | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/west-point-day-tomorrow.html | 'West Point Day' Tomorrow | True | | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/coast-guard-lacks-force-to-shield-harbor-property.html | Coast Guard Lacks Force To Shield Harbor Property | True | | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/chief-magistrate-target-at-albany-her-birth-observed.html | CHIEF MAGISTRATE TARGET AT ALBANY; HER BIRTH OBSERVED | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/state-police-move-scored-in-jersey-senate-opens-inquiry-into-bergen.html | STATE POLICE MOVE SCORED IN JERSEY; Senate Opens Inquiry Into Bergen Investigation of Primary Candidates | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/churchill-resorts-to-siege-tactics-in-bid-to-end-attlee-government.html | Churchill Resorts to Siege Tactics In Bid to End Attlee Government; Day-and-Night House Pressure Is Designed to Exhaust Laborites and Then Bring a Conservative Victory at Polls | True | By Raymond Daniell Special To the New York Times. | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/arthur-l-niles.html | ARTHUR L. NILES | True | | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/emilie-baker-loring-author-of-30-novels.html | EMILIE BAKER LORING, AUTHOR OF 30 NOVELS | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/spectator-dies-at-fight.html | Spectator Dies at Fight | True | | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/40foot-channel-to-trenton-is-urged.html | 40-FOOT CHANNEL TO TRENTON IS URGED | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/waitkus-ashburn-win-with-homers-a-giant-safe-at-the-hot-corner-in.html | WAITKUS, ASHBURN WIN WITH HOMERS; A GIANT SAFE AT THE HOT CORNER IN FLORIDA | True | By John Drebinger Special To the New York Times. | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/books-published-today.html | Books Published Today | True | | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/sports-of-the-times-the-kid-from-vinegar-bend-a-barefoot-tryout.html | Sports of The Times; The Kid From Vinegar Bend A Barefoot Tryout Dizzy Dean Jr. By Easy Stages | True | By Arthur Daley | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/upstate-summer-hotel-burns.html | Upstate Summer Hotel Burns | True | | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/united-states-leather-hides-shortage-cuts-operations-stockholders.html | UNITED STATES LEATHER; Hides Shortage Cuts Operations, Stockholders Are Told | True | | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/reaction-is-mixed-after-price-talks-manufacturers-attend-allday.html | REACTION IS 'MIXED' AFTER PRICE TALKS; Manufacturers Attend All-Day Conference in Washington With Stabilization Unit DISCUSS INTERIM MEASURE 'Justified' Rollback, Hardship Relief and Normal Cost Ratio Proposed as Objectives Adjust Prices to Changes 313 Projects Certified Discuss Petroleum Revisions | True | By Charles E. Egan Special To the New York Times. | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/3500000-garage-at-queensboro-bridge-awaits-financing-from-city.html | $3,500,000 Garage at Queensboro Bridge Awaits Financing From City Parking Meters | True | | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/oil-official-urges-halt-in-controls-cities-service-head-calls-for.html | OIL OFFICIAL URGES HALT IN CONTROLS; Cities Service Head Calls for 'Moratorium' on Restrictions --1950 Profit Near Record Need for New Oil OIL OFFICIAL URGES HALT IN CONTROLS Output of Cit-Con Plant | True | | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/eaton-increases-c-o-holdings.html | Eaton Increases C.& O. Holdings | True | | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/north-korean.html | North Korean | True | | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | 1979-06-11 | RE0000031616 | B00000292560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/archives/beans-economical-as-good-protein-most-average-20c-a-pound-but-more.html | BEANS ECONOMICAL AS GOOD PROTEIN; Most Average 20c a Pound but More Exotic Types Also Are in Markets Are Cooked Overnight About the Mung Bean | True | | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/archives/clock-turned-back-in-honoring-nurse-students-portray-career-of-miss.html | CLOCK TURNED BACK IN HONORING NURSE; Students Portray Career of Miss Maxwell--Fund in Her Memory Looks to Future | True | | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/archives/woman-doctor-in-air-force.html | Woman Doctor in Air Force | True | | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/archives/airline-aid-pushed-at-albany.html | Airline Aid Pushed at Albany | True | | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/archives/eagle-clothes-opening-today.html | Eagle Clothes Opening Today | True | | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/archives/tin-forges-ahead-despite-sec-rule-commodity-exchange-futures-up-125.html | TIN FORGES AHEAD DESPITE S.E.C. RULE; Commodity Exchange Futures Up 125 to 225 Points--Other Staples Are Mostly Lower | True | | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/blanche-gagnon.html | BLANCHE GAGNON | True | | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/claim-to-earldom-denied-toby-fitzwilliam-loses-court-fight-over.html | CLAIM TO EARLDOM DENIED; Toby Fitzwilliam Loses Court Fight Over British Title | True | | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/on-television.html | ON TELEVISION | True | | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/a-correction.html | A Correction | True | | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/mayor-urges-parking-bill.html | Mayor Urges Parking Bill | True | | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/alfred-j-kelty.html | ALFRED J. KELTY | True | | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/big-game-contest-won-by-inch-fractional-difference-in-the-spread-of.html | BIG GAME CONTEST WON BY INCH; Fractional Difference in the Spread of Alaska Moose Antlers Decides Prize | True | | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/milligan-purdue-aide-former-pitt-football-mentor-will-assist-with.html | MILLIGAN PURDUE AIDE; Former Pitt Football Mentor Will Assist With Line | True | | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/exportimport-bank-may-lend-30000000-to-help-finance-manganese-mine.html | Export-Import Bank May Lend $30,000,000 To Help Finance Manganese Mine in Brazil | True | | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/gain-for-skelly-oil-co-28514066-net-income-in-1950-compares-with.html | GAIN FOR SKELLY OIL CO; $28,514,066 Net Income in 1950 Compares With $26,186,500 | True | | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/greenwich-girl-wins-award.html | Greenwich Girl Wins Award | True | | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/named-eastern-manager-for-wilson-whisky-sales.html | Named Eastern Manager For Wilson Whisky Sales | True | | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/jury-completed-for-trenton-six-280-examined-before-6-men-and-8.html | JURY COMPLETED FOR 'TRENTON SIX'; 280 Examined Before 6 Men and 8 Woman Are Chosen--Testimony Begins Monday Long Trial Expected | True | By Thomas P. Ronan Special To the New York Times. | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/izzy-l-oaklawn-victor-returning-223-for-2.html | Izzy L. Oaklawn Victor, Returning $223 for $2 | True | | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/644-pints-of-blood-given-daily-quota-reached-for-first-time-in-five.html | 644 PINTS OF BLOOD GIVEN; Daily Quota Reached for First Time in Five Days Tuesday | True | | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/elegance-and-taste-reported-as-marking-spring-and-summer-furs-of.html | Elegance and Taste Reported as Marking Spring and Summer Furs of Revillon Freres; FROM YESTERDAY'S SPRING COLLECTIONS | True | | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/st-barnabas-fete-april-4-mrs-ogden-mills-giving-tea-for-card-party.html | ST. BARNABAS FETE APRIL 4; Mrs. Ogden Mills Giving Tea for Card Party Aides Tomorrow | True | | 1979-06-11 | RE0000031616 | B00000292560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/stocks-fail-again-under-late-attack-flood-of-selling-in-last-few.html | STOCKS FAIL AGAIN UNDER LATE ATTACK; Flood of Selling in Last Few Minutes Leaves Tape Behind -- Index Is Down 1.63 TRADING VOLUME EASES Support Almost Completely Absent, With Aircrafts, Oils, Rails, Chemicals Weakest Opening Fairly Strong Boeing, Sperry Are Soft | True | | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/israel-agriculture-aided-130124000-reported-expended-on-settlements.html | ISRAEL AGRICULTURE AIDED; $130,124,000 Reported Expended on Settlements, Irrigation | True | | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/900-automobiles-daily-kaiserfrazer-to-continue-as-planetooling.html | 900 AUTOMOBILES DAILY; Kaiser-Frazer to Continue as Plane-Tooling Progresses | True | | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/bill-barring-housing-bias-is-signed-by-impellitteri.html | Bill Barring Housing Bias Is Signed by Impellitteri | True | | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/soccer-series-in-bermuda.html | Soccer Series in Bermuda | True | | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/3-million-light-cut-offered-in-jersey.html | 3 MILLION LIGHT CUT OFFERED IN JERSEY | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/quick-war-end-scouted-state-department-holds-enemy-plans-un-ouster.html | QUICK WAR END SCOUTED; State Department Holds Enemy Plans U.N. Ouster in Korea | True | | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/col-robert-whitfield.html | COL. ROBERT WHITFIELD | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/observers-to-quit-indonesia.html | Observers to Quit Indonesia | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/mao-reported-ill-in-peiping.html | Mao Reported Ill in Peiping | True | | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/radicals-destroy-tie-with-gaullists-french-party-committee-led-by.html | RADICALS DESTROY TIE WITH GAULLISTS; French Party Committee, Led by Herriot, Makes 'Political Bigamy' Censurable | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/the-cast.html | The Cast | True | | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/jennie-tourel-draws-1100-to-recital-here.html | JENNIE TOUREL DRAWS 1,100 TO RECITAL HERE | True | | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/power-plan-rejected-dunkirk-ny-votes-against-sale-to-niagara-mohawk.html | POWER PLAN REJECTED; Dunkirk, N.Y., Votes Against Sale to Niagara Mohawk Corp. | True | | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/limerick-mayor-arrives-here.html | Limerick Mayor Arrives Here | True | | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/antilynching-bill-gain-measure-passes-crucial-test-in-south.html | ANTI-LYNCHING BILL GAIN; Measure Passes Crucial Test in South Carolina House | True | | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/industry-rebuffs-johnston-he-rejects-meat-wage-rise-leaders-unable.html | Industry Rebuffs Johnston; He Rejects Meat Wage Rise; Leaders Unable To Agree JOHNSTON MEETS INDUSTRY REBUFF | True | By Joseph A. Loftus Special To The New York Times. | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/sam-a-lewisohn-financier-is-dead-philanthropist-was-patron-of-art-a.html | SAM A. LEWISOHN, FINANCIER, IS DEAD; Philanthropist Was Patron of Art and Music in This City for Last Three Decades SUCCUMBS ON COAST AT 66 An Outstanding Collector of Modern Painting--Served on Many Civic Committees Active in Many Fields Graduate of Princeton Helped Frame Prison Policy Wrote Warning to Industry | True | Special to THE NEW YORK TIMES.The New York Times Studio, 1947 | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/latin-america-market-guide-out.html | Latin America Market Guide Out | True | | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/to-seek-school-defense-aides.html | To Seek School Defense Aides | True | | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/cement-production-sought.html | Cement Production Sought | True | | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/romero-knocks-out-mousse.html | Romero Knocks Out Mousse | True | | 1979-06-11 | RE0000031616 | B00000292560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/manila-orders-truck-inquiry.html | Manila Orders Truck Inquiry | True | | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/honor-for-percy-mackaye.html | Honor for Percy MacKaye | True | | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/treasury-bill-tenders-invited.html | Treasury Bill Tenders Invited | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/help-children-to-swim.html | Help Children to Swim | True | | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/senate-eases-curb-on-extotalitarians.html | SENATE EASES CURB ON EX-TOTALITARIANS | True | | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/canada-tightens-credit.html | Canada Tightens Credit | True | | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/rollins-head-backed-florida-college-trustees-uphold-dismissal-of-16.html | ROLLINS HEAD BACKED; Florida College Trustees Uphold Dismissal of 16 Teachers | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/welfare-council-will-aid-military-armed-forces-committee-to-list.html | WELFARE COUNCIL WILL AID MILITARY; Armed Forces Committee to List Recreational, Religious, Social Service in the City | True | | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/excerpts-from-third-days-proceedings-here-in-senate-committees.html | Excerpts From Third Day's Proceedings Here in Senate Committee's Inquiry Into Crime; A SURPRISE WITNESS Excerpts From Testimony Here Samuel Levine | True | The New York Times | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/utility-merger-dropped-central-vermont-withdraws-bid-to-green.html | UTILITY MERGER DROPPED; Central Vermont Withdraws Bid to Green Mountain Power | True | | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/14-billion-outlay-on-schools-urged-citizens-advisory-group-sees.html | 14 BILLION OUTLAY ON SCHOOLS URGED; Citizens' Advisory Group Sees Need for 10-Year National Construction Program EXPANSION IS STRESSED Replacing of Fire Hazards and Health Risks Also Proposed to U.S. Education Chief Asks State-Wide Planning Recreation Space Urged | True | By Bess Furman Special To the New York Times. | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/city-musiclovers-invited-to-philharmonic-dinner.html | City Music-Lovers Invited To Philharmonic Dinner | True | | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/shortage-is-found-in-negr0-doctors-one-reason-is-lack-of-funds-for.html | SHORTAGE IS FOUND IN NEGR0 DOCTORS; One Reason Is Lack of Funds for Their Medical Schools, Fund Committee Is Told | True | | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/extras-approved-for-state-budget-56185490-in-supplemental-outlays.html | 'EXTRAS' APPROVED FOR STATE BUDGET; $56,185,490 in Supplemental Outlays Voted by Senate, Sent to Assembly | True | By Douglas Dales Special To the New York Times. | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/marine-officers-shifted-new-assignments-for-chief-of-1st-division.html | MARINE OFFICERS SHIFTED; New Assignments for Chief of 1st Division, Others in Korea | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/us-ship-authority-set-up-officially-mcguire-to-head-new-bureau-for.html | U.S. SHIP AUTHORITY SET UP OFFICIALLY; McGuire to Head New Bureau for Control of Merchant Marine in Emergency To Direct Merchant Marine McGuire Meets Operators | True | | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/seoul-recaptured-as-foe-withdraws-without-a-battle-south-korean-us.html | SEOUL RECAPTURED AS FOE WITHDRAWS WITHOUT A BATTLE; South Korean, U.S. Units Enter City, Largely Abandoned After Flanking Threat HONGCHON IS BY-PASSED Americans Cut Escape Route --Only Attacks on U.N. Line Occur in Eastern Sector Civilians Wave Flags Little Military Value SEOUL RECAPTURED WITHOUT A BATTLE | True | By Lindesay Parrott Special To the New York Times. | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/new-york-skiing-good-conditions-are-favorable-also-in-some-new.html | NEW YORK SKIING GOOD; Conditions Are Favorable Also in Some New England Areas | True | | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/the-proceedings-in-the-un.html | The Proceedings in the U.N. | True | | 1979-06-11 | RE0000031616 | B00000292560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/business-world-to-resume-woolen-shipments-metalwork-operators.html | Business World; To Resume Woolen Shipments Metalwork Operators Sought Booklet Issued on Teamwork | True | | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/topics-and-sidelights-of-the-day-in-wall-the-market.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; The Market Underwriting Unchecked Endorsement Improved Annual Reports Grain Prices Wool Futures Trading | True | | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/hiss-wont-appeal-again-counsel-says-high-court-will-not-be-asked-to.html | HISS WONT APPEAL AGAIN; Counsel Says High Court Will Not Be Asked to Reconsider | True | | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/kansas-state-wins-9172-crushes-illinois-quintet-in-ncaa-tourney.html | KANSAS STATE WINS, 91-72; Crushes Illinois Quintet in N.C.A.A. Tourney Tune-Up | True | | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/iran-prohibits-parades.html | Iran Prohibits Parades | True | | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/us-seizes-singers-home-nat-king-coles-85000-house-to-be-sold-for.html | U.S. SEIZES SINGER'S HOME; Nat (King) Cole's $85,000 House to Be Sold for Income Taxes | True | | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/mail-cutback-saving-is-put-at-80000000.html | MAIL CUTBACK SAVING IS PUT AT $80,000,000 | True | | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/rail-labor-backed-by-morse-on-pact-he-says-truman-was-wrong-in.html | RAIL LABOR BACKED BY MORSE ON PACT; He Says Truman Was Wrong in Giving Impression Unions Had Walked Out on Accord Rejection Legal, Morse Says | True | By Louis Stark Special To the New York Times. | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/graphite-bronze-to-expand.html | Graphite Bronze to Expand | True | | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/knicks-in-front-92-to-91-turn-back-tricities-quintet-on-late-goal.html | KNICKS IN FRONT, 92 TO 91; Turn Back Tri-Cities Quintet on Late Goal by Gallatin | True | | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/city-sales-average-9981-of-tax-values.html | CITY SALES AVERAGE 99.81% OF TAX VALUES | True | | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/dairy-products.html | DAIRY PRODUCTS | True | | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/canada-life-elects-atkin.html | Canada Life Elects Atkin | True | | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/7-british-miners-rescued.html | 7 British Miners Rescued | True | | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/federal-deposits-drop-480000000-farm-and-trade-loans-are-off-by.html | FEDERAL DEPOSITS DROP $480,000,000; Farm and Trade Loans Are Off by $53,000,000 in Weekly Member Bank Report | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/dr-rusk-wins-award-first-clinician-to-receive-the-pharmaceutical.html | DR. RUSK WINS AWARD; First Clinician to Receive the Pharmaceutical Hohor | True | | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/col-horace-c-booz.html | COL. HORACE C. BOOZ | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/seagoing-truck-in-morocco.html | Sea-Going Truck in Morocco | True | | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/un-kashmir-talk-postponed.html | U.N. Kashmir Talk Postponed | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/1-sales-tax-rise-reported-assured-wicks-and-mahoney-declared-to.html | 1% SALES TAX RISE REPORTED ASSURED; Wicks and Mahoney Declared to Have Limited Its Use to One Year, However Sales Tax Rise Reported Assured In Albany but Limited to a Year Deadline Near | True | By Leo Egan Special To the New York Times. | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/clad-steel-urged-as-metals-saver-lukens-shows-products-with.html | CLAD STEEL URGED AS METALS SAVER; Lukens Shows Products With Aluminum and Copper Coats to Conserve Materials | True | | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/employe-aid-asked-to-save-materials-rca-victor-opens-campaign.html | EMPLOYE AID ASKED TO SAVE MATERIALS; R.C.A. Victor Opens Campaign Against Waste to Conserve Supplies and Keep Jobs Follows Technical Savings EMPLOYE AID ASKED TO SAVE MATERIALS | True | By Alfred R. Zipser Jr. Special To the New York Times. | 1979-06-11 | RE0000031616 | B00000292560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/britain-to-revise-divorce-laws.html | Britain to Revise Divorce Laws | True | | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/102-buildings-given-m4-clearance-here.html | 102 BUILDINGS GIVEN M-4 CLEARANCE HERE | True | | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/mary-pelkey-fiancee-of-randolph-c-blyth-maidencrispell.html | MARY PELKEY FIANCEE OF RANDOLPH C. BLYTH; Maiden--Crispell | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/community-colllege-status-voted-for-fashion-institute-by-assembly.html | Community Colllege Status Voted For Fashion Institute by Assembly | True | By Warren Weaver Jr. Special To the New York Times. | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/john-m-thomas-sr.html | JOHN M. THOMAS SR | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/the-proceedings-in-albany-the-governor-confined-to-mansion-by.html | The Proceedings In Albany; THE GOVERNOR Confined to mansion by illness. THE SENATE | True | | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/the-screen-in-review-bird-of-paradise-portrayal-in-technicolor-of.html | THE SCREEN IN REVIEW; 'Bird of Paradise,' Portrayal in Technicolor of South Sea Island Customs, at Roxy | True | By Bosley Crowther | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/school-tourney-field-set.html | School Tourney Field Set | True | | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/tokyo-to-explore-future-aid-by-us-will-send-missions-to-study.html | TOKYO TO EXPLORE FUTURE AID BY U.S.; Will Send Missions to Study Economic Cooperation in Post-Treaty Period U.S. Army "Aid" Cited | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/feldman-denies-army-overbuying-quartermaster-at-dinner-says.html | FELDMAN DENIES ARMY OVERBUYING; Quartermaster at Dinner Says Deficiencies in Many Items are Big Problem Today TROOPS FACING AUSTERITY Bureaus, Committees Provide Continuing Review of Orders for Requirements, He Says Criticism Refuted FELDMAN DENIES ARMY OVERBUYING | True | | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/italys-reds-stem-deviationist-tide-largescale-defections-do-not.html | ITALY'S REDS STEM DEVIATIONIST TIDE; Large-Scale Defections Do Not Materialize--Rebels Lack Party to Draw Workers Special Bureau Set Up Red Teams of Three | True | By Camille M. Cianfarra Special To the New York Times. | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/music-notes.html | MUSIC NOTES | True | | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/ny-air-brake-co-increases-output-50-gain-will-raise-earnings-to.html | N. Y. AIR BRAKE CO. INCREASES OUTPUT; 50% Gain Will Raise Earnings to Offset Taxes, President Informs Stockholders | True | | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/met-forming-separate-troupe-to-tour-us-with-fledermaus-met.html | 'Met' Forming Separate Troupe To Tour U.S. With 'Fledermaus'; 'MET' ESTABLISHING 'FLEDERMAUS UNIT | True | | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/sampson-base-to-train-wafs.html | Sampson Base to Train Wafs | True | | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/iona-five-set-back-by-seattle-6967-lemoyne-downs-siena-5753-in.html | IONA FIVE SET BACK BY SEATTLE, 69-67; LeMoyne Downs Siena, 57-53, in Another Quarter-Final of Catholic Tourney | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/senate-body-urges-troop-moves-soon-report-cites-russias-rising.html | SENATE BODY URGES TROOP MOVES SOON; Report Cites Russia's Rising Atomic Bomb Power and Peril of 'Knockout Punch to West' 'PHONY DEFENSE CHARGED McCarthy Asks Reservations on Sending Forces and Calls for Repudiating Acheson Reservations on Troop Moves Nature of "Approval" Disputed | True | By William S. White Special To the New York Times. | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/topics-of-the-times-where-it-all-began-catgut-and-meerschaum-a-fine.html | Topics of The Times; Where It All Began Catgut and Meerschaum "A Fine Law but--" Radical Proposal Who's Radical Now? | True | | 1979-06-11 | RE0000031616 | B00000292560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/obligations-of-us-stiffen-here-with-fourteen-issues-making-gains.html | Obligations of U.S. Stiffen Here, With Fourteen Issues Making Gains; Trading Fairly Heavy Treasury Active Last Month U.S. OBGICATIONS MAKE GOOD GAINS | True | | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/in-seoul-again-britain-and-italy-the-port-study-a-must-bill-in.html | IN SEOUL AGAIN; BRITAIN AND ITALY THE PORT STUDY A "MUST" BILL IN PERIL STRENGTHENING THE "VOICE" SAM A. LEWISOHN | True | | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/underwood-likely-to-get-senate-job-kentucky-governor-expected-to.html | UNDERWOOD LIKELY TO GET SENATE JOB; Kentucky Governor Expected to Name House Member to Succeed Chapman | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/dodgers-top-reds-for-3d-in-row-32-erskine-yields-one-blow-in-last.html | DODGERS TOP REDS FOR 3D IN ROW, 3-2; Erskine Yields One Blow in Last Four Innings--Reese Wallops Two Doubles | True | By Roscoe McGowen Special To the New York Times. | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/women-raise-30000-for-met.html | Women Raise $30,000 for 'Met' | True | | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/philippine-town-regained-soviet-submarines-reported.html | Philippine Town Regained; Soviet Submarines Reported | True | | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/233-for-transamerica-profit-a-share-compares-with-180-net-464-total.html | $2:33 FOR TRANSAMERICA; Profit a Share Compares With $1.80 Net, $4.64 Total in 1949 | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/french-free-lauzanne-editor.html | French Free Lauzanne, Editor | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/text-of-statement-by-industry-on-policy-for-wage-stabilization.html | Text of Statement by Industry on Policy for Wage Stabilization Board | True | | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/attacks-appliance-taxes-credit-executive-sees-smaller-yield-to.html | ATTACKS APPLIANCE TAXES; Credit Executive Sees Smaller Yield to Government | True | | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/us-to-lease-patton-cemetery.html | U.S. to Lease Patton Cemetery | True | | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/europes-ire-rises-as-goods-slacken-experts-and-man-in-the-street.html | EUROPE'S IRE RISES AS GOODS SLACKEN; Experts and Man in the Street Feel Shortages There Are Traced to Glut in U.S. | True | By Michael L. Hoffman Special To the New York Times. | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/leaky-un-windows-proving-a-headache.html | LEAKY U.N. WINDOWS PROVING A HEADACHE | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/us-postman-finds-british-friendly-his-mission-ended.html | U.S. POSTMAN FINDS BRITISH FRIENDLY; HIS MISSION ENDED | True | | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/after-calling-for-a-return-to-religion.html | AFTER CALLING FOR A RETURN TO RELIGION | True | | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/utility-reports.html | UTILITY REPORTS | True | | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/browder-is-freed-at-contempt-trial-judge-says-that-senate-group.html | BROWDER IS FREED AT CONTEMPT TRIAL; Judge Says That Senate Group Majority Did Not Order Ex-Red Chief to Answer Queries | True | | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/won-dsc-dies-a-hero-1st-division-man-hurt-fatally-in-fire-rescue.html | WON D.S.C., DIES A HERO; 1st Division Man Hurt Fatally in Fire Rescue Attempt | True | | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/charles-l-huston.html | CHARLES L. HUSTON | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/buying-of-equipment-raises-reading-debt.html | BUYING OF EQUIPMENT RAISES READING DEBT | True | | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/tiller-attachment-announced.html | Tiller Attachment Announced | True | | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/legislature-votes-loyalty-measure-passed-by-senate-bill-to-spur.html | LEGISLATURE VOTES LOYALTY MEASURE; Passed by Senate, Bill to Spur Ouster of Doubtful Public Employes Goes to Dewey Would Expire in 1952 Mahoney Defends Bill | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/indias-cotton-output-for-1951.html | India's Cotton Output for 1951 | True | | 1979-06-11 | RE0000031616 | B00000292560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/new-cabinet-aide-in-rumania.html | New Cabinet Aide in Rumania | True | | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/shipping-news-and-notes-vulcania-going-into-genoa-drydock-today-for.html | Shipping News and Notes; Vulcania Going Into Genoa Drydock Today for Repairs After Rough Crossing of Atlantic War Risk Bonuses Extended Promoted by Stevenson Fundy Ferry Service | True | | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/film-actress-receives-divorce.html | Film Actress Receives Divorce | True | | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/israel-will-seek-us-grant-in-aid-bid-for-150000000-due-to-be-made.html | ISRAEL WILL SEEK U.S. GRANT IN AID; Bid for $150,000,000 Due to Be Made in Washington Today in Major Anti-Inflation Move Expenses of Immigration | True | By Sydney Gruson Special To the New York Times. | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/new-stock-offer-thompson-products-authorizes-one-share-for-each.html | NEW STOCK OFFER; Thompson Products Authorizes One Share for Each Eight Held | True | | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/mrs-rumsey-entertains-she-is-hostess-at-a-luncheon-in-ritzcarltons.html | MRS. RUMSEY ENTERTAINS; She Is Hostess at a Luncheon in Ritz-Carlton's Oval Room | True | | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/nationwide-strike-looms.html | Nation-Wide Strike Looms | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/canadian-westinghouse-plans.html | Canadian Westinghouse Plans | True | | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/do-priority-rating-97-extended-to-new-orders.html | 'D.O.' Priority Rating 97 Extended to New Orders | True | | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/st-johns-to-oppose-dayton-five-seton-hall-to-play-brigham-young.html | St. John's to Oppose Dayton Five, Seton Hall to Play Brigham Young; Invitation Tourney Semi-Finals at Garden Tonight--McGuire, Coach of Redmen, Azary of Columbia Honored | True | By William J. Briordy | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/jersey-bell-reports-own-war-on-bookies-has-removed-5164-phones-in.html | Jersey Bell Reports Own War on Bookies; Has Removed 5,164 Phones in 10 Years | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/wood-field-and-stream-boone-and-crockett-club-presents-prizes-to.html | Wood, Field and Stream; Boone and Crockett Club Presents Prizes to Winners of Big Game Competition | True | By Raymond R. Camp | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/news-guild-to-honor-senator-kefauver.html | NEWS GUILD TO HONOR SENATOR KEFAUVER | True | | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/booksauthors.html | Books--Authors | True | | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/st-simon-annexes-title-defeats-st-johns-prep-five-in-chsaa-final.html | ST. SIMON ANNEXES TITLE; Defeats St. John's Prep Five in C.H.S.A.A. Final, 58-56 | True | | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/records-for-sylvania-electric-products-sales-income-up-58-and-169.html | RECORDS FOR SYLVANIA; Electric Products' Sales, Income Up 58% and 169% in 1950 | True | | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/tobacco-trust-cited-government-charges-monopoly-in-marlboro-md.html | TOBACCO 'TRUST' CITED; Government Charges Monopoly in Marlboro, Md., Market | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/political-strike-ends-in-brazil.html | Political Strike Ends in Brazil | True | | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/top-man-in-his-class-and-at-home-too.html | TOP MAN IN HIS CLASS AND AT HOME, TOO | True | | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/einstein-shares-birthday-honors-at-ceremonies-marking-einstein.html | EINSTEIN SHARES BIRTHDAY HONORS; AT CEREMONIES MARKING EINSTEIN MEDAL AWARD | True | By William L. Laurence Special To the New York Times.the New York Times (BY ERNEST SISTO) | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/norman-copeland-gains-eliminates-his-brother-eddie-in-pro-clay.html | NORMAN COPELAND GAINS; Eliminates His Brother, Eddie, in Pro Clay Courts Tennis | True | | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/exhibit-at-hunter-today.html | Exhibit at Hunter Today | True | | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/hoover-greatgrandson-born.html | Hoover Great-Grandson Born | True | | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/business-notes.html | BUSINESS NOTES | True | | 1979-06-11 | RE0000031616 | B00000292560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/rail-freight-rates-rise-temporarily-icc-permits-increases-to.html | RAIL FREIGHT RATES RISE TEMPORARILY; I.C.C. Permits Increases to Average 2.4% and Estimated to Total $200,000,000 BASED ON PAY AGREEMENT Roads Are Held Not to Have Justified Advance Otherwise --They Are Dissatisfied Increases Vary Regionally U.S. RAILROADS GET A NEW RATE RATE RISE Percentage of Increases Railroads Are Dissatisfied | | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/soviet-maneuvers-expected.html | Soviet Maneuvers Expected | True | | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/harry-g-matthews.html | HARRY G. MATTHEWS | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/milliner-is-inspired-by-french-tricolor.html | MILLINER IS INSPIRED BY FRENCH TRICOLOR | True | | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/italians-will-work-in-british-colonies.html | ITALIANS WILL WORK IN BRITISH COLONIES | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/official-reports-describing-the-recent-fighting-in-the-warfare-in.html | Official Reports Describing the Recent Fighting in the Warfare in Korea; REPUBLICAN FLAG IS AGAIN RAISED OVER SEOUL'S CAPITOL United Nations | True | | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/christian-f-zoylner.html | CHRISTIAN F. ZOYLNER | True | | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/harvey-t-mullane.html | HARVEY T. MULLANE | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/bonds-and-shares-on-london-market-british-funds-lead-general.html | BONDS AND SHARES ON LONDON MARKET; British Funds Lead General Weakness as Account Opens --Woolworth Offering | | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/hollywood-8-seek-to-protect-rights-figures-callad-by-unamerican.html | HOLLYWOOD 8 SEEK TO PROTECT RIGHTS; Figures Called by Un-American Activities Committee Plan to Invoke 5th Amendment Of Local Origin | True | By Thomas F. Brady Special To The New York Times. | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/arnold-dewar.html | ARNOLD DEWAR | True | | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/sterchi-chain-raises-4500000.html | Sterchi Chain Raises $4,500,000 | True | | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/speedy-rearming-urged-by-truman-in-letter-to-congress-group-he.html | SPEEDY REARMING URGED BY TRUMAN; In Letter to Congress Group, He Cites Need of Strength in Face of Aggressive Threats Truman Calls for Speedy Rearming In Face of Soviet Aggression Threat | True | By Anthony Leviero Special To the New York Times. | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/city-hatcheck-levy-voted.html | City Hat-Check Levy Voted | True | | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/hash-is-popular-as-luncheon-dish-the-traditional-hash-as-cooked-by.html | HASH IS POPULAR AS LUNCHEON DISH; THE TRADITIONAL HASH AS COOKED BY SPECIALISTS | True | By Ruth P. Casa-Emellosthe New York Times Studio | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/plight-of-peasant-in-india-depicted-survey-finds-farm-worker-has.html | PLIGHT OF PEASANT IN INDIA DEPICTED; Survey Finds Farm Worker Has Too Large a Family and Too Little Land | True | By Robert Trumbull Sp3cial To the New York Times. | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/salute-to-summer-to-be-held-may-25-benefit-aides-and-an-engaged.html | SALUTE TO SUMMER TO BE HELD MAY 25; BENEFIT AIDES AND AN ENGAGED GIRL | True | Phyfe | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/some-of-the-award-winners-at-big-game-competition.html | SOME OF THE AWARD WINNERS AT BIG GAME COMPETITION | True | | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/havemeyer-yale-captain.html | Havemeyer Yale Captain | True | | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/vietminh-purge-reported-profrench-say-2-ho-chi-minh-aides-have-been.html | VIETMINH PURGE REPORTED; Pro-French Say 2 Ho Chi Minh Aides Have Been Executed | True | | 1979-06-11 | RE0000031616 | B00000292560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/dr-levine-is-reelected-head-of-jewish-national-fund-chosen-for.html | DR. LEVINE IS RE-ELECTED; Head of Jewish National Fund Chosen for Another Term | True | | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/defense-orders-up-in-new-york-area-1400-prime-contracts-now-active.html | DEFENSE ORDERS UP IN NEW YORK AREA; 1,400 Prime Contracts Now Active, Tool Engineers Are Told at Meeting | True | | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/browns-complete-deal-on-600000-bank-loan.html | Browns Complete Deal On $600,000 Bank Loan | True | | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/company-sues-textile-union.html | Company Sues Textile Union | True | | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/mrs-henry-l-foote.html | MRS. HENRY L. FOOTE | True | | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/work-by-honegger-introduced-here-composers-fifth-symphony-presented.html | WORK BY HONEGGER INTRODUCED HERE; Composer's Fifth Symphony Presented at Carnegie Hall by Munch, Boston Group An Enigmatical Work | True | By Olin Downes | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/coalition-in-house-snags-housing-bill-republicans-also-block-vote.html | COALITION IN HOUSE SNAGS HOUSING BILL; Republicans Also Block Vote in Committee on Extending Rent Control 90 Days | True | By Clayton Knowles Special To The New York Times. | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/irving-chase-dies-industrialist-92-expresident-of-the-waterbury.html | IRVING CHASE DIES; INDUSTRIALIST, 92; Ex-President of the Waterbury Clock Co., Yale Graduate of 1880, Began as a Clerk Shipping Clerk at start Served in State Legislature | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/kaiserfrazer-corp-expected-otis-lapse.html | KAISER-FRAZER CORP. 'EXPECTED OTIS LAPSE | True | | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/letters-to-the-times-preservation-of-peace-belief-expressed-that-we.html | Letters to The Times; Preservation of Peace Belief Expressed That We Must Remain Armed to Safeguard Freedom Use of Term "Killer" Queried Against Increased Sales Tax. Traffic Difficulties Sharp Action Considered Necessary to Bring About Improvements Lifting Restrictions on Margarine Enterprising Robins Turkey as an Ally Desire for Closer Cooperation With This Country Discussed Moral Obligations of Teachers Limitation on Presidency Opposed | True | EDGAR A. VAN DEUSEN.LOUIS P. GOLDBERG,J.F. JOHNSON.H.F. SARHAN.E. ROSENBERG.DANIEL FRANCIS CLANCY, | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/summary-of-the-day.html | Summary of the Day | True | | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/w-and-l-football-team-aids-blood-drive-today.html | W. and L. Football Team Aids Blood Drive Today | True | | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/world-news-summarized.html | World News Summarized | True | | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/mangrum-victor-with-record-203-takes-seminole-golf-by-three-shots.html | MANGRUM VICTOR WITH RECORD 203; Takes Seminole Golf by Three Shots Over Hogan, CooperWins Pro-Member Test Clips 13 Strokes Off Par Ferrier Ties for Fourth | True | | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/george-s-kaufman-in-hospital.html | George S. Kaufman in Hospital | True | | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/cotton-irregular-in-price-at-close-july-futures-10-points-higher.html | COTTON IRREGULAR IN PRICE AT CLOSE; July Futures 10 Points Higher, Later Months Down 10 to 21 -- March and May at Ceiling | True | | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/war-surplus-goods-bought-up-by-army.html | WAR SURPLUS GOODS BOUGHT UP BY ARMY | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/offer-for-ny-car-wheel-claims.html | Offer for N.Y. Car Wheel Claims | True | | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/jersey-legion-heads-to-meet.html | Jersey Legion Heads to Meet | True | | 1979-06-11 | RE0000031616 | B00000292560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/curtailment-seen-in-appliance-sales-bankers-association-informed.html | CURTAILMENT SEEN IN APPLIANCE SALES; Bankers Association Informed Mandatory Limitations Offset Law of Supply and Demand 40% Reduction Foreseen | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/tax-benefit-granted-for-huge-expansion.html | TAX BENEFIT GRANTED FOR HUGE EXPANSION | True | | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/british-warn-iran-on-taking-over-oil-protest-move-to-nationalize.html | BRITISH WARN IRAN ON TAKING OVER OIL; Protest Move to Nationalize Big Company--Inability to Operate It Is Seen | True | By Clifton Daniel Special to the New York Times. | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/neighbors-raise-fund-for-sick-boy-jersey-housewives-canvass-from.html | NEIGHBORS RAISE FUND FOR SICK BOY; Jersey Housewives Canvass From Door to Door in Rain as Band Plays Concerts | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/spring-fashions-shown-presentation-by-mme-e-garnett-features-fine.html | SPRING FASHIONS SHOWN; Presentation by Mme. E. Garnett Features Fine Fabrics | True | | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/lake-shipping-prices-set-agency-authorizes-contracts-signed-before.html | LAKE SHIPPING PRICES SET; Agency Authorizes Contracts Signed Before Jan. 25 | True | | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/air-force-to-call-rotc-graduates-8100-in-51-class-affected-house.html | AIR FORCE TO CALL R.O.T.C. GRADUATES, 8,100 in '51 Class Affected-- House Unit Makes Childless Husbands Draft-Eligible AIR FORCE TO CALL R.O.T.C. GRADUATES | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/gromyko-agrees-to-modify-soviet-agenda-for-big-four-gromyko.html | Gromyko Agrees to Modify Soviet Agenda for Big Four; GROMYKO MODIFIES HIS BIG 4 AGENDA Stresses Potsdam Accord | True | By C.L. Sulzberger Special to The New York Times. | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/griffis-calls-on-franco.html | Griffis Calls on Franco | True | | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/community-theatre-formed.html | Community Theatre Formed | True | | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/personal-notes.html | Personal Notes | True | | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/best-jet-engine-shown-by-allison-4-new-power-plants-replace-6-of.html | 'BEST' JET ENGINE SHOWN BY ALLISON; 4 New Power Plants Replace 6 of Former Type--Mass Production Approved Improved Fuel Economy New Fighter Indicated | True | By Elie Abel Special to The New York Times. | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/hanleys-state-job-pays-him-22000-or-6000-more-than-previously-state.html | Hanley's State Job Pays Him $22,000, Or $6,000 More Than Previously Stated | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/emilie-bera-plans-marriage-march-28-gronberghamilton.html | EMILIE BERA PLANS MARRIAGE MARCH 28; Gronberg--Hamilton | True | | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/maxim-will-sign-for-title-defense-5-rivals-under-consideration-for.html | MAXIM WILL SIGN FOR TITLE DEFENSE; 5 Rivals Under Consideration for Bout With Champion-- Chicago Probable Site | True | | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/towmotor-corporation-changes-top-executives.html | Towmotor Corporation Changes Top Executives | True | | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/steel-record-is-set-january-shipments-of-6904688-tons-top-old-mark.html | STEEL RECORD IS SET; January Shipments of 6,904,688 Tons Top Old Mark by 400,000 | True | | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/elt-cancels-bein-play.html | E.L.T. Cancels Bein Play | True | | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/first-night-at-the-theatre-edward-everett-horton-plays-springtime.html | FIRST NIGHT AT THE THEATRE; Edward Everett Horton Plays 'Springtime for Henry,' the Old Farce by Benn Levy | True | By Brooks Atkinson | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/lustron-order-racked-wilson-says-he-favors-use-of-plant-for.html | LUSTRON ORDER RACKED; Wilson Says He Favors Use of Plant for Aircraft Assembly | True | | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/gasoline-supplies-increased-in-week-139056000-barrels-is-rise-of.html | GASOLINE SUPPLIES INCREASED IN WEEK; 139,056,000 Barrels is Rise of 847,000--Light Fuel Oil Off but Heavy Type Gains | True | | 1979-06-11 | RE0000031616 | B00000292560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/tobey-casts-spell-over-crime-inquiry-senators-moral-indignation.html | TOBEY CASTS SPELL OVER CRIME INQUIRY; Senator's Moral Indignation Brings Applause—Costello Wilts Under Scorn Noted For His Debates | True | By Emanuel Perlmutter | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/us-toll-in-korea-is-54649-to-date-music-with-their-meals-on-the.html | U.S. TOLL IN KOREA IS 54,649 TO DATE; MUSIC WITH THEIR MEALS ON THE KOREAN FRONT | True | | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/chicagoan-victor-on-split-decision-getting-away-from-a-right-in.html | CHICAGOAN VICTOR ON SPLIT DECISION; GETTING AWAY FROM A RIGHT IN LAST NIGHT'S BOUT | True | | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/mrs-william-braun.html | MRS. WILLIAM BRAUN | True | | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/joan-lewin-wed-fo-william-l-strauss-2d-in-ceremony-in-garden-of-the.html | Joan Lewin Wed to William L. Strauss 2d In Ceremony in Garden of the Ambassador; Cohen–Horowitz Adler–Sack | True | | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/asks-letters-to-europe-common-council-urges-stress-on-religious.html | ASKS LETTERS TO EUROPE; Common Council Urges Stress on Religious Freedom | True | | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/big-order-for-foster-wheeler.html | Big Order for Foster Wheeler | True | | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/hunter-hazing-ceremonies-set.html | Hunter Hazing Ceremonies Set | True | | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/toronto-conquers-blue-shirt-six-31-thwarting-a-scoring-attempt-by.html | TORONTO CONQUERS BLUE SHIRT SIX, 3-1; THWARTING A SCORING ATTEMPT BY THE MAPLE LEAFS | True | By Joseph C. Nicholsthe New York Times | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/ge-research-scientist-wins-chemistry-medal.html | G.E. Research Scientist Wins Chemistry Medal | True | | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/state-strikes-reduced-record-low-in-labor-stoppages-reported-during.html | STATE STRIKES REDUCED; Record Low in Labor Stoppages Reported During 1950 | True | | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/daughter-to-mrs-ralph-becker.html | Daughter to Mrs. Ralph Becker | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/ferry-line-failing-philadelphiacamden-line-aide-proposes.html | FERRY LINE FAILING; Philadelphia-Camden Line Aide Proposes Abandonment | True | | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/8112-japans-1950-storm-toll.html | 8,112 Japan's 1950 Storm Toll | True | | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/10c-offer-rejected-by-textile-workers.html | 10C OFFER REJECTED BY TEXTILE WORKERS | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/25000000-offering-food-machinery-and-chemical-plans-25year.html | $25,000,000 OFFERING; Food Machinery and Chemical Plans 25-Year Debentures | True | | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/red-cross-aide-to-speak-on-operations-in-korea.html | Red Cross Aide to Speak On Operations in Korea | True | | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/4-warships-back-from-korea.html | 4 Warships Back From Korea | True | | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/fordham-fencers-name-hansen.html | Fordham Fencers Name Hansen | True | | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/how-state-senate-voted-on-the-loyalty-measure.html | How State Senate Voted On the Loyalty Measure | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/sugar-stabilization-laid-to-act-of-l948.html | SUGAR STABILIZATION LAID TO ACT OF 1948 | True | | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/green-pastures-returns-tonight-marc-connelly-comedy-will-be-revived.html | 'GREEN PASTURES' RETURNS TONIGHT; Marc Connelly Comedy Will Be Revived at Broadway Theatre – Marshall in Chief Role Langner Plans Tent Theatre | True | By Louis Calta | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/returns-to-politics-at-70.html | Returns to Politics at 70 | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/city-opera-begins-its-spring-season-meistersinger-is-given-with.html | CITY OPERA BEGINS ITS SPRING SEASON; 'Meistersinger' Is Given, With Pease, Petrak, Ycend, Lloyd and Mayer in the Cast | True | | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/new-york-central-head-on-savingsloan-board.html | New York Central Head On Savings-Loan Board | True | | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/air-bases-to-be-improved.html | Air Bases to Be Improved | True | | 1979-06-11 | RE0000031616 | B00000292560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/joseph-m-hopkins.html | JOSEPH M. HOPKINS | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/on-the-radio.html | ON THE RADIO | True | | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/viola-player-sells-oil-painting.html | Viola Player Sells Oil Painting | True | | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/columbia-teacher-arrested-linked-to-2-on-trial-as-spies-arrested-by.html | Columbia Teacher Arrested, Linked to 2 on Trial as Spies; ARRESTED BY F.B.I. | True | The New York Times | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/growth-of-paris-shown-in-display-exhibition-marking-2000th.html | GROWTH OF PARIS SHOWN IN DISPLAY; Exhibition Marking 2,000th Anniversary of the French Capital Opens Today Water Colors by Cochin Section on Transportation | True | By Aline B. Louchheim | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/swiss-six-ties-swedes-joint-leaders-in-world-play-battle-to-33.html | SWISS SIX TIES SWEDES; Joint Leaders in World Play Battle to 3-3 Deadlock | True | | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/state-power-bill-passes-dewey-gets-measure-enlarging-public.html | STATE POWER BILL PASSES; Dewey Gets Measure Enlarging Public Development Program | True | | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/engineer-leaps-to-death-note-says-he-is-going-to-join-relatives.html | ENGINEER LEAPS TO DEATH; Note Says He Is Going to Join Relatives Killed by Nazis | True | | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/bill-on-video-introduced-congressman-asks-all-navy-and-army.html | BILL ON VIDEO INTRODUCED; Congressman Asks All Navy and Army Football Be Televised | True | | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/house-vote-on-rfc-revamping.html | House Vote on R.F.C. Revamping | True | | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/kingsmens-drill-put-off.html | Kingsmen's Drill Put Off | True | | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/mickey-rooney-bows-on-stage.html | Mickey Rooney Bows on Stage | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/investor-acquires-east-side-houses-buys-apartment-buildings-on-38th.html | INVESTOR ACQUIRES EAST SIDE HOUSES; Buys Apartment Buildings on 38th St. Held for 60 Years --Other City Deals | True | | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/malayans-in-cabinet-british-broaden-base-to-add-chinese-and.html | MALAYANS IN CABINET; British Broaden Base to Add Chinese and Ceylonese Also | True | | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/liquidation-sends-grain-prices-down-wheat-corn-oats-rye-lard-and.html | LIQUIDATION SENDS GRAIN PRICES DOWN; Wheat, Corn, Oats, Rye, Lard and Soybeans All Decline-- Weather Is Unfavorable | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/quake-strikes-germany-score-hurt-many-in-terror.html | Quake Strikes Germany; Score Hurt, Many in Terror | True | | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/moran-says-he-knows-fewer-bookmakers-than-mcdonald-or-helfand-and.html | Moran Says He Knows Fewer Bookmakers Than McDonald or Helfand and Do Personally | True | | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/institute-for-tb-workers.html | Institute for TB Workers | True | | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/paintings-sold-for-61555.html | Paintings Sold for $61,555 | True | | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/poet-to-address-book-club.html | Poet to Address Book Club | True | | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/conners-plan-campaign-independent-group-to-open-big-merchandising.html | CONNERS PLAN CAMPAIGN; Independent Group to Open Big Merchandising Drive | True | | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/mint-asks-penny-savers-to-free-needed-copper.html | Mint Asks Penny Savers To Free Needed Copper | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/power-output-up-145-but-6794517000-kwh-figure-is-below-preceding.html | POWER OUTPUT UP 14.5%; But 6,794,517,000 K.W.H. Figure Is Below Preceding Week's | True | | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/justice-francis-wilson.html | JUSTICE FRANCIS WILSON | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031616 | B00000292560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/john-j-orourke.html | JOHN J. O'ROURKE | True | | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/hospital-job-won-back-jersey-city-woman-restored-as-assistant.html | HOSPITAL JOB WON BACK; Jersey City Woman Restored as Assistant Director | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/rfc-explains-tin-price-134-a-pound-is-not-permanent-may-fluctuate-a.html | R.F.C. EXPLAINS TIN PRICE; $1.34 a Pound Is Not Permanent, May Fluctuate, Agency Says | True | | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/medina-criticizes-federal-charge-safeguards-of-free-speech-cited.html | Medina Criticizes Federal Charge; Safeguards of Free Speech Cited; Judge Asks Withdrawal of Part of the U.S. Complaint in Anti-Trust Banking Case Relating to Public Testimony | True | | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/rules-committee-issues-balk-edict-calls-for-strict-enforcement-of.html | RULES COMMITTEE ISSUES BALK EDICT; Calls for Strict Enforcement of Measure-- Interference Regulation Is Revised New 'Obstruction' Rule Incomplete Games Acted On | True | | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/vincent-youmans-father-dies.html | Vincent Youmans' Father Dies | True | | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/fur-stylist-shows-collarless-coat-esther-dorothys-collection-also.html | FUR STYLIST SHOWS COLLARLESS COAT; Esther Dorothy's Collection Also Includes Broadtail Models With Lace | True | | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/city-ballet-to-give-summer-season-here.html | CITY BALLET TO GIVE SUMMER SEASON HERE | True | | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/irish-reject-pact-bid-because-of-britain.html | IRISH REJECT PACT BID BECAUSE OF BRITAIN | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/business-leases.html | BUSINESS LEASES | True | | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/permanent-plates-for-autos-voted.html | PERMANENT PLATES FOR AUTOS VOTED | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/shea-flashes-old-form-for-yanks-in-threeinning-test-at-phoenix-he.html | Shea Flashes Old Form for Yanks In Three-Inning Test at Phoenix; He Yields Two Runs on Three Hits, One a Homer by Johnson, in an Intrasquad Contest--'Arm Never Bothered Me' | True | By James P. Dawson Special To the New York Times. | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/citrus-juices-condensed-clinton-foods-to-sell-products-in-html | CITRUS JUICES CONDENSED; Clinton Foods to Sell Products in Development Since 1945 | True | | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/more-rubber-required-npa-allocation-rise-asked-for-bonded-grinding.html | MORE RUBBER REQUIRED; N.P.A. Allocation Rise Asked for Bonded Grinding Wheels | True | | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/business-records-bankruptcy-proceedings-assignments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS ASSIGNMENTS | True | | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/gis-body-arrives-today.html | G.I.'s Body Arrives Today | True | | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/end-of-rfc-board-is-voted-by-house-in-truman-victory-testifies-in.html | END OF R.F.C. BOARD IS VOTED BY HOUSE IN TRUMAN VICTORY; TESTIFIES IN CAPITAL | True | By C.p. Trussell Special To the New York Times. | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/investment-service-elects.html | Investment Service Elects | True | | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/fred-a-dodelin.html | FRED A. DODELIN | True | | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/santa-anita-cuts-purses-overnight-minimum-reduced-to-2500-in-195152.html | SANTA ANITA CUTS PURSES; Overnight Minimum Reduced to $2,500 in 1951-52 Meeting | True | | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/george-h-wright-noted-illustrator-dean-of-westport-artists-dies-at.html | GEORGE H. WRIGHT, NOTED ILLUSTRATOR; Dean of Westport Artists Dies at 78--Won Awards for Work as Painter and Etcher | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/patrolman-rescues-7-makes-3-trips-into-burning-building-in-brooklyn.html | PATROLMAN RESCUES 7; Makes 3 Trips Into Burning Building in Brooklyn | True | | 1979-06-11 | RE0000031616 | B00000292560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/rates-effective-today-permit-rent-increases.html | Rates Effective Today Permit Rent Increases | True | | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/truman-asks-promotion-for-personal-physician.html | Truman Asks Promotion For Personal Physician | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/another-man-held-as-a-spy-in-london.html | ANOTHER MAN HELD AS A SPY IN LONDON | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/friend-or-foe.html | FRIEND OR FOE? | True | | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/miss-nora-cordingley.html | MISS NORA CORDINGLEY | True | | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/jersey-dwellings-sold-buyer-gets-portion-of-former-riker-estate-in.html | JERSEY DWELLINGS SOLD; Buyer Gets Portion of Former Riker Estate in Rumson | True | | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/us-women-bow-at-court-6-presented-to-king-and-queen-in-buckingham.html | U.S. WOMEN BOW AT COURT; 6 Presented to King and Queen in Buckingham Palace | True | | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/copies-are-shown-with-paris-designs-ohrbachs-collection-includes.html | COPIES ARE SHOWN WITH PARIS DESIGNS; Ohrbach's Collection Includes Coats, Dresses and Suits Tailored to U.S. Climate Variety of Town Dresses Dress in Empire Tradition | True | By Virginia Pope | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/dividend-news-air-associates-american-brake-shoe-sterling-electric.html | DIVIDEND NEWS; Air Associates American Brake Shoe Sterling Electric Motors | True | | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/stanley-cup-dates-set-rangers-play-wings-here-march-28-if-they.html | STANLEY CUP DATES SET; Rangers Play Wings Here March 28 if They Finish Third | True | | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/parke-davis-sets-sales-earnings-records-in-1950-former-up-218.html | Parke, Davis Sets Sales, Earnings Records In 1950, Former Up 21.8 %, Latter 43.9 % | True | | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/friendly-dollars.html | Friendly Dollars | True | | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/blackpool-gains-cup-soccer-final-conquers-birmingham-city-in.html | BLACKPOOL GAINS CUP SOCCER FINAL; Conquers Birmingham City in British Football Play-- Newcastle United Wins | True | | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/firemen-tired-want-chairs.html | Firemen Tired; Want Chairs | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/charles-r-wilson.html | CHARLES R. WILSON | True | | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/hope-giving-salary-to-youths.html | Hope Giving Salary to Youths | True | | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/pizzuto-performs-program-for-piano.html | PIZZUTO PERFORMS PROGRAM FOR PIANO | True | | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/conventions-here-near-39-peak-gimbel-deplores-lack-of-big-hall-a.html | Conventions Here Near '39 Peak; Gimbel Deplores Lack of Big Hall; A CONVENTION AND VISITORS BUREAU DIRECTOR | True | | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/used-car-dealers-elect.html | Used Car Dealers Elect | True | | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/rahway-official-guilty-councilman-is-first-to-be-tried-in.html | RAHWAY OFFICIAL GUILTY; Councilman Is First to Be Tried in Registration Case | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/labor-opens-drive-on-sales-tax-rise-petition-by-1000000-sought.html | LABOR OPENS DRIVE ON SALES TAX RISE; Petition by 1,000,000 Sought --Hoving Unit Offers $100,000 for an Economy Contest | True | By Stanley Levey | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING—MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/la-nacion-grants-increase-to-union-argentine-news-venders-get.html | LA NACION GRANTS INCREASE TO UNION; Argentine News Venders Get Welfare Fund Rise From Big Independent Daily Cordoba Paper Not Issued Penalty for La Prensa Staff | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031616 | B00000292560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/os-warden-rites-held-montana-governor-at-service-for-great-falls.html | O.S. WARDEN RITES HELD; Montana Governor at Service for Great Falls Publisher | True | | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/val-lewton.html | VAL LEWTON | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/book-on-germ-war-gives-defense-tips-denies-such-an-attack-could.html | BOOK ON GERM WAR GIVES DEFENSE TIPS; Denies Such an Attack Could Wipe Out City—Offers 'Six Survival Secrets' PROMPT REPORTS URGED Assistance to Health Groups In Detection of Raids Is Called Essential | True | By Paul P. Kennedy Special To the New York Times. | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-15 | 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/catholic-group-to-hear-murphy.html | Catholic Group to Hear Murphy | True | | 1979-06-11 | RE0000031616 | B00000292560 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/cuban-cabinet-resigns-facilitates-reorganization-as-result-of.html | CUBAN CABINET RESIGNS; Facilitates Reorganization as Result of Liberal Tie-Up | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/old-cellar-houses-quake-detectors-palisades-root-vault-now-center.html | OLD CELLAR HOUSES 'QUAKE DETECTORS; Palisades Root Vault Now Center of Major Activity for Many Scientists WORLD IS BEING STUDIED In Buildings Above, Columbia Units Search for Answers to Geological Riddles Will Issue, Bulletins One of Best in World | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/australian-wool-record-new-high-set-for-february-council-of-brokers.html | AUSTRALIAN WOOL RECORD; New High Set for February, Council of Brokers Reports | True | | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/kovacs-gains-semifinal-beats-faunce-in-4-sets-in-pro-clay-court.html | KOVACS GAINS SEMI-FINAL; Beats Faunce in 4 Sets in Pro Clay Court Tournament | True | | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/murphybucceroni-box-here-tonight-light-heavyweights-meet-in-10round.html | MURPHY,BUCCERONI BOX HERE TONIGHT; Light Heavyweights Meet in 10-Round Garden Feature—Bell Opposes Sodano First Garden Main Bout | True | By Joseph C. Nichols | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/martha-cuneo-hostess-entertains-at-dinner-party-for-group-at-the.html | MARTHA CUNEO HOSTESS; Entertains at Dinner Party for Group at the Stork Club | True | | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/shirley-jones-wed-in-havana.html | Shirley Jones Wed in Havana | True | | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/cargo-ship-here-is-mute-symbol-of-kuomintang-merchant-marine.html | Cargo Ship Here Is Mute Symbol Of Kuomintang Merchant Marine; Oriental Dragon Arrives From Formosa With Sugar and Merchandise and Is Manned by a Chinese Crew Seamen Receive Passports Anxious to Get Ashore | True | | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/fordham-honors-2-stars-fred-christ-named-captain-of-five-carlson.html | FORDHAM HONORS 2 STARS; Fred Christ Named Captain of Five, Carlson Most Valuable | True | | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/britain-weighs-plans.html | Britain Weighs Plans | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/blanche-partington.html | BLANCHE PARTINGTON | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/pittsburgh-business-off-rise-for-february-is-canceled-by-drop-in.html | PITTSBURGH BUSINESS OFF; Rise for February Is Canceled by Drop in Freight Loadings | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/bookie-license-bill-killed.html | Bookie License Bill Killed | True | | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/underworld-chart-claimed.html | Underworld Chart Claimed | True | | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/giants-turn-back-phils-in-ninth-on-pinch-double-off-konstanty.html | Giants Turn Back Phils in Ninth on Pinch Double Off Konstanty; WILSON 2-BAGGER CAPS 6-5 VICTORY Wallop With 2 on Base Gives Giants Verdict Over Phils-- Weatherly, Stanky Hurt Weakens With 2 Out | True | By John Drebinger Special To the New York Times. | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/un-to-get-meteorological-unit.html | U.N. to Get Meteorological Unit | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031617 | B00000292561 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/german-sentenced-in-killings.html | German Sentenced in Killings | True | | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/jkroosevelt-gets-raven-yachting-post.html | J.K.ROOSEVELT GETS RAVEN YACHTING POST | True | | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/hiss-will-be-asked-to-give-up-thursday.html | HISS WILL BE ASKED TO GIVE UP THURSDAY | True | | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/assembly-affirms-mgoldrick-plan-new-rent-rules-go-into-effect.html | ASSEMBLY AFFIRMS M'GOLDRICK PLAN; New Rent Rules Go Into Effect -- Control to June 30, 1953, Also Voted for State Senate Approval Expected Other Bases for Increases Plan in Effect Throughout State | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/c-o-stock-option-approved.html | C. & O. Stock Option Approved | True | | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/oil-troubles-the-waters.html | OIL TROUBLES THE WATERS | True | | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/nathan-p-cranmer.html | NATHAN P. CRANMER | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/john-s-wise-jr-75-a-law-yer-50-years.html | JOHN S. WISE JR., 75, A LAW YER 50 YEARS | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/nyu-gets-hyshiver-fund.html | N.Y.U. Gets Hyshiver Fund | True | | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/israelis-syrians-trade-shots.html | Israelis, Syrians Trade Shots | True | | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/more-marines-join-sixth-fleet.html | More Marines Join Sixth Fleet | True | | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/greeks-get-two-us-ships.html | Greeks Get Two U.S. Ships | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/article-1-no-title-in-the-lair-of-the-tiger-battery-trouble-warmup.html | Article 1 -- No Title; In the Lair of the Tiger Battery Trouble Warm-Up Chatter With or Without Rickey? | True | By Arthur Daley | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/chrysler-chairman-gets-300000-five-years-and-75000-for-life-april.html | Chrysler Chairman Gets $300,000 Five Years and $75,000 for Life; April 17 Meeting Also to Vote Supplemental Pensions for Salaried Staff--Directors Renominated, 2 Vacancies Filled CARYSLER TO PAY CHAIRMAN $300,000 | True | | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/mayors-wife-took-cabbie-on-tour-of-gracie-mansion-and-lost-friend.html | Mayor's Wife Took Cabbie on Tour Of Gracie Mansion and Lost Friend | True | | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/north-ireland-seeks-us-canadian-plants.html | NORTH IRELAND SEEKS U.S., CANADIAN PLANTS | True | | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/5000000-notes-sold-by-boston-worcester-and-lawrence-both-in.html | $5,000,000 NOTES SOLD BY BOSTON; Worcester and Lawrence, Both in Massachusetts, Also Get Short-Term Loans Worcester, Mass. Lawrence, Mass. Fort Lauderdale, Fla. Knoxville, Tenn. New York School District Kent, Ohio Huntington-Babylon, L. I. Newton, Mass. | True | | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/thomas-steel-plans-more-stock.html | Thomas Steel Plans More Stock | True | | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/chess-off-until-tonight.html | Chess Off Until Tonight | True | | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/abdullah-protests-on-morocco.html | Abdullah Protests on Morocco | True | | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/topics-of-the-times.html | Topics of The Times | True | | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/west-eases-stand-on-a-big-4-agenda-agrees-to-include-discussion-of.html | WEST EASES STAND ON A BIG 4 AGENDA; Agrees to Include Discussion of German Demilitarization --Gromyko Not Satisfied WEST EASES STAND ON A BIG 4 AGENDA | True | By C.L. Sulzberger Special To The New York Times. | 1979-06-11 | RE0000031617 | B00000292561 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/buys-park-ave-coop.html | Buys Park Ave. `Co-Op' | True | | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/arsonist-19-gets-4-to-10-years.html | Arsonist, 19, Gets 4 to 10 Years | True | | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/to-head-legal-activities-of-n-y-central-system.html | To Head Legal Activities of N. Y. Central System | True | | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/knicks-beaten-by-7470-new-york-pro-quintet-bows-in-game-at.html | KNICKS BEATEN BY 74-70; New York Pro Quintet Bows in Game at Indianapolis | True | | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/comic-alan-young-to-play-androcles-signs-at-rko-for-picture-based.html | COMIC ALAN YOUNG TO PLAY ANDROCLES; Signs at R.K.O. for Picture Based on Shaw's Play, to Be Started at Studio May 15 | True | By Thomas F. Brady Special To the New York Times. | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/investment-man-heads-visiting-nurse-service.html | Investment Man Heads Visiting Nurse Service | True | Fablan Bachrach | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/of-local-origin.html | Of Local Origin | True | | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/va-hospital-head-resigns.html | V.A. Hospital Head Resigns | True | | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/frank-a-north.html | FRANK A. NORTH | True | Special to the NEW YORK TIMES. | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/kickbacks-for-jobs-denied-by-sea-union.html | KICKBACKS FOR JOBS DENIED BY SEA UNION | True | | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/events-today.html | Events Today | True | | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/lewis-h-larkin.html | LEWIS H. LARKIN | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/guidance-center.html | GUIDANCE CENTER | True | | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/mechanical-aids-for-blind-shown-devices-include-everything-from.html | MECHANICAL AIDS FOR BLIND SHOWN; Devices Include Everything From Kitchen Gadgets to Electronic Units DEMONSTRATING NEW MACHINE FOR HELPING THE BLIND | True | The New York Times | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/gets-15-share-of-war-work.html | Gets 15% Share of War Work | True | | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/adenauer-choice-pleases-us.html | Adenauer Choice Pleases U.S. | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/rangers-toppled-at-montreal-53-canadiens-rally-for-4-goals-in-last.html | RANGERS TOPPLED AT MONTREAL, 5-3; Canadiens Rally for 4 Goals in Last Period and Take Third Place in Hockey Race | True | | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/british-circulation-up-total-deposits-also-increase-bank-rate.html | BRITISH CIRCULATION UP; Total Deposits Also Increase-- Bank Rate Remains 2% | True | | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/yugoslavia-and-greece-sign.html | Yugoslavia and Greece Sign | True | | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/woolen-mill-union-ends-4week-strike.html | WOOLEN MILL UNION ENDS 4-WEEK STRIKE | True | | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/britain-and-italy-voice-full-accord-communique-on-talks-says-2.html | BRITAIN AND ITALY VOICE FULL ACCORD; Communique on Talks Says 2 Countries Have Reached a Complete Understanding | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/memorial-for-dr-underwood.html | Memorial for Dr. Underwood | True | | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/personal-notes.html | Personal Notes | True | | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/blawknox-income-off-announces-net-of-3205377-equal-to-227-a-share.html | BLAW=KNOX INCOME OFF; Announces Net of $3,205,377, Equal to $2.27 a Share | True | | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/canada-crushes-ussextet-162-lethbridge-team-second-in-world-tourney.html | CANADA CRUSHES U.S.SEXTET, 16-2; Lethbridge Team Second in World Tourney as Sweden Downs Finland, 11 to 3 | True | | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/geer-bros-open-branch-office.html | Geer Bros. Open Branch Office | True | | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/loews-earnings-off-in-halfyear-stockholders-at-meeting-told-1000000.html | LOEWS EARNINGS OFF IN HALF-YEAR; Stockholders at Meeting Told $1,000,000 in Frozen Lire May Be Converted Later | True | | 1979-06-11 | RE0000031617 | B00000292561 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/weekend-market-basket.html | Week-End Market Basket | True | | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/msgr-laurent-tetrault.html | MSGR. LAURENT TETRAULT | True | | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/lazansky-honored-as-foe-of-bigotry-mayors-unity-committee-holds.html | LAZANSKY HONORED AS FOE OF BIGOTRY; MAYOR'S UNITY COMMITTEE HOLDS ANNIVERSARY LUNCHEON | True | The New York Times | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/de-sabata-guest-of-philharmonic-serves-as-conductor-for-first-time.html | DE SABATA GUEST OF PHILHARMONIC; Serves as Conductor for First Time This Season--Claudio Arrau Is Piano Soloist | True | By Olin Downes | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/harry-b-kleufer.html | HARRY B. KLEUFER | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/congress-to-hear-auriol-french-president-will-address-legislators.html | CONGRESS TO HEAR AURIOL; French President Will Address Legislators on April 2 | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/mulbery-retained-despite-chandler-baseball-executive-council-blocks.html | MULBERY RETAINED DESPITE CHANDLER; Baseball Executive Council Blocks Commissioner's Move to Oust Secretary | True | | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/wedding-on-march-31-for-catherine-devine.html | WEDDING ON MARCH 31 FOR CATHERINE DEVINE | True | | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/red-data-teaches-agitation-on-ships-booklet-found-in-italycontains.html | RED DATA TEACHES AGITATION ON SHIPS; Booklet Found in ItalyContains Instructions on Fomenting Sailors' Insubordination Test of Circular Steps for U.S. Ships | True | By Camille M. Cianfarra Special To the New York Times. | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/migrant-report-completed.html | Migrant Report Completed | True | | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/upstate-plants-shut-by-strike.html | Upstate Plants Shut by Strike | True | | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/business-world.html | Business World | True | | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/dutch-stock-sales-at-discount-on-rise.html | DUTCH STOCK SALES AT DISCOUNT ON RISE | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/virginia-walker-officers-fiancee-vassar-alumna-will-be-bride-of.html | VIRGINIA WALKER OFFICER'S FIANCEE; Vassar Alumna Will Be Bride of Lieut. Henry W. Hart, Who Is at Camp Pickett, Va. | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/the-screen-in-review-inside-straight-metro-film-starring-david.html | THE SCREEN IN REVIEW; 'Inside Straight,' Metro Film Starring David Brian and Arlene Dahl, at Capitol | True | By Bosley Crowther | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/239200-voted-for-outside-study-of-fire-welfare-other-services.html | $239,200 Voted for Outside Study Of Fire, Welfare, Other Services | True | By Paul Crowell | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/westinghouse-defense-contract.html | Westinghouse Defense Contract | True | | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/on-television.html | ON TELEVISION | True | | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/british-agree-with-view.html | British Agree with View | True | | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/british-deny-seeking-delay.html | British Deny Seeking Delay | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/radio-tv-sales-seen-cut-50-by-25-tax.html | RADIO, TV SALES SEEN CUT 50% BY 25% TAX | True | | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/johnston-will-let-wage-crisis-rest-defends-compromise-formula-says.html | JOHNSTON WILL LET WAGE CRISIS 'REST'; Defends Compromise Formula --Says Session With Packer Union Was Rough as Rodeo Disliked by Both Sides | True | By Joseph A. Loftus Special To the New York Times. | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/passion-play-being-offered.html | Passion Play Being Offered | True | | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/comehither-look-is-arden-feature-beautiful-fabrics-are-used-for-day.html | COME-HITHER LOOK IS ARDEN FEATURE; Beautiful Fabrics Are Used for Day and Formal Wear, Laces Much in Evidence Suits In Natural Silhouette | True | By Virginia Pope | 1979-06-11 | RE0000031617 | B00000292561 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/new-opera-given-by-juilliard-unit-the-prisoner-by-dallapiccola-has.html | NEW OPERA GIVEN BY JUILLIARD UNIT; 'The Prisoner,' by Dallapiccola, Has Its American Premiere-- Tells Story of Oppression De Coster Scene Added Work of Individuality | True | | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/civil-defense-bill-goes-to-governor-disputed-measure-approved-by.html | CIVIL DEFENSE BILL GOES TO GOVERNOR; Disputed Measure Approved by Senate, 31-25--Democrats Fail to Carry Curbs | | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/summary-of-the-day.html | Summary of the Day | True | | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/bonn-will-initial-pool-plan-treaty-adenauer-suddenly-declares.html | BONN WILL INITIAL POOL PLAN TREATY; Adenauer Suddenly Declares Germans Will Forego Own Requests for Changes EARLY ACTION EXPECTED British Spokesman Denies London Is Seeking Delay on Schuman Proposals | True | By Jack Raymond Special To the New York Times. | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/assembly-passes-investments-bill-state-senate-given-measure-to-let.html | ASSEMBLY PASSES INVESTMENTS BILL; State Senate Given Measure to Let Insurance Companies Buy Stocks or Leaseholds | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/personal-aircraft-exports-off.html | Personal Aircraft Exports Off | True | | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/homer-bigart-weds-war-correspondent-alice-veit-are-married-in.html | HOMER BIGART WEDS; War Correspondent, Alice Veit Are Married in Hollis, Queens | True | | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/choice-of-martin-hailed-by-board-reserve-aides-recall-he-was-first.html | CHOICE OF MARTIN HAILED BY BOARD; Reserve Aides Recall He Was First in Treasury to Note System's Responsibility Father Helped Write Law Limited Support Agreed On | True | By Felix Belair Jr. Special To the New York Times. | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/relief-check-bill-voted-assembly-asks-ban-on-cashing-by-taverns-or.html | RELIEF CHECK BILL VOTED; Assembly Asks Ban on Cashing by Taverns or Liquor Stores | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/books-published-today.html | Books Published Today | True | | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/lower-court-reversed-mrs-brown-ordered-put-on-list-of-prospective.html | LOWER COURT REVERSED; Mrs. Brown Ordered Put on List of Prospective Teachers | True | | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/mrs-wb-mcclurg-has-son.html | Mrs. W.B. McClurg Has Son | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/j-russell-winch.html | J. RUSSELL WINCH | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/smoothness-marks-citys-tax-payment-3-billions-likely-from-lower.html | Smoothness Marks City's Tax Payment; 3 Billions Likely From Lower Manhattan | True | | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/2-fabric-groups-greet-decorators-new-prints-that-have-a-textured.html | 2 FABRIC GROUPS GREET DECORATORS; NEW PRINTS THAT HAVE A TEXTURED LOOK | True | By Betty Pepis | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/brigham-youngdayton-fives-gain-garden-final-scoring-two-points-for.html | Brigham Young,Dayton Fives Gain Garden Final; SCORING TWO POINTS FOR THE BROOKLYN REDMEN | True | By Louis Effrat | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/communique-pleases-rome.html | Communique Pleases Rome | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/frank-o-strowger.html | FRANK O. STROWGER | True | | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/borden-company-sales-gained-3-in-1950-but-taxes-cut-profits-8-to.html | Borden Company Sales Gained 3% in 1950 But Taxes Cut Profits 8% to $4.69 a Share | True | | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/says-u-s-not-required-to-prove-bankers-plot.html | Says U. S. Not Required To Prove Bankers' Plot | True | | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/sells-2400000-certificates.html | Sells $2,400,000 Certificates | True | | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/contempt-trial-takes-2-hours.html | Contempt Trial Takes 2 Hours | True | | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/dutch-bike-racer-dies.html | Dutch Bike Racer Dies | True | | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/munich-adoption-deferred.html | Munich 'Adoption' Deferred | True | | 1979-06-11 | RE0000031617 | B00000292561 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/casualties-in-the-korean-fighting-wounded-injured-missing-in-action.html | Casualties in the Korean Fighting. WOUNDED INJURED MISSING IN ACTION RETURNED TO DUTY | True | | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/beran-will-not-be-tried-czech-press-denies-he-is-under-arrest-after.html | BERAN WILL NOT BE TRIED; Czech Press Denies He Is Under Arrest After Ouster | True | | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/los-alamos-tests-set-laboratory-asserts-nonnuclear-blasts-may-be.html | LOS ALAMOS TESTS SET; Laboratory Asserts Non-Nuclear Blasts May Be Seen in Area | True | | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/nationalists-lead-surinam-poll.html | Nationalists Lead Surinam Poll | True | | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/us-raises-support-for-dairy-prices-rates-to-be-increased-april-1.html | U.S. RAISES SUPPORT FOR DAIRY PRICES; Rates to Be Increased April 1 --Brannan Bases His Move on Need of High Output | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/official-reports-describing-the-days-operations-in-korea-un.html | Official Reports Describing the Day's Operations in Korea; U.N. SPEARHEADS BEYOND SEOUL, FOE STIFFENS IN EAST | True | | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/cotton-unchanged-to-32-points-higher-march-and-may-hold-to-4539c.html | COTTON UNCHANGED TO 32 POINTS HIGHER; March and May Hold to 45.39c Ceiling All Day--Exchange Spikes Liquidation Rumors | True | | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/art-termed-big-aid-in-childs-education.html | ART TERMED BIG AID IN CHILD'S EDUCATION | True | | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/house-group-backs-stopgap-rent-lid-measure-would-extend-control.html | HOUSE GROUP BACKS STOP-GAP RENT LID; Measure Would Extend Control Where It Exists to June 30-- No Action on Defense Bill Billion Will Be Cut Other Actions by Group | True | By Clayton Knowles Special To the New York Times. | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/legislature-votes-bonus-to-teachers-dewey-is-expected-to-approve.html | LEGISLATURE VOTES BONUS TO TEACHERS; Dewey Is Expected to Approve $100 Aid--Assembly Lifts Wage Scales by $5Q0 RISE BILLS GO TO SENATE Affect Not Only Public School Instructors, but Also Those in Four City Colleges Would Set Up 3 Scales Add a Salary Increase | True | By Warren Weaver Jr. Special To the New York Times. | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/w-a-macdonald-editor-dies-at-60-night-editorial-page-chief-of-times.html | W. A. MACDONALD, EDITOR, DIES At 60; Night Editorial Page Chief of Times, Once Education Head, Won Bookman '27 Prize Covered Scopes Trial Took Last Post in 1941 | True | | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/events-of-interest-in-shipping-world-2d-of-citys-3-new-ferryboats.html | EVENTS OF INTEREST IN SHIPPING WORLD; 2d of City's 3 New Ferryboats Is Found Good--Goes Into Service Next Week Constitution Engines Tested | True | | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/us-editors-appeal-to-peron.html | U.S. Editors Appeal to Peron | True | | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/rhee-warned-seoul-unsafe.html | Rhee Warned Seoul Unsafe | True | | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/howard-c-thrall.html | HOWARD C. THRALL | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/helping-in-plans-for-theatre-benefit.html | HELPING IN PLANS FOR THEATRE BENEFIT | True | Ememac | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/sawyer-sees-need-to-tighten-credit-also-calls-for-increased-taxes.html | SAWYER SEES NEED TO TIGHTEN CREDIT; Also Calls for Increased Taxes in 'Middle-Income' Group to Meet Inflation Peril 0.P.S. SETS HIDE CEILINGS Effective on Monday---N.P.A. to Cut Tin for Beer, Pet Foods --Also Curbs Two Metals Cites Rising Costs Sliding Ceilings Set | True | By Charles E. Egan Special To the New York Times. | 1979-06-11 | RE0000031617 | B00000292561 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/collazo-hearing-thursday.html | Collazo Hearing Thursday | True | | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/bevin-due-to-get-raw-material-job-finding-of-scarce-essentials-and.html | BEVIN DUE TO GET RAW MATERIAL JOB; Finding of Scarce Essentials and Allocating Them Is Task Reported Set by Attlee Not the Whole Explanation | True | By Raymond Daniell Special To the New York Times. | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/first-night-at-the-theatre-william-marshall-as-the-lawd-in-marc.html | FIRST NIGHT AT THE THEATRE; William Marshall as the Lawd in Marc Connelly's 'The Green Pastures' | True | By Brooks Atkinson | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/albany-votes-refund-of-lyons-wage-cut.html | ALBANY VOTES REFUND OF LYON'S WAGE CUT | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/business-leases.html | BUSINESS LEASES | True | | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/freight-loadings-drop-46-in-week-but-gain-over-year-ago-is.html | FREIGHT LOADINGS DROP 4.6% IN WEEK; But Gain Over Year Ago Is 5.9%----Biggest Decease Is in Coal Shipments | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/2-li-road-plans-passed-by-senate-redevelopment-and-authority-bills.html | 2 L.I. ROAD PLANS PASSED BY SENATE; Redevelopment and Authority Bills Aim at Private Control --Assembly Approval Seen 2 L.I. ROAD PLANS PASSED BY SENATE | True | By Douglas Dales Special To the New York Times. | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/murtagh-calls-bills-tammany-inspired.html | MURTAGH CALLS BILLS TAMMANY-INSPIRED | True | | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/tin-futures-rise-1-to-4-c-a-pound-r-f-c-holds-its-price-steady-at-1.html | TIN FUTURES RISE 1 TO 4 C A POUND; R. F. C. Holds Its Price Steady at $1.34-Other Commodities Show Little Change | True | | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/city-opera-to-do-manon-new-production-of-massenets-work-to-be-given.html | CITY OPERA TO DO 'MANON'; New Production of Massenet's Work to Be Given Thursday | True | | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/sports-today.html | Sports Today | True | | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/excerpts-from-testimony-here-on-fourth-day-of-senate-committees.html | Excerpts From Testimony Here on Fourth Day of Senate Committee's Inquiry Into crime; WITNESSES WHO SHARED THE SPOTLIGHT AT CRIME INVESTIGATION | True | The New York Times | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/peace-crusaders-storm-washington.html | 'PEACE' CRUSADERS STORM WASHINGTON | True | | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/right-to-cross-line-stressed.html | Right to Cross Line Stressed | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/gain-to-israel-seen-in-general-zionists.html | GAIN TO ISRAEL SEEN IN GENERAL ZIONISTS | True | | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/hiram-r-gale104-gar-exleader.html | HIRAM R. GALE,104, G.A.R. EX-LEADER | True | | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/fascists-naturalization-denied.html | Fascist's Naturalization Denied | True | | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/asks-tv-curbs-be-withdrawn.html | Asks TV Curbs Be Withdrawn | True | | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/sprain-brook-road-and-park-approvrd.html | SPRAIN BROOK ROAD AND PARK APPROVRD | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/a-problem-for-the-housewife.html | A PROBLEM FOR THE HOUSEWIFE | True | The New York Times | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/mt-mckee-wins-custody-of-son.html | M.T. McKee Wins Custody of Son | True | | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/yellow-lights-due-at-school-corners-city-to-resume-use-of-caution.html | YELLOW LIGHTS DUE AT SCHOOL CORNERS; City to Resume Use of 'Caution' Traffic Signals in Move for Greater Safety | True | | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/smuggler-gets-6-months-polish-widow-had-pleaded-guilty-to-bringing.html | SMUGGLER GETS 6 MONTHS; Polish Widow Had Pleaded Guilty to Bringing in 46 Watches | True | | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/mrs-re-walker-hostess.html | Mrs. R.E. Walker Hostess | True | | 1979-06-11 | RE0000031617 | B00000292561 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/climax-of-debate-on-troops-at-hand-connally-gets-an-extra-day-to.html | CLIMAX OF DEBATE ON TROOPS AT HAND; Connally Gets an Extra Day to Prepare Final Phase of Army-in-Europe Drive Meaning of "Approval" | True | By William S. White Special To the New York Times. | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/federal-reserve-bank-statement.html | FEDERAL RESERVE BANK STATEMENT | True | | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/zionist-leader-dies-in-fire.html | Zionist Leader Dies in Fire | True | | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/dr-samuel-greischer.html | DR. SAMUEL GREISCHER | True | | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/40-big-gas-engines-ordered.html | 40 Big Gas Engines Ordered | True | | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/drain-on-measles-serum-red-cross-says-sharp-increase-in-cases.html | DRAIN ON MEASLES SERUM; Red Cross Says Sharp Increase in Cases Raises Demand | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/margaret-hubert-becomes-engaged-troth-made-known.html | MARGARET HUBERT BECOMES ENGAGED; TROTH MADE KNOWN | True | Special to THE NEW YORK TIMES.William Russ | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/mayor-honors-judson-center-cofounder.html | MAYOR HONORS JUDSON CENTER CO-FOUNDER | True | | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/marshall-sets-us-record-in-taking-eastern-college-swim-title-yale.html | Marshall Sets U.S. Record in Taking Eastern College Swim Title; YALE ACE ANNEXES 1,500-METER RACE Marshall Sets Meet and U.S. College Record of 18:22.8 in Eli Swimming Sweep Clips Norris' Mark Don Jones Fifth | True | By Joseph M. Sheehan Special To the New York Times. | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/rfcinquiry-unit-clashes-in-senate-whitewash-hint-stirs-fulbright.html | R.F.C.INQUIRY UNIT CLASHES IN SENATE; Whitewash Hint Stirs Fulbright --Republicans Got Loans, Says Douglas, Democrats Blame Would Hear Dawson and Boyle Cities Change in G.O.P. Views | True | By C.p.trussell Special To the New York Times. | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/taxpayer-property-leads-l-i-trading.html | TAXPAYER PROPERTY LEADS L. I. TRADING | True | | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/libbey-owens-ford-expands-products-new-company-division-set-up-to.html | LIBBEY OWENS FORD EXPANDS PRODUCTS; New Company Division Set Up to Produce Fiber Glass in West Virginia Plant | True | | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/nuclear-physicist-wins-stalin-prize-skobeltzyn-receives-one-of-141.html | NUCLEAR PHYSICIST WINS STALIN PRIZE; Skobeltzyn Receives One of 141 Science and Industry Awards for Cosmic Ray Studies | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/joan-barry-betrothed-vassar-senior-will-be-wed-in-july-to-charles-e.html | JOAN BARRY BETROTHED; Vassar Senior Will Be Wed in July to Charles E. Brookes | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/named-to-state-board.html | Named to State Board | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/ruth-geiger-offers-piano-program-here.html | RUTH GEIGER OFFERS PIANO PROGRAM HERE | True | | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/extracts-from-testimony-given-by-harry-gold-at-spy-trial-arrives.html | Extracts From Testimony Given by Harry Gold at Spy Trial; ARRIVES FOR SPY TRIAL | True | | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/moses-resigns-nassau-post.html | Moses Resigns Nassau Post | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/films-for-young-brooklyn-queens.html | Films for Young; Brooklyn Queens | True | | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/couple-sentenced-in-narcotics-case-man-gets-8-years-for-sale-of.html | COUPLE SENTENCED IN NARCOTICS CASE; Man Gets 8 Years for Sale of Marijuana and His Wife Receives 6-Year Term | True | | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/saladin-schmitt.html | SALADIN SCHMITT | True | | 1979-06-11 | RE0000031617 | B00000292561 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/long-days-geared-for-april-18-debut-48th-st-theatre-may-house.html | 'LONG DAYS' GEARED FOR APRIL 18 DEBUT; 48th St. Theatre May House Tait-Buell Attraction, but Lead Role Is Unsettled | True | By Sam Zolotow | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/reports-on-skiing-conditions.html | Reports on Skiing Conditions | True | | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/mrsemeny2-girls-found-dead-of-gas-percy-a-rockefeller-daughter-and.html | MRS.EMENY,2 GIRLS FOUND DEAD OF GAS; Percy A. Rockefeller Daughter and Children in Garage on Connecticut Estate | True | | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/railway-defers-date-for-bids.html | Railway Defers Date for Bids | True | | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/shippingmails-ships-that-arrived-yesterday-incoming-passenger-and.html | SHIPPING—MAILS; Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships Reports From Foreign Ports Freighters and Tankers Due Today Outgoing Freighters Not Assigned Mail | True | | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/soviet-minister-replaced.html | Soviet Minister Replaced | True | | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/judge-james-shaver.html | JUDGE JAMES SHAVER | True | | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/vote-of-the-state-senate-on-long-island-road-bills.html | Vote of the State Senate On Long Island Road Bills | True | | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/eddie-cantor-to-get-medal.html | Eddie Cantor to Get Medal | True | | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/seth-f-clark.html | SETH F. CLARK | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/american-president-lines-income-3181278-in-1950-for-one-of-companys.html | American President Lines Income $3,181,278 In 1950 for One of Company's Biggest Years | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/army-widens-korea-censoring.html | Army Widens Korea Censoring | True | | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/defense-policy-takes-shape.html | DEFENSE POLICY TAKES SHAPE | True | | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/chiang-invites-nazi-general.html | Chiang Invites Nazi General | True | | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/6jet-bomber-refueled-in-air.html | 6-Jet Bomber Refueled in Air | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/government-raises-wool-price-supports.html | GOVERNMENT RAISES WOOL PRICE SUPPORTS | True | | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/strong-comeback-is-made-by-stocks-but-rebound-only-takes-place.html | STRONG COME-BACK IS MADE BY STOCKS; But Rebound Only Takes Place After New Blows Are Struck, Mainly at Oils and Steels ELECTRONICS ISSUES LEAD Losses on the Day Outnumber, Gains—Basis for Reversal Variously Explained Controls Are Cited Steels Are Mixed | True | | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/colombian-aide-assassinated.html | Colombian Aide Assassinated | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/larger-units-in-army-for-europe-bonn-aim.html | LARGER UNITS IN ARMY FOR EUROPE BONN AIM | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/10000000-appeal-for-world-refuge-masses-in-central-europe-call-on.html | 10,000,000 APPEAL FOR WORLD REFUGE; Masses in Central Europe Call on U.S. and U.N. to Aid in Their Resettlement | True | By Michael L. Hoffman Special To the New York Times. | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/costello-arrest-will-be-prompt-senate-officer-is-ready-to-act-as.html | COSTELLO ARREST WILL BE PROMPT; Senate Officer Is Ready to Act as Chamber Expedites Case Under Contempt Law Question of Procedures Statute on Contempt | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/river-in-korea-bridged-quickly.html | River in Korea Bridged Quickly | True | | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/gas-heater-shipments-rise.html | Gas Heater Shipments Rise | True | | 1979-06-11 | RE0000031617 | B00000292561 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/moscow-agrees-to-delay-but-prague-is-urged-to-deliver-goods-as-soon.html | MOSCOW AGREES TO DELAY; But Prague Is Urged to Deliver Goods as Soon as Possible | True | | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/export-premiums-urged-7-producer-20-merchant-rise-recommended-to-o.html | EXPORT PREMIUMS URGED; 7% Producer, 20% Merchant Rise Recommended to O. P. S. | True | | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/specialty-sales-up-23-here.html | Specialty Sales Up 23% Here | True | | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/montreal-institute-gets-gift.html | Montreal Institute Gets Gift | True | | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/award-to-mdonald-brooklyn-prosecutor-is-praised-for-gambling.html | AWARD TO M'DONALD; Brooklyn Prosecutor Is Praised for Gambling Inquiry | True | | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/gen-white-here-from-germany.html | Gen. White Here From Germany | True | | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/halley-a-surprise-in-crime-inquiry-during-the-fourth-day-of-the.html | HALLEY A SURPRISE IN CRIME INQUIRY; DURING THE FOURTH DAY OF THE SENATE CRIME HEARING | True | The New York Times | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/books-of-the-times-unafraid-to-strive-for-a-new-life-ingredients.html | Books of The Times; Unafraid to Strive for a New Life Ingredients for an Overturn | True | By Orville Prescott | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/miss-osullivans-72-tops-field-in-titleholders-golf-at-augusta.html | Miss O'Sullivan's 72 Tops Field In Titleholders Golf at Augusta | True | | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/clyde-ellzey-makes-local-bow-at-piano.html | CLYDE ELLZEY MAKES LOCAL BOW AT PIANO | True | | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/nicaragua-grants-haven-to-23.html | Nicaragua Grants Haven to 23 | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/operator-resells-midtown-parcel-investor-to-alter-w-46th-st-realty.html | OPERATOR RESELLS MIDTOWN PARCEL; Investor to Alter W. 46th St. Realty Bought From Hill ---- Other City Deals | True | | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/paris-confident-of-action.html | Paris Confident of Action | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/social-unit-breaks-with-leftist-union-jewish-federation-will-not.html | SOCIAL UNIT BREAKS WITH LEFTIST UNION; Jewish Federation Will Not Renew Contract With Local Ousted From C.I.O. Says C.I.O. Union Is Interested | True | | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/headlong-rush-to-door-nets-baby-sitter-275.html | Headlong Rush to Door Nets Baby Sitter $275 | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/3-more-arrested-in-bombing.html | 3 More Arrested in Bombing | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/earned-10024295-in-50-new-jersey-zinc-had-profit-of-4890956-year.html | EARNED $10,024,295 IN '50; New Jersey Zinc Had Profit of $4,890,956 Year Before | True | | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/mrs-gustave-gennert.html | MRS. GUSTAVE GENNERT | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/seminary-ends-negro-ban-baptist-institution-at-louisville-follows.html | SEMINARY ENDS NEGRO BAN; Baptist Institution at Louisville Follows Other Church Schools | True | | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/nam-urges-manufacturers-tax-up-to-20-on-everything-but-food.html | N.A.M. Urges Manufacturers Tax Up to 20% on Everything but Food; Association Tells House Committee Excises Should Be Built Up to Income Levy Level --No Changes in Tobacco and Alcohol ONLY FOOD EXEMPT IN N.A.M. TAX PLAN | True | | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/wood-field-and-stream-new-jersey-streams-stocked-with-220000-legal.html | Wood, Field and Stream; New Jersey Streams Stocked With 220,000 Legal Size Trout for April 14 Opening | True | By Raymond R. Camp | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/named-to-first-boston-directorate.html | NAMED TO FIRST BOSTON DIRECTORATE | True | | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/dr-jc-knapp-ends-life-setauket-li-physician-was-in-iii-health-and.html | DR. J.C. KNAPP ENDS LIFE; Setauket, L.I., Physician Was in Ill Health and Despondent | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/marion-proxies-sought-shovel-company-group-against-merger-with.html | MARION PROXIES SOUGHT; Shovel Company Group Against Merger With Pressed Steel | True | | 1979-06-11 | RE0000031617 | B00000292561 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/a-heartening-vote.html | A HEARTENING VOTE | True | | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/yankee-squad-off-to-pacific-coast-reynolds-to-pitch-against.html | YANKEE SQUAD OFF TO PACIFIC COAST; Reynolds to Pitch Against Hollywood Today--DiMaggio and Mize in Line-Up | True | By James P. Dawson Special To the New York Times. | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/powelltuck-in-hospital-post.html | Powell-Tuck in Hospital Post | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/odwyer-feeling-better-due-here-by-air-tonight.html | O'Dwyer Feeling Better, Due Here by Air Tonight | True | | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/warns-on-cargo-theft-head-of-crime-commission-sees-rise-because-of.html | WARNS ON CARGO THEFT; Head of Crime Commission Sees Rise Because of Black Markets | True | | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/elected-as-the-president-of-college-women-unit.html | Elected as the President Of College Women Unit | True | | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/js-paraskevopoulos.html | J.S. PARASKEVOPOULOS | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/reds-set-1951-as-peace-year.html | Reds Set 1951 as Peace Year | True | | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/confederate-veteran-99-dies.html | Confederate Veteran, 99, Dies | True | | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/stock-call-planned-generalamericantransportation-move-hinges-on.html | STOCK CALL PLANNED; GeneralAmericanTransportation Move Hinges on Note Sale | True | | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/new-cabinet-in-holland.html | NEW CABINET IN HOLLAND | True | | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/uncle-sam-publisher.html | UNCLE SAM, PUBLISHER. | True | | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/letters-to-the-times-st-lawrence-plan-queried-disadvantages-seen-in.html | Letters to The Times; St. Lawrence Plan Queried Disadvantages Seen in Handling of Traffic for Portions of the Year Effects of Wage Spiral Cited Commemorating Madison Centennial Governmental Reform Asked Another Amendment Favored to Change Duties of the Vice President New York's Dirty Streets Anti-Vivisectionist Suggestion Troops for Europe N.A.T.O. Is Said to Be Primarily Preventive in Character Priming Yugoslavia's Economy Grammar Lapse Noted In Lieu of Increased Sales Tax | True | HERBERT ROGERS. New York, March 13, 1951.CHAPIN ARMS. New York, March 12, 1951.RUSSELL D. NILES, Dean, New York, March 12, 1951.Schenectady, N.Y., March 6, 1951.Dr. JURAJ KRNJEVIC,H.M.D. Winter Park, Fla., March 8, 1951. | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/ruth-draper-doing-show.html | Ruth Draper Doing Show | True | | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/us-moves-to-deport-sollazzo-but-fixer-faces-long-term-first.html | U.S. Moves to Deport Sollazzo, But 'Fixer' Faces Long Term First; SOLLAZZO FACING RETURN TO ITALY | True | | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/australian-premier-asks-dissolution-of-parliament.html | Australian Premier Asks Dissolution of Parliament | True | | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/pontypool-rugby-victor-63.html | Pontypool Rugby Victor, 6-3 | True | | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/li-exofficial-dies-in-plunge-at-hotel.html | L.I., EX-OFFICIAL DIES IN PLUNGE AT HOTEL | True | | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/mrs-william-marshall.html | MRS. WILLIAM MARSHALL | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/theft-charged-to-us-officer.html | Theft Charged to U.S. Officer | True | | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/perl-denies-guilt-his-bail-is-20000-columbia-physics-instructor.html | PERL DENIES GUILT; HIS BAIL IS $20,000; Columbia Physics Instructor Planned to Leave Country, Government Discloses Trial Date Set An "Absent-Minded Professor" | True | | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/met-seeks-pact-on-stars-tv-work-wants-first-rights-established-by.html | 'MET' SEEKS PACT ON STARS TV WORK; Wants First Rights Established by Contact With the Guild, Which Meets Wednesday | True | By Howard Taubman | 1979-06-11 | RE0000031617 | B00000292561 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/at-columbia-universitys-lamont-geological-observatory.html | AT COLUMBIA UNIVERSITY'S LAMONT GEOLOGICAL OBSERVATORY | True | | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/3358100-loan-placed-minskoffs-get-financing-for-white-plains.html | $3,358,100 LOAN PLACED; Minskoffs Get Financing for White Plains Housing | True | | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/katharine-mkenty-to-be-bride-april-14.html | KATHARINE M'KENTY TO BE BRIDE APRIL 14 | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/derby-hopefuls-at-keeneland.html | Derby Hopefuls at Keeneland | True | | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/good-offices-group-of-un-meets-again.html | GOOD OFFICES GROUP OF U.N. MEETS AGAIN | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/on-the-radio.html | ON THE RADIO | True | | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/wins-top-photo-award-walter-davis-of-miami-news-gets-200-editor.html | WINS TOP PHOTO AWARD; Walter Davis of Miami News Gets $200 Editor & Publisher Prize | True | | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/hungarian-writer-wife-die.html | Hungarian Writer, Wife Die | True | | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/supply-bids-invited-socks-apples-prunes-rayon-surgical-sponges.html | SUPPLY BIDS INVITED; Socks, Apples, Prunes, Rayon, Surgical Sponges Needed | True | | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/how-state-senate-voted-on-defense-council-bill.html | How State Senate Voted On Defense Council Bill | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/paris-transit-strike-on-bus-and-subway-workers-seek-pay-risetrucks.html | PARIS TRANSIT STRIKE ON; Bus and Subway Workers Seek Pay Rise--Trucks Put in Use | True | | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/postal-rise-protested-rate-boost-would-doom-church-publications.html | POSTAL RISE PROTESTED; Rate Boost Would Doom Church Publications, Editors Fear | True | | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/frederic-c-earle.html | FREDERIC C. EARLE | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/textron-units-moving.html | Textron Units Moving | True | | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/macfarlandweaver.html | MacFarland--Weaver | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/ecuadors-consul-here-shifted.html | Ecuador's Consul Here Shifted | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/to-be-the-limerick-man-at-tomorrows-parade.html | To Be the Limerick Man At Tomorrow's Parade | True | | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/secondary-offering-is-made.html | Secondary Offering Is Made | True | | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/leafs-beat-hawks-53-rally-to-send-chicago-six-to-eighth-straight.html | LEAFS BEAT HAWKS, 5-3; Rally to Send Chicago Six to Eighth Straight Defeat | True | | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/gets-75000-for-loss-of-sight.html | Gets $75,000 for Loss of Sight | True | | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/business-records.html | BUSINESS RECORDS | True | | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/truman-declares-his-house-is-clean-defends-conduct-mr-truman-meets.html | TRUMAN DECLARES HIS HOUSE IS CLEAN; DEFENDS CONDUCT; MR. TRUMAN MEETS THE PRESS ON WINTER WHITE HOUSE LAWN | True | By Anthony Leviero Special To the New York Times. | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/costello-defies-senators-walks-out-of-hearing-here-faces-arrest-on.html | COSTELLO DEFIES SENATORS, WALKS OUT OF HEARING HERE; FACES ARREST ON CONTEMPT; COSTELLO QUITTING CRIME INQUIRY KEFAUVER TO ASK COSTELLO ARREST Questioned on Wiretap "Tawdry Mess," Says Tobey Virginia Hill Testifies Testifies About Luciano Parole Tells of Newsprint Troubles | True | By James A. Hagertythe New York Times | 1979-06-11 | RE0000031617 | B00000292561 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/new-rise-in-loans-for-defense-seen-chairman-of-chemical-bank-cites.html | NEW RISE IN LOANS FOR DEFENSE SEEN; Chairman of Chemical Bank Cites View as Meeting Votes National Safety Merger | True | | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/force-insufficient-to-hold-parallel-marthur-asserts-lack-of-natural.html | FORCE INSUFFICIENT TO HOLD PARALLEL, M'ARTHUR ASSERTS; Lack of Natural Defenses Also Noted as Reason to Continue War of Maneuver in Korea ENEMY'S INTENT A FACTOR Officials in Washington Hold a Stalemate May Result if Foe Retires Behind Line Sizable Force Needed Field Commander to Decide "Diplomatic Considerations" FORCE INSUFFICIENT TO HOLD PARALLEL | True | | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/mcgee-on-way-to-teheran.html | McGee on Way to Teheran | True | | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/fun-for-children.html | Fun for Children | True | | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/promoting-new-york.html | PROMOTING NEW YORK | True | | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/rail-conflict-laid-to-steelman-role-senators-told-unions-feared-his.html | RAIL CONFLICT LAID TO STEELMAN ROLE; Senators Told Unions Feared His Authority to Arbitrate in Two-Year Dispute | True | By Louis Stark Special To the New York Times. | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/truman-recreates-a-war-agency-says-he-is-sure-labor-will-help.html | Truman Recreates a War Agency, Says He Is Sure Labor Will Help; Wilson Is Named Chairman of Mobilization Policy Advisory Board—President Denies That Union Groups Walked Out | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/fort-schuyler-shift-voted.html | Fort Schuyler Shift Voted | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/foundation-seeks-25000.html | Foundation Seeks $25,000 | True | | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/british-envoy-sees-franco.html | British Envoy Sees Franco | True | | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/bonds-and-shares-on-london-market-british-funds-lead-steadier.html | BONDS AND SHARES ON LONDON MARKET; British Funds Lead Steadier Trading, Except for AngloIranian Oil Stock | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/red-cross-aids-gis.html | Red Cross Aids G.I.'S | True | | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/paintings-of-flowers.html | Paintings of Flowers | True | | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/vandenberg-held-worse-senator-is-said-to-be-lapsing-into.html | VANDENBERG HELD 'WORSE'; Senator Is Said to Be Lapsing Into Semi-Consciousness | True | | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/company-sets-date-for-bids.html | Company Sets Date for Bids | True | | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/inquiry-of-state-racing-approved-by-assembly.html | Inquiry of State Racing Approved by Assembly | True | By the Associated Prss. | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/member-bank-reserves-are-up-494000000-us-bond-holdings-rise.html | Member Bank Reserves Are Up $494,000,000; U.S. Bond Holdings Rise $267,000,000 | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/gen-ilija-brasic.html | GEN. ILIJA BRASIC | True | | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/arbenz-takes-up-guatemalan-rule-heads-republic.html | ARBENZ TAKES UP GUATEMALAN RULE; HEADS REPUBLIC | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/acme-wire-asks-capital-increase.html | Acme Wire Asks Capital Increase | True | | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/whitney-museum-in-annual-display-68-artists-show-sculpture.html | WHITNEY MUSEUM IN ANNUAL DISPLAY; 68 Artists Show Sculpture, Water-Colors and Drawings --30 New to Exhibition | True | By Howard Devree | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/miss-gb-gillespie.html | MISS G.B. GILLESPIE | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/marian-batcheller-is-wed.html | Marian Batcheller Is Wed | True | | 1979-06-11 | RE0000031617 | B00000292561 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/66suite-housing-conveyed-in-bronx.html | 66-SUITE HOUSING CONVEYED IN BRONX | True | | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/cuban-sugar-workers-get-ris.html | Cuban Sugar Workers Get Ris | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/tricontinental-votes-merged.html | Tri-Continental Votes Merged | True | | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/jamaica-repairs-near-completion-track-work-may-be-finished-in-a.html | JAMAICA REPAIRS NEAR COMPLETION; Track Work May Be Finished in a Week-- Great Circle, Maturity Winner, Here Rain Would Slow Work Took Down $144,325 | True | By James Roach | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/garage-buildings-sold-in-brooklyn-deals-closed-on-east-29th-st-and.html | GARAGE BUILDINGS SOLD IN BROOKLYN; Deals Closed on East 29th St. and Lexington Ave.-Other Trading in the Borough | True | | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/10centanhour-pay-rise-averts-strike-in-cottonrayon-industry-textile.html | 10-Cent-an-Hour Pay Rise Averts Strike in Cotton-Rayon Industry; Textile Workers Union, C.I.O., Accepts Pact as Deadline Nears--Pattern Expected to Be Followed by All Plants | True | By John H. Fenton Special To the New York Times. | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/half-million-to-st-anns-brooklyn-church-named-in-will-of-hetty.html | HALF MILLION TO ST. ANN'S; Brooklyn Church Named in Will of Hetty Green's Daughter | True | | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/air-force-briefs-contractors-here-on-reconditioning-reserve-tools.html | Air Force Briefs Contractors Here On Reconditioning Reserve Tools; Work Is Outlined RESERVE MACHINES TO BE PUT IN SHAPE | True | | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/western-economists-report-on-yugoslavs.html | WESTERN ECONOMISTS REPORT ON YUGOSLAVS | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/topics-and-sidelights-of-the-day-in-wall-street-new-york-cotton.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; New York Cotton Exchange Venezuelan Ore Armco Standby Underwriting Commercial Paper Iranian Oil Labor Shortage? | True | | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/sales-are-halted-for-cotton-goods-buyers-anticipating-rollback.html | SALES ARE HALTED FOR COTTON GOODS; Buyers Anticipating Rollback Under New O.P.S. Order Delay Commitments General 30% Increase | True | | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/usinvestigating-criminals-taxes-special-force-studies-returns-by.html | U.S.INVESTIGATING CRIMINALS' TAXES; Special Force Studies Returns by Racketeers and Gang Men for $57,000,000 Penalties | True | | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/payroll-tax-bill-believed-doomed-but-democrats-push-proposal-as-gop.html | PAYROLL TAX BILL BELIEVED DOOMED; But Democrats Push Proposal as G.O.P. Sets Stage for Sales Levy Increase | True | By Leo Egan Special To the New York Times. | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/mrs-hunt-stromberg.html | MRS. HUNT STROMBERG | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/price-trend-down-in-chicago-grains-heavy-undertone-hits-markets.html | PRICE TREND DOWN IN CHICAGO GRAINS; Heavy Undertone Hits Markets -- Wheat, Corn, Oats Lower, Rye, Soybeans Mixed | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/single-ballot-set-for-french-voting-conflict-over-electoral-reform.html | SINGLE BALLOT SET FOR FRENCH VOTING; Conflict Over Electoral Reform Nearer to Solution as Move Is Adopted by Assembly | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/korean-urges-crossing.html | Korean Urges Crossing | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/architects-medal-is-won-by-sculptor.html | ARCHITECTS' MEDAL IS WON BY SCULPTOR | True | | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/clarence-hilleary.html | CLARENCE HILLEARY | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/inquiry-set-on-ship-radio-rates.html | Inquiry Set on Ship Radio Rates | True | | 1979-06-11 | RE0000031617 | B00000292561 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/mrshenry-kaiser-succumbs-on-coast-wife-of-industrialist-joined-him.html | MRS.HENRY KAISER SUCCUMBS ON COAST; Wife of Industrialist Joined Him in Setting Up Charitable Trust for Medically Needy | True | | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/peron-congress-to-meet-on-prensa-expropriation-of-paper-is-possible.html | Peron Congress to Meet on Prensa; Expropriation of Paper Is Possible; PERRON'S CONGRESS TO MEET ON PRENSA TEXT OF EXECUTIVE DECREE | True | By Milton Bracker Special To the New York Times. | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/us-asks-full-un-inquiry-on-slave-labor-citing-soviet-us.html | U.S. Asks Full U.N. Inquiry On Slave Labor, Citing Soviet; U.S. URGES INQUIRY ON SOVIET SLAVERY Stresses Comparison Canadian Backs Plan | True | By Thomas J. Hamilton Special To the New York Times. | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/disaster-to-jews-seen-spring-thaws-will-send-hordes-into-teheran.html | DISASTER TO JEWS SEEN; Spring Thaws Will Send Hordes Into Teheran, Official Says | True | | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/letter-from-a-gi.html | Letter From a G.I. | True | | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/bank-clearings-up-31-17180425000-slightly-below-previous-week-in-25.html | BANK CLEARINGS UP 31%; $17,180,425,000 Slightly Below Previous Week in 25 Cities | True | | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/couple-married-in-new-york.html | Couple Married in New York | True | | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/booksauthors.html | Books--Authors | True | | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/lighting-company-has-10622035-net-cleveland-utility-reports-most.html | LIGHTING COMPANY HAS $10,622,035 NET; Cleveland Utility Reports Most Profitable Year With Income Equaling $3.40 a Share | True | | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/dukes-gal-takes-gulfstream-dash-beats-favored-miss-highbrow-by-head.html | DUKE'S GAL TAKES GULFSTREAM DASH; Beats Favored Miss Highbrow by Head and Pays $39.40 -- Visional Home Third | True | | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/allischalmers-sets-mark-nets-23119853-as-against-18755461-in-1949.html | ALLIS-CHALMERS SETS MARK; Nets $23,119,853, as Agninst $18,755,461 in 1949 | True | | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/chriney-s-conover.html | CHRINEY S. CONOVER | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/corner-charged-in-surplus-trucks-supply-officer-asserts-briton.html | 'CORNER' CHARGED IN SURPLUS TRUCKS; Supply Officer Asserts Briton Controlled Army Types Sold for German Rehabilitation 100 Million Profit Seen | True | | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/buys-site-for-cutlery-plant.html | Buys Site for Cutlery Plant | True | | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/lauds-firemens-record-monaghan-at-ceremony-names-80-to-force.html | LAUDS FIREMEN'S RECORD; Monaghan at Ceremony Names 80 to Force, Promotes 33 | True | | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/world-news-summarized.html | World News Summarized | True | | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/cancer-drive-scheduled-truman-calls-on-nation-to-back-control.html | CANCER DRIVE SCHEDULED; Truman Calls on Nation to Back Control Campaign in April | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/up-to-un-say-french.html | Up to U.N., Say French | True | | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/smith-kline-french-profit-off.html | Smith, Kline & French Profit Off | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/red-wings-shut-out-boston-six4-to-0.html | RED WINGS SHUT OUT BOSTON SIX,4 TO 0 | True | | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/antius-book-wins-prize.html | Anti-U.S. Book Wins Prize | True | | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/resistance-rises-on-korean-fronts-korean-children-cheer-an-american.html | RESISTANCE RISES ON KOREAN FRONTS; KOREAN CHILDREN CHEER AN AMERICAN SOLDIER IN SEOUL | True | By Lindesay Parrott Special To the New York Times. | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/silveriodide-rain-tests-called-threat-to-defense.html | Silver-Iodide Rain Tests Called Threat to Defense | True | | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/churchill-protests-bitterly.html | Churchill Protests Bitterly | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031617 | B00000292561 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/10000-for-curb-seat-off-500.html | $10,000 for Curb Seat, Off $500 | True | | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/daughter-to-mrs-wb-walker.html | Daughter to Mrs. W.B. Walker | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/heyden-chemical-corp-net-of-187-donbles-1949-profit-on-slightly.html | HEYDEN CHEMICAL CORP.; Net of $1.87 Donbles 1949 Profit on Slightly Higher Sales EARNINGS REPORTS OF CORPORATIONS | True | | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/party-on-april-7-to-aid-finch-fund-mrshopkins-leads-executive.html | PARTY ON APRIL 7 TO AID FINCH FUND; Mrs.Hopkins Leads Executive Committee for Performance of 'The Moon Is Blue' | True | | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/trade-told-to-police-offensive-comic-books-or-face-regulation-by.html | Trade Told to Police Offensive Comic Books Or Face Regulation by State Legislature | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/terriers-defeat-loras-five-6563-st-francis-of-brooklyn-gains-the.html | TERRIERS DEFEAT LORAS FIVE, 65-63; St. Francis of Brooklyn Gains the Semi-Finals of Catholic Invitation Tournament | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/irans-house-votes-to-nationalise-oil-action-follows-assassination.html | IRAN'S HOUSE VOTES TO NATIONALISE OIL; Action Follows Assassination of Premier Who Fought Move on British Concession LONDON WARNING IGNORED Senate Step, Shah's Approval Needed Before Taking Over --Shares Fail in England | True | | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/private-placements.html | PRIVATE PLACEMENTS | True | | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/dear-turns-back-madden-wins-7-and-6-in-bermuda-title-golf-despite.html | DEAR TURNS BACK MADDEN; Wins, 7 and 6, in Bermuda Title Golf Despite Back Injury | True | | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/sharp-drop-for-packard-5162348-earned-in-1950-against-7706042-in-49.html | SHARP DROP FOR PACKARD; $5,162,348 Earned in 1950, Against $7,706,042 in '49 | True | | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/fashion-paris-originals-copied-at-new-york-prices-macy-adaptations.html | Fashion: Paris Originals Copied at New York Prices; Macy Adaptations True Except for Changes in Fabric and Color Balenciaga's Button Dress | True | | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/israel-is-divided-on-bid-to-germans-majority-in-cabinet-opposes.html | ISRAEL IS DIVIDED ON BID TO GERMANS; Majority in Cabinet Opposes Approach on Reparations-- Street Poll Backs Minority | True | By Sydney Gruson Special to The New York Times. | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/truman-firm-on-troops.html | Truman Firm on Troops | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/northwest-rich-in-power-lags-in-sparking-defense-dynamos-grass.html | Northwest, Rich in Power, Lags In Sparking Defense Dynamos; "Grass Roots" Conference NORTHWEST LAGS AS POWER SOURCE Other Plants Projected | True | By Lawrence E. Davies Special To the New York Times. | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/plant-in-elizabeth-n-j-sold.html | Plant in Elizabeth, N. J., Sold | True | | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/city-to-get-baskets-norwich-wire-works-to-sell-1000-receptacles-at.html | CITY TO GET BASKETS; Norwich Wire Works to Sell 1,000 Receptacles at $14.40 Each | True | | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/trade-loans-turn-upward-for-week-88000000-rise-makes-a-new-high.html | TRADE LOANS TURN UPWARD FOR WEEK; $88,000,000 Rise Makes a New High Total of $6,771,000,000, Reserve Bank Reports GOVERNMENT HOLDINGS UP Gain of $131,000,000 Shown --Excess Reserves Advanced --Increase in Deposits. Earning Assets Increase Rise in Excess Reserves | True | | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/martensvanlandingham.html | Martens--VanLandingham | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/15000000-issue-is-put-up-sec-thompson-products-using-half-of.html | $15,000,000 ISSUE IS PUT UP S.E.C.; Thompson Products Using Half of Proceeds to Pay Loans --Other Agency Actions | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031617 | B00000292561 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/big-gain-in-income-for-southern-pacific.html | BIG GAIN IN INCOME FOR SOUTHERN PACIFIC | True | | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/witness-was-charles-lipsky.html | Witness Was Charles Lipsky | True | | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/swiss-red-cross-aide-in-peiping.html | Swiss Red Cross Aide in Peiping | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/business-notes.html | BUSINESS NOTES | True | | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/george-g-moyse.html | GEORGE G. MOYSE | True | | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/cio-decides-to-stop-boycott-against-il0.html | C.I.O. Decides to Stop Boycott Against I.L.0. | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/show-presented-by-blind-painter-artist-called-by-critics-an-honest.html | SHOW PRESENTED By BLIND PAINTER; Artist, Called by Critics an 'Honest Primitive,' Works Inch Away From Canvas | True | | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/william-l-denning.html | WILLIAM L. DENNING | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/eunice-berger-bride-married-in-jersey-city-church-to-george-steven.html | EUNICE BERGER BRIDE; Married in Jersey City Church to George Steven Langa | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/un-unit-debates-students-affairs-native-of-togoland-attending.html | U.N. UNIT DEBATES STUDENT'S AFFAIRS; Native of Togoland, Attending Columbia, Watches Action on French Fund Curbs | True | By David Anderson Special To the New York Times. | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/meat-prices-at-retail-at-standstillmost-vegetables-lower-lamb.html | Meat Prices at Retail at Standstill--Most Vegetables Lower; Lamb Scarce and Costly Vegetable Prices Lower Mushrooms for Sunday | True | | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/awa-helps-fund-drive-womans-group-holds-its-party-in-behalf-of-red.html | A.W.A. HELPS FUND DRIVE; Woman's Group Holds Its Party in Behalf of Red Cross | True | | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/connecticut-utility-asks-new-power-dam.html | CONNECTICUT UTILITY ASKS NEW POWER DAM | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/1949-riot-suits-fail-new-yorkers-had-asked-20340-as-damages-at.html | 1949 'RIOT' SUITS FAIL; New Yorkers Had Asked $20,340 as Damages at Peekskill | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/npa-names-drug-official.html | N.P.A. Names Drug Official | True | | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/traveling-postman-back-missourian-who-studied-britain-withholds.html | TRAVELING POSTMAN BACK; Missourian Who Studied Britain Withholds Report for Club | True | | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/dewey-iii-with-a-virus.html | Dewey III With a Virus | True | | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/childrens-program-tomorrow.html | Children's Program Tomorrow | True | | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/rev-dr-edward-clarke.html | REV. DR. EDWARD CLARKE | True | By Religious News Service. | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/mcabe-quits-reserve-board-treasury-aide-succeeds-him-resignation.html | M'Cabe Quits Reserve Board; Treasury Aide Succeeds Him; Resignation Laid to Row With Snyder Over Low Interest on U.S. Bonds M'CABE QUITS POSTS ON RESERVE BOARD President Leads McCabe Headed Export-Import Bank | True | Special to THE NEW YORK TIMES.The New York Times | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/admitted-spy-gold-is-start-us-witness-details-aid-to-russia-and-his.html | ADMITTED SPY, GOLD IS START U.S. WITNESS; Details Aid to Russia and His Dealings With Fuchs and Others at Trial of 3 Gold, Confessed Spy, Gives Details of His Work for Russia The Jello Box Again Other Conspirators Involved Judge Gives a Warning | True | By William R. Conklin | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/store-sales-show-20-rise-in-nation-increase-reported-for-week.html | STORE SALES SHOW 20% RISE IN NATION; Increase Reported for Week Compares With Year Ago--- Specialty Trade Up 23% | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/rookie-to-return-bonus.html | Rookie to Return Bonus | True | | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/samuel-braunfeld.html | SAMUEL BRAUNFELD | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031617 | B00000292561 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/mrs-george-rattray.html | MRS. GEORGE RATTRAY | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/james-h-fisher.html | JAMES H. FISHER | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/old-testimony-read-at-kaiserotis-trial.html | OLD TESTIMONY READ AT KAISER-OTIS TRIAL | True | | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/us-bond-market-closes-irregular-end-of-first-week-of-trading-on.html | U.S. BOND MARKET CLOSES IRREGULAR; End of First Week of Trading on Wholly Free Basis Finds Activity Generally Quiet | True | | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/miss-randebrock-to-marry-april-7-chooses-seven-attendants-for-her.html | MISS RANDEBROCK TO MARRY APRIL 7; Chooses Seven Attendants for Her Wedding in Church Here to Derek L. O'Donoghue | True | | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/2847440-raised-in-red-cros-drive-44-of-citys-quota-donated-since.html | $2,847,440 RAISED IN RED CROS DRIVE; 44% of City's Quota Donated Since March 1 and Plea Is Made to Intensify Efforts | True | | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/a-review-of-canadian-history.html | A Review of Canadian History | True | | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/britain-and-egypt-in-war-debt-pact-cairo-hails-sterling-balance.html | BRITAIN AND EGYPT IN WAR DEBT PACT; Cairo Hails Sterling Balance Accord but Churchill Voices Protest, Demands Debate Balance in Blocked Account | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/material-testing-uses-ultrasonics-heads-tool-society.html | MATERIAL TESTING USES ULTRASONICS; HEADS TOOL SOCIETY | True | | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/ballato-victor-in-final-beats-byrne-for-metropolitan-pro-squash.html | BALLATO VICTOR IN FINAL; Beats Byrne for Metropolitan Pro Squash Racquets Title | True | | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/other-company-meetings-childs-john-morrell-hussmann-refrigerators.html | OTHER COMPANY MEETINGS; Childs John Morrell Hussmann Refrigerators | True | | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/advertising-news-and-notes-dates-for-typography-prize-accounts.html | Advertising News and Notes; Dates for Typography Prize Accounts Notes Personnel | True | | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/lerners-sales-are-up-43-chain-has-209-retail-stores-and-sales-were.html | LERNER'S SALES ARE UP 4.3 %; Chain Has 209 Retail Stores and Sales Were $125,779,937 | True | | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/blood-gifts-lag-new-appeal-made-shortage-now-is-500-pints-whole.html | BLOOD GIFTS LAG; NEW APPEAL MADE; Shortage Now Is 500 Pints-- Whole Blood and Plasma Needed for Korea | True | | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/phenomenon-known-for-years.html | Phenomenon Known for Years | True | | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/board-scored-on-schools-united-parents-sea-failure-on-construction.html | BOARD SCORED ON SCHOOLS; United Parents Sea Failure on Construction of New Units | True | | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/abe-relesdeath-in-the-news-again-racketeer-who-was-informer-in.html | ABE RELESDEATH IN THE NEWS AGAIN; Racketeer Who Was Informer in Murder Ring Case Died in Plunge While Under Guard | True | | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/citation-at-coast-track-will-try-to-hit-1000000-in-earnings-at-bay.html | CITATION AT COAST TRACK; Will Try to Hit $1,000,000 in Earnings at Bay Meadows | True | | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/slain-bugsy-siegels-girl-friend-steals-senate-crime-inquiry-show.html | Slain 'Bugsy' Siegel's 'Girl Friend' Steals Senate Crime Inquiry Show; Tells of Lavish Homes and Extensive Travel on Race Winnings--Had $50,000 in Bonds and Cash, but Insists Business Bores Her Wears Black Picture Hat Nervous Only a Short Time | True | By Emanuel Perlmutter | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/mgee-execution-stayed-by-court-high-bench-will-rule-on-new.html | M'GEE EXECUTION STAYED BY COURT; High Bench Will Rule on New Appeal--Justice Black Scores 'Pressure' Telegrams | True | | 1979-06-11 | RE0000031617 | B00000292561 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/house-group-votes-bill-for-18-draft-26month-service-drops-plan.html | HOUSE GROUP VOTES BILL FOR 18 DRAFT, 26-MONTH SERVICE; Drops Plan, Which Is in Senate Measure, for a Ceiling of 4,000,000 on Forces U.M.T. SYSTEM INCLUDED Ballot of Committee Is 32 to 3 --Duty Would Be Followed by 46 Months in Reserve HOUSE GROUP VOTES BILL FOR 18 DRAFT | True | By Harold B. Hinton Special To the New York Times. | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/new-board-set-up-to-spur-shipping-authority-will-press-revival-of.html | NEW BOARD SET UP TO SPUR SHIPPING; Authority Will Press Revival of Wartime Law for Control of Vessels and Rates Will Handle E.C.A. Exports Victory Stock Depleted | True | By Paul P. Kennedy Special To the New York Times. | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/vargas-pledges-aid-to-reduce-inflation.html | VARGAS PLEDGES AID TO REDUCE INFLATION | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/labor-moves-to-dry-up-britains-conservatives.html | Labor Moves to Dry Up Britain's Conservatives | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/music-notes.html | MUSIC NOTES | True | | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/don-gillis-takes-disk-post.html | Don Gillis Takes Disk Post | True | | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/anheuserbusch-accused-603000-damage-suit-charges-discrimination-in.html | ANHEUSER-BUSCH ACCUSED; $603,000 Damage Suit Charges Discrimination in Chicago | True | | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/bookie-gross-bail-cut-to-25000-worries-over-crime-inquiry-call-im-a.html | Bookie Gross' Bail Cut to $25,000; Worries Over Crime Inquiry Call; I'm a Pretty Good Citizen, I'm No Criminal, He Says--Leibowitz Makes Safety Responsibility of District Attorney Held as Displaced Bookies | True | | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/women-hold-office-in-backward-areas.html | WOMEN HOLD OFFICE IN BACKWARD AREAS | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/chinese-holding-back-reds-in-korea-have-not-made-maximum.html | Chinese Holding Back; Reds in Korea Have Not Made Maximum Effort--Marxist Military Concept Factor Spotty Performance Nomenclature Differs In All-Out Offensive | True | By Hanson W. Baldwin | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/a-blood-donor-nineteen-times.html | A BLOOD DONOR NINETEEN TIMES | True | | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/drleon-banach-ran-for-congress-jersey-city-physician-loser-to-mrs.html | DR.LEON BANACH, RAN FOR CONGRESS; Jersey City Physician, Loser to Mrs. Norton in '48, Dies --Opposed Kenny's Slate | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/radcliffe-speeds-dormitory.html | Radcliffe Speeds Dormitory | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/to-reconvert-hosiery-mill.html | To Reconvert Hosiery Mill | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/engineering-total-declines.html | Engineering Total Declines | True | | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/mrs-almond-e-booth.html | MRS. ALMOND E. BOOTH | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/span-hit-by-vessel-to-be-ready-on-time.html | SPAN HIT BY VESSEL TO BE READY ON TIME | True | | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/full-sister-of-assault-foaled.html | Full Sister of Assault Foaled | True | | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/bennett-amherst-captain.html | Bennett Amherst Captain | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/injured-by-line-drive-an-insidethepark-homer-for-lockman.html | Injured by Line Drive; AN INSIDE-THE-PARK HOMER FOR LOCKMAN | True | | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/the-youngest-cominform.html | THE YOUNGEST COMINFORM | True | | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/patrol-goes-through-minefield.html | Patrol Goes Through Minefield | True | | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/miller-dubious-on-prensa-case.html | Miller Dubious on Prensa Case | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031617 | B00000292561 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/dodgers16-blows-conquer-reds-103-podbielan-king-excel-on-mound-as.html | DODGERS16 BLOWS CONQUER REDS, 10-3; Podbielan, King Excel on Mound as Brooks Take 4th in Row —4 Hits for Bridges Perfect Night for Bridges Pitchers Picked for Series | True | By Roscoe McGowen Special To the New York Times. | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/prof-samuel-f-harms.html | PROF. SAMUEL F. HARMS | True | | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/billion-miles-of-safe-flying.html | Billion Miles of Safe Flying | True | | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/combat-training-set-army-to-stress-live-ammunition-in-pine-camp.html | COMBAT TRAINING SET; Army to Stress Live Ammunition in Pine Camp Summer Session | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/2-designers-attend-fashion-discussion.html | 2 DESIGNERS ATTEND FASHION DISCUSSION | True | | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/new-records-set-by-national-lead-26490644-equal-to-723-is-compared.html | NEW RECORDS SET BY NATIONAL LEAD; $26,490,644, Equal to $7.23, Is Compared With Earnings of $3.88 a Share in 1949 TONNAGE IS 25% HIGHER 1950 Sales of $342,727,911 Rise From $257,461,599-- Other Corporate Reports | True | | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/special-program-at-museum.html | Special Program at Museum | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/3-state-agencies-find-50-their-best-year.html | 3 STATE AGENCIES FIND '50 THEIR BEST YEAR | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/42-womens-pairs-seek-bridge-title-mrs-adams-and-mrs-harris-take.html | 42 WOMEN'S PAIRS SEEK BRIDGE TITLE; Mrs. Adams and Mrs. Harris Take Lead-- Crawford Team Aided by Slam, Sacrifice | True | By George Rapee | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-16 | 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/mexico-to-control-sulphur-deposit.html | Mexico to Control Sulphur Deposit | True | | 1979-06-11 | RE0000031617 | B00000292561 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/albany-rollcalls-on-lirr-vote-on-transit-authority.html | Albany Roll-Calls on L.I.R.R.; Vote on Transit Authority | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/financial-notes.html | FINANCIAL NOTES | True | | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/inland-warnings-to-end-canada-to-drop-system-on-waterways-for.html | INLAND WARNINGS TO END; Canada to Drop System on Waterways for Economy | True | | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/houston-oil-co-of-texas-net-5905345-or-537-a-share-against-5786726.html | HOUSTON OIL CO. OF TEXAS; Net $5,905,345, or $5.37 a Share, Against $5,786,726, or $5.26 | True | | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/george-w-felter-86-banker-in-brooklyn.html | GEORGE W. FELTER, 86, BANKER IN BROOKLYN | True | | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/elected-to-directorate-of-advertising-agency.html | Elected to Directorate Of Advertising Agency | True | | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/denver-rio-grande-out-to-refund-bonds.html | DENVER & RIO GRANDE OUT TO REFUND BONDS | True | | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/evert-winner-at-tennis-tops-fishbach-in-pro-clay-court-tourney-at.html | EVERT WINNER AT TENNIS; Tops Fishbach in Pro Clay Court Tourney at St. Augustine | True | | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/pay-pacts-spread-in-textile-field-cotton-workers-stay-on-jobs-20.html | PAY PACTS SPREAD IN TEXTILE FIELD; Cotton Workers Stay on Jobs --20 Woolen Mills to Open but Some Reject 'Pattern' | True | By Stanley Levey | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/robert-livingston.html | ROBERT LIVINGSTON | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/crisler-predicts-big-ten-will-end-rose-bowl-pact.html | Crisler Predicts Big Ten Will End Rose Bowl Pact | True | | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/northwestern-bell-expanding.html | Northwestern Bell Expanding | True | | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/survey-on-police-urged-group-asks-mayor-for-speedy-and-independent.html | SURVEY ON POLICE URGED; Group Asks Mayor for Speedy and Independent Action | True | | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/recent-religious-books.html | Recent Religious Books | True | | 1979-06-11 | RE0000031618 | B00000292562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/city-opera-gives-verdis-traviata-david-poleri-bows-as-alfredo-ayars.html | CITY OPERA GIVES VERDI'S 'TRAVIATA'; David Poleri Bows as Alfredo --Ayars, Bonelli Heard in Other Lead Roles | True | | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/yanks-5-in-ninth-beat-hollywood-mapes-double-rizzuto-homer-give.html | YANKS 5 IN NINTH BEAT HOLLYWOOD; Mapes Double, Rizzuto Homer Give Bombers 5-1 Victory-- Morgan Stars on Mound | True | By James P. Dawson Special To the New York Times. | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/albert-h-barclay-sr.html | ALBERT H. BARCLAY SR. | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/legislature-votes-narcotics-study-also-sends-dewey-measures-to.html | LEGISLATURE VOTES NARCOTICS STUDY; Also Sends Dewey Measures to Increase Jail Penalties for Possession and Sale | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/phillies-option-loos.html | Phillies Option Loos | True | | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/odwyer-is-silent-on-crime-inquiry-the-former-mayor-arrives-for.html | O'DWYER IS SILENT ON CRIME INQUIRY; THE FORMER MAYOR ARRIVES FOR HEARING | True | The New York Times | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/illinois-fraternity-disciplined.html | Illinois Fraternity Disciplined | True | | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/harold-swisher.html | HAROLD SWISHER | True | | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/curb-on-dams-dropped-amendment-left-in-committee-as-state-senate.html | CURB ON DAMS DROPPED; Amendment Left in Committee as State Senate Adjourns | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/big-four-in-virtual-deadlock-as-soviet-rejects-wests-text-davies.html | Big Four in Virtual Deadlock As Soviet Rejects West's Text; Davies Tells Gromyko That Allies Have Gone as Far as Possible on an Agenda for Ministers --Schuman Remains Optimistic on Accord | True | By Lansing Warren Special To the New York Times. | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/golfers-consider-chandler-as-head-some-leading-pros-reported-in.html | GOLFERS CONSIDER CHANDLER AS HEAD; Some Leading Pros Reported in Favor of Setting Up a Post of Commissioner | True | | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/enemy-resistance-declines-as-allies-drive-on-parallel-un-units-on.html | ENEMY RESISTANCE DECLINES AS ALLIES DRIVE ON PARALLEL; U.N. Units on Korean Front East of Seoul Are Within 20 Miles of Old Border TROOPS PUSH CAUTIOUSLY Two More Chinese Red Corps in Action-- Planes Harass Retreating Communists | True | By Lindesay Parrott Special To the New York Times. | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/events-of-interest-in-aviation-world-uscanadian-agreement-on.html | EVENTS OF INTEREST IN AVIATION WORLD; U.S.-Canadian Agreement on Border-Crossing Procedure to Simplify Air Travel | True | | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/boy-2-and-sister-3-die-in-brooklyn-fire.html | BOY, 2, AND SISTER, 3, DIE IN BROOKLYN FIRE | True | | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/hockey-prize-to-weeden-princeton-captain-is-honored-cub-award-to.html | HOCKEY PRIZE TO WEEDEN; Princeton Captain Is Honored --Cub Award to Stimpson | True | | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/big-step-forward-easy-for-stocks-widest-gains-in-two-months-are.html | BIG STEP FORWARD EASY FOR STOCKS; Widest Gains in Two Months Are Negotiated Despite Sharp Drop in Sales MOST SECTIONS BENEFIT Price Index Is Up 2.24 Point and Only 123 Issues Lose Ground of 1,150 Traded | True | | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/stock-split-offer-withdrawn.html | Stock Split Offer Withdrawn | True | | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/el-paso-gas-stock-distributed.html | El Paso Gas Stock Distributed | True | | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/plans-budget-retreat-mayor-to-start-work-monday-on-departmental.html | PLANS 'BUDGET RETREAT'; Mayor to Start Work Monday on Departmental Requests | True | | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/reports-on-skiing-conditions.html | Reports on Skiing Conditions | True | | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/london-dock-leaders-to-be-tried.html | London Dock Leaders to Be Tried | True | | 1979-06-11 | RE0000031618 | B00000292562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/the-probable-lineups.html | The Probable Line-Ups | True | | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/met-stars-to-do-jamboree-on-radio-2hour-special-show-for-fund.html | 'MET' STARS TO DO JAMBOREE ON RADIO; 2-Hour Special Show for Fund Raising Drive Is Scheduled Next Saturday on A.B.C. | True | | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/miss-susan-godwin-engaged-to-marry.html | MISS SUSAN GODWIN ENGAGED TO MARRY | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/montgomery-resigns-allied-post-to-serve-on-eisenhowers-staff-quits.html | Montgomery Resigns Allied Post To Serve on Eisenhower's Staff; Quits as the Western Union Ground Chief--Joujard Drops Naval Command | True | By Edward A. Morrow Special To the New York Times. | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/hunt-foods-plans-split-2-for1-proposal-will-be-voted-at-annual.html | HUNT FOODS PLANS SPLIT; 2 -for-1 Proposal Will Be Voted at Annual Meeting April 25 | True | | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/upswing-reversed-as-tin-shows-drop-declines-3ca-pound-on-day.html | UPSWING REVERSED AS TIN SHOWS DROP; Declines 3c a Pound on Day-- Rubber Shows Rise of 4c-- Hides Are Unchanged | True | | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/business-notes.html | BUSINESS NOTES | True | | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/march-26-set-for-odwyer-to-go-before-brooklyn-jury-jurors-will-hear.html | March 26 Set for O'Dwyer To Go Before Brooklyn Jury; JURORS WILL HEAR O'DWYER MARCH 26 | True | By Milton Honig | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/segregation-will-continue-or-schools-go-byrnes-says.html | Segregation Will Continue Or Schools Go, Byrnes Says | True | | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/child-art-show-opens-tuesday.html | Child Art Show Opens Tuesday | True | | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/a-bid-to-west-germany-is-voted.html | A Bid to West Germany Is Voted | True | | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/colorado-antibias-bill-voted.html | Colorado Anti-Bias Bill Voted | True | | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/toscaninis-london-concerts-off.html | Toscanini's London Concerts Off | True | | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/moran-scores-on-tobey-returns-senators-taunt-on-qualifications-for.html | MORAN SCORES ON TOBEY; Returns Senator's Taunt on Qualifications for Office | True | | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/marjorie-wenn-engaged-daughter-of-air-force-colonel-to-be-paul.html | MARJORIE WENN ENGAGED; Daughter of Air Force Colonel to Be Paul Warner's Bride | True | | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/manhattan-prep-victor-riverdale-five-also-annexes-private-school.html | MANHATTAN PREP VICTOR; Riverdale Five Also Annexes Private School Honors | True | | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/truman-will-end-holiday-thursday-to-be-with-family-in-capital-for.html | TRUMAN WILL END HOLIDAY THURSDAY; To Be With Family in Capital for Easter--Dredge Shifting at Key West Is Explained | True | By Anthony Leviero Special To the New York Times. | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/city-engineer-quits-at-80-farley-brooklyns-adviser-ends-a-career-of.html | CITY ENGINEER QUITS AT 80; Farley, Brooklyn's Adviser, Ends a Career of 45 Years | True | | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/aurora-ragaini-pianist-heard.html | Aurora Ragaini, Pianist, Heard | True | | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/miss-davey-gives-tea-plans-for-opportunity-shops-spring-drive.html | MISS DAVEY GIVES TEA; Plans for Opportunity Shop's Spring Drive Discussed | True | | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/argentina-to-take-control-of-prensa-congress-sets-up-committee-to.html | ARGENTINA TO TAKE CONTROL OF PRENSA; Congress Sets Up Committee to 'Intervene' and Study Paper and News Sources | True | By Milton Bracker Special To the New York Times. | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/helen-hanau-betrothed-to-be-wed-march-31-to-lieut-william-p-breen.html | HELEN HANAU BETROTHED; To Be Wed March 31 to Lieut. William P. Breen of Army | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031618 | B00000292562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/accent-on-youth-in-st-louis-togs-junior-fashions-designed-in-st.html | ACCENT ON YOUTH IN ST. LOUIS TOGS; JUNIOR FASHIONS DESIGNED IN ST. LOUIS | True | By Virginia Pope | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/power-memorial-victor-gains-find-with-st-michaels-of-brooklyn-in-in.html | POWER MEMORIAL VICTOR; Gains Find With St. Michael's of Brooklyn in School Play | True | | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/astor-heirs-sell-eighth-ave-block-charles-b-benenson-buys-row-of-12.html | ASTOR HEIRS SELL EIGHTH AVE. BLOCK; Charles B. Benenson Buys Row of 12 Houses at 15th St. Held by Estate Since 1805 | True | | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/pass-10000-bank-deposit-bill.html | Pass $10,000 Bank Deposit Bill | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/20family-building-bought-in-brooklyn.html | 20-FAMILY BUILDING BOUGHT IN BROOKLYN | True | | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/carriers-disclaim-pay-rise-balkiness-eastern-roads-loomis-tells.html | CARRIERS DISCLAIM PAY RISE BALKINESS; Eastern Roads, Loomis Tells Senate Group, Accepted Formula of Steelman | True | By Louis Stark Special To the New York Times. | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/dog-fails-to-help-court-but-testimony-of-claimants-decides.html | DOG FAILS TO HELP COURT; But Testimony of Claimants Decides Ownership | True | | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/to-head-liquor-output-of-publicker-industries.html | To Head Liquor Output Of Publicker Industries | True | | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/us-sells-dried-eggs-mexican-beef-to-britain.html | U.S. Sells Dried Eggs, Mexican Beef to Britain | True | | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/a-dramatic-moment-at-the-crime-investigation.html | A DRAMATIC MOMENT AT THE CRIME INVESTIGATION | True | The New York Times | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/brown-six-triumphs-84-upsets-colorado-to-gain-the-final-in-ncaa.html | BROWN SIX TRIUMPHS, 8-4; Upsets Colorado to Gain the Final in N.C.A.A. Play | True | | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/bill-limited-to-mexicans-puerto-ricans-hawaiians-barred-from-farm.html | BILL LIMITED TO MEXICANS; Puerto Ricans, Hawaiians Barred From Farm Recruit Measure | True | | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/emeny-and-daughter-home-for-funerals.html | EMENY AND DAUGHTER HOME FOR FUNERALS | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/ends-24-years-as-regent-with-no-missed-meetings.html | Ends 24 Years as Regent With No Missed Meetings | True | | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/white-elephant-is-out-cambodian-king-to-give-truman-nonsacred.html | WHITE ELEPHANT IS OUT; Cambodian King to Give Truman Non-Sacred Animal | True | | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/mother-21st-child-doing-well.html | Mother, 21st Child Doing Well | True | | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/legislature-votes-psychologist-bill-assembly-gives-final-approval.html | LEGISLATURE VOTES PSYCHOLOGIST BILL; Assembly Gives Final Approval to Measure to Oust 'Quacks' and Set Up Licensing BACKED BY UNIVERSITIES Professional Group and State Departments Also Support It -- Tests Would Be Given | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/pirates-drop-mueller.html | Pirates Drop Mueller | True | | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/griffith-poletti-role-told.html | Griffith, Poletti Role Told | True | | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/easts-packers-fight-plan-for-hog-pricing.html | EAST'S PACKERS FIGHT PLAN FOR HOG PRICING | True | | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/ask-womens-clubs-aid-in-recruiting-for-defense.html | Ask Women's Clubs' Aid In Recruiting for Defense | True | | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/2-thugs-rob-bank-in-jersey-of-8000-cow-employes-of-allentown.html | 2 THUGS ROB BANK IN JERSEY OF $8,000; Cow Employes of Allentown Institution and Escape in Car as Alarm Sounds | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/federal-health-aid-is-backed-in-senate.html | FEDERAL HEALTH AID IS BACKED IN SENATE | True | | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/france-invites-un-reversing-rejection.html | FRANCE INVITES U.N., REVERSING REJECTION | True | | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/guatemalan-antired-named.html | Guatemalan Anti-Red Named | True | | 1979-06-11 | RE0000031618 | B00000292562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/army-gets-its-man-and-problems-too-court-finds-they-outweigh.html | ARMY GETS ITS MAN, AND PROBLEMS, TOO; Court Finds They Outweigh Mystery of His 5 'Medals' for Peacetime Service | True | | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/named-managing-head-of-chemical-association.html | Named Managing Head Of Chemical Association | True | | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/aug-21-set-for-primary-by-vote-of-legislature.html | Aug. 21 Set for Primary By Vote of Legislature | True | | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/laymens-movement-to-open-rye-center.html | LAYMEN'S MOVEMENT TO OPEN RYE CENTER | True | | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/capital-gets-a-song-and-californian-wins-prize-for-writing-about.html | CAPITAL GETS A SONG; And Californian Wins Prize for Writing About Washington | True | | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/aid-in-resettlement-of-europeans-urged.html | AID IN RESETTLEMENT OF EUROPEANS URGED | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/jane-goodman-affianced-junior-at-u-of-north-carolina-to-be-wed-to.html | JANE GOODMAN AFFIANCED; Junior at U. of North Carolina to Be Wed to Milton Pohl | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/swedens-king-gets-us-bush.html | Sweden's King Gets U.S. Bush | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/moch-bars-big-rise-in-indochina-army.html | MOCH BARS BIG RISE IN INDO-CHINA ARMY | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/wood-field-and-stream-fooling-the-fish-with-multicolored-line.html | Wood, Field and Stream; Fooling the 'Fish' With Multi-Colored Line Latest Device of Angling Experts | True | By Raymond R. Camp | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/navy-hero-ends-life-his-wife-dead-a-year.html | NAVY HERO ENDS LIFE; HIS WIFE DEAD A YEAR | True | | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/louis-h-george.html | LOUIS H. GEORGE | True | | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/money.html | MONEY | True | | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/all-grains-higher-countering-trend-shortcovering-appears-in-every.html | ALL GRAINS HIGHER, COUNTERING TREND; Short-Covering Appears in Every Pit in Chicago--Wheat Is Bought for Export | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/duncan-edwards-jr-weds-mrs-sterling.html | DUNCAN EDWARDS JR. WEDS MRS. STERLING | True | | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/atom-trespasser-faces-action.html | Atom Trespasser Faces Action | True | | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/blue-cross-loses-case-ordered-to-pay-client-covered-by-workers.html | BLUE CROSS LOSES CASE; Ordered to Pay Client Covered by Workers' Compensation | True | | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/senate-votes-schwartz-governor-named-him-to-board-on-workers.html | SENATE VOTES SCHWARTZ; Governor Named Him to Board on Workers Payments | True | | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/economic-education-urged-for-employes.html | ECONOMIC EDUCATION URGED FOR EMPLOYES | True | | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/polish-ship-ruling-near-canadian-board-to-decide-on-letting-batory.html | POLISH SHIP RULING NEAR; Canadian Board to Decide on Letting Batory Dock | True | | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/scarce-chemicals-ordered-rationed-government-machinery-set-up-for.html | SCARCE CHEMICALS ORDERED RATIONED; Government Machinery Set Up for Purpose--Platinum Eliminated From Jewelry | True | | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/tax-charge-faced-by-ralph-capone-faces-new-charges.html | TAX CHARGE FACED BY RALPH CAPONE; FACES NEW CHARGES | True | By Louther S. Horne Special To the New York Times. | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/woman-attorney-held-accused-of-forgery-and-theft-of-23750-from.html | WOMAN ATTORNEY HELD; Accused of Forgery and Theft of $23,750 From Estate | True | | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/rev-william-saunders.html | REV. WILLIAM SAUNDERS | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/downhill-skiers-to-compete-today-harriman-trophy-races-at-sun.html | DOWNHILL SKIERS TO COMPETE TODAY; Harriman Trophy Races at Sun Valley Draw Alpine Stars --Slalom Tomorrow | True | By Frank Elkins Special To the New York Times. | 1979-06-11 | RE0000031618 | B00000292562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/norman-thomas-indiabound.html | Norman Thomas India-Bound | True | | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/vejar-in-ring-tonight.html | Vejar in Ring Tonight | True | | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/son-to-mrs-paul-r-chanin.html | Son to Mrs. Paul R. Chanin | True | | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/hotel-is-resold-in-times-sq-area-investor-buys-the-america-on-47th.html | HOTEL IS RESOLD IN TIMES SQ. AREA; Investor Buys the America on 47th St. From Schleifer --Henry Payson Sells | True | | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/business-world-easter-buying-swells-trade.html | BUSINESS WORLD; Easter Buying Swells Trade | True | | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/letters-to-the-times-to-combat-inflation-dollar-depreciation-and.html | Letters To The Times; To Combat Inflation Dollar Depreciation and Escalator Clause Discussed | True | ERICH M. SOELLING. | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/columbia-students-hail-their-unbeaten-basketball-team.html | COLUMBIA STUDENTS HAIL THEIR UNBEATEN BASKETBALL TEAM | True | The New York Times | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/french-and-germans-reported-in-accord-on-anticartel-article-in.html | French and Germans Reported in Accord On Anti-Cartel Article in Schuman Play | True | By Harold Callender Special To the New York Times. | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/consumers-co-passes-murchison-of-dallas-acquires-control-of-chicago.html | CONSUMERS CO. PASSES; Murchison of Dallas Acquires Control of Chicago Concern | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/messengers-of-mercy.html | Messengers of Mercy | True | | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/state-funds-plan-on-pensions-voted-heads-of-both-parties-oppose.html | STATE FUNDS PLAN ON PENSIONS VOTED; Heads of Both Parties Oppose Constitutional Proposals for N.Y. Aides, Teachers | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/hong-kong-broadens-red-china-embargo.html | HONG KONG BROADENS RED CHINA EMBARGO | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/us-assays-the-minks-role-statistically-finds-one-woman-in-20942-can.html | U.S. Assays the Mink's Role Statistically; Finds One Woman in 2,094.2 Can Get a Coat | True | By Alvin Shuster Special To the New York Times. | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/columbia-official-gets-state-post.html | Columbia Official Gets State Post | True | | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/topics-of-the-times.html | Topics of The Times | True | | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/medina-says-hell-cut-trust-suit-short-so-we-wont-be-here-rest-of.html | Medina Says He'll Cut Trust Suit Short So 'We Won't Be Here Rest of Our Lives' | True | | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/occupation-costs-in-germany-rise-allies-ask-bonn-to-provide.html | OCCUPATION COSTS IN GERMANY RISE; Allies Ask Bonn to Provide $1,560,000,000 for Next Year, Increase of $270,000,000 | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/rev-dr-f-niedermeyer.html | REV. DR. F. NIEDERMEYER | True | | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/tanker-pooling-bolsters-defense-voluntary-allocation-plans-success.html | TANKER POOLING BOLSTERS DEFENSE; Voluntary Allocation Plan's Success Presages Easing of Military Pressures | True | | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/pennsylvania-banks.html | PENNSYLVANIA BANKS | True | | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/plan-for-auto-victims-state-law-backed-to-provide-monetary-relief.html | PLAN FOR AUTO VICTIMS; State Law Backed to Provide Monetary Relief for Injured | True | | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/business-output-lauded-controllers-institute-president-says-common.html | BUSINESS OUTPUT LAUDED; Controllers Institute President Says Common Sense Prevails | True | | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/baseball-bill-goes-to-dewey.html | Baseball Bill Goes to Dewey | True | | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/gen-bryl-r-h-pendry-lawyer-and-banker.html | GEN. BRYLR H. PENDRY, LAWYER AND BANKER | True | | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/un-debate-spurs-slavelabor-step-inquiry-measure-aimed-by-us-at.html | U.N. DEBATE SPURS SLAVE-LABOR STEP; Inquiry Measure Aimed by U.S. at Soviet Wins an Apparent Majority at Santiago | True | By Thomas J. Hamilton Special To the New York Times. | 1979-06-11 | RE0000031618 | B00000292562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/acheson-hopes-for-solution.html | Acheson Hopes for Solution | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/summary-of-the-day-stock-exchange.html | Summary of the Day; Stock Exchange | True | | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/city-salestax-rise-passed-at-albany-legislature-ends-assembly.html | CITY SALES-TAX RISE PASSED AT ALBANY; LEGISLATURE ENDS; Assembly Margin Is 104 to 35, Senate 38 to 14, Democrats Giving Strong Support REPUBLICANS DEMANDED IT Clocks Are Stopped and Action Is Taken on Many Measures in Rush of Closing Hours | True | By Leo Egan Special To the New York Times. | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/parkway-pipeline-opposed-by-board-merritt-commission-to-fight.html | PARKWAY PIPELINE OPPOSED BY BOARD; Merritt Commission to Fight Two-Bills in Connecticut—Favors Another Route | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/canadian-six-tops-swiss-takes-lead-pins-first-defeat-on-losers-in.html | CANADIAN SIX TOPS SWISS, TAKES LEAD; Pins First Defeat on Losers in World Hockey, 5 to 1— U.S. Ties Britain, 6-6 | True | | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/us-shifts-old-files-to-cheap-storage-space.html | U.S. Shifts Old Files To Cheap Storage Space | True | | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/schools-have-apple-day-each-child-gets-two-in-big-government.html | SCHOOLS HAVE APPLE DAY; Each Child Gets Two in Big Government Distribution | True | | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/rg-riddell-dies-canadas-un-aide-permanent-delegate-since-last.html | R.G. RIDDELL DIES, CANADA'S U.N. AIDE; Permanent Delegate Since Last August Suffers Heart Attack in Virginia at 42 | True | The New York Times, 1950 | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/malayan-tin-rubber-up-white-metal-shows-sharp-rise-as-rubber-goes.html | MALAYAN TIN, RUBBER UP; White Metal Shows Sharp Rise as Rubber Goes Up 9 Cents | True | | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/halfyear-auto-record-wards-sees-3900000-output-despite-new.html | HALF-YEAR AUTO RECORD; Ward's Sees 3,900,000 Output Despite New Curtailments | True | | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/enemy-resistance-eases-as-un-units-drive-ahead.html | ENEMY RESISTANCE EASES AS U.N. UNITS DRIVE AHEAD | True | | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/world-news-summarized.html | World News Summarized | True | | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/tax-man-makes-deposit-a-matter-of-417-millions.html | Tax Man Makes Deposit, A Matter of 417 Millions | True | | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/housing-bill-widens-fire-safety-rules.html | HOUSING BILL WIDENS FIRE SAFETY RULES | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/soviet-salve-labor.html | SOVIET SALVE LABOR | True | | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/utility-order-is-upheld-us-court-backs-sec-rule-in-interstate-power.html | UTILITY ORDER IS UPHELD; U.S. Court Backs S.E.C. Rule in Interstate Power Case | True | | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/caracas-oil-talks-deadlocked.html | Caracas Oil Talks Deadlocked | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/city-rain-maker-says-he-lifted-fall-14.html | CITY RAIN MAKER SAYS HE LIFTED FALL 14% | True | | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/thousands-honor-st-patrick-today-380-organizations-to-march-in.html | THOUSANDS HONOR ST. PATRICK TODAY; 380 Organizations to March in Parade—Many Dinners by Irish Associations 5TH AVE. GETS GREEN STRIP And Right Down the Center, Too—Mayor of Limerick to Join the Festivities | True | | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/dayton-and-brigham-young-fives-in-final-at-the-garden-tonight.html | Dayton and Brigham Young Fives In Final at the Garden Tonight | True | | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/ann-mcollester-married-at-home-sarah-lawrence-senior-wed-here-to.html | ANN M'COLLESTER MARRIED AT HOME; Sarah Lawrence Senior Wed Here to John B. Emerson, Who Is Serving in Army | True | Allan Richardson | 1979-06-11 | RE0000031618 | B00000292562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/21-penalized-by-sla-action-covers-package-stores-and-small.html | 21 PENALIZED BY S.L.A.; Action Covers Package Stores and Small Restaurants | True | | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/rumsfeld-victor-on-mat-beats-soukas-as-metropolitan-aau-senior-meet.html | RUMSFELD VICTOR ON MAT; Beats Soukas as Metropolitan A.A.U. Senior Meet Starts | True | | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/television-in-review-front-page-detective-a-new-channel-5-serial.html | TELEVISION IN REVIEW; 'Front Page Detective,' a New Channel 5 Serial With Edmund Lowe, Takes Back Seat to Kefauver | True | | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/st-francis-wins-8466-gains-final-beats-lemoyne-in-catholic.html | ST. FRANCIS WINS, 84-66, GAINS FINAL; Beats LeMoyne in Catholic Basketball--Seattle Routs Mt. St. Mary's, 102-85 | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/japan-acts-to-ban-communist-party-despite-denials-yoshida-is.html | JAPAN ACTS TO BAN COMMUNIST PARTY; Despite Denials, Yoshida Is Reported to Have Ordered Legislation Drafted | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/12000000-rail-issue-planned.html | $12,000,000 Rail Issue Planned | True | | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/the-theatre-comes-to-the-students-of-city-college.html | THE THEATRE COMES TO THE STUDENTS OF CITY COLLEGE | True | The New York Times (by Patrick Burns) | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/leniency-to-beran-seen-head-of-pragues-church-affairs-office.html | LENIENCY TO BERAN SEEN; Head of Prague's Church Affairs Office Discusses Banishment | True | | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/chiang-denies-offer-to-german.html | Chiang Denies Offer to German | True | | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/excerpts-from-testimony-on-fifth-day-of-senate-crime-inquiry-here.html | Excerpts From Testimony on Fifth Day of Senate Crime Inquiry Here; WITNESSES WHO TESTIFIED ON THE SARATOGA GAMBLING | True | The New York Times | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/ford-acts-to-end-raids-on-cars-emblems-here.html | Ford Acts to End Raids On Cars' Emblems Here | True | | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/navy-fencers-win-epee-team-crown-winnefeld-captures-11-of-12.html | NAVY FENCERS WIN EPEE TEAM CROWN; Winnefeld Captures 11 of 12 Bouts--Columbia Ties With Cornell for Second | True | By Michael Strauss Special To the New York Times. | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/northwest-urged-to-step-up-power-bonneville-official-warns-area.html | NORTHWEST URGED TO STEP UP POWER; Bonneville Official Warns Area That Industry's Demands May Precipitate 'Squeeze Play' NEW DAM POLICY NEEDED Importation of Natural Gas Also Counseled as Means of Reducing Vast Oil Use | True | By Lawrence E. Davies Special To the New York Times. | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/fine-touch-marks-benenson-display-show-of-daytime-and-evening.html | FINE TOUCH MARKS BENENSON DISPLAY; Show of Daytime and Evening Models Ranges From Wools to Variety of Silks | True | | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/mrs-george-greer-hostess.html | Mrs. George Greer Hostess | True | | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/philadelphia-imports-up-41.html | Philadelphia Imports Up 41% | True | | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/maryland-society-to-entertain.html | Maryland Society to Entertain | True | | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/city-bid-to-change-parking-law-fails-amendments-to-give-authority.html | CITY BID TO CHANGE PARKING LAW FAILS; Amendments to Give Authority Meter Funds and New Power Rejected by Senate | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/diamond-dealer-takes-life.html | Diamond Dealer Takes Life | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/mrs-george-murton.html | MRS. GEORGE MURTON | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/use-of-newsprint-rises-336568-tons-during-february-against-333159.html | USE OF NEWSPRINT RISES; 336,568 Tons During February Against 333,159 Last Year | True | | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/artur-rubinstein-to-be-soloist.html | Artur Rubinstein to Be Soloist | True | | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/desperado-is-slain-2-caught-in-seige.html | DESPERADO IS SLAIN, 2 CAUGHT, IN SEIGE | True | | 1979-06-11 | RE0000031618 | B00000292562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/booksauthors.html | Books--Authors | True | | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/rollback-sought-in-leather-prices-shoe-producers-call-for-cut-in.html | ROLLBACK SOUGHT IN LEATHER PRICES; Shoe Producers Call for Cut in Line With November Level Established for Hides | True | | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/on-television.html | ON TELEVISION | True | | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/lock-thread-proposes-split-up.html | Lock Thread Proposes Split Up | True | | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/teheran-gets-first-playground.html | Teheran Gets First Playground | True | | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/doctors-cautioned-on-acths-effects.html | DOCTORS CAUTIONED ON ACTH'S EFFECTS | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/stalin-prizes-extended-new-awards-listed-by-moscow-in-scientific.html | STALIN PRIZES EXTENDED; New Awards Listed by Moscow in Scientific, Technical Fields | True | | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/quebec-to-hang-mrs-pitre.html | Quebec to Hang Mrs. Pitre | True | | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/soviet-short-of-technicians.html | Soviet Short of Technicians | True | | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/aviation-volunteers-urged.html | Aviation Volunteers Urged | True | | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/syracuse-names-assistant-dean.html | Syracuse Names Assistant Dean | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/bonds-and-shares-on-london-market-british-funds-in-sharp-drop-after.html | BONDS AND SHARES ON LONDON MARKET; British Funds in Sharp Drop After Failure of Northern Rhodesia Loan | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/worsham-pacesetter-in-first-round-of-open-golf-at-jacksonville.html | Worsham Pace-Setter in First Round of Open Golf at Jacksonville; OAKMONT PRO'S 67 LEADS BY STROKE Worsham in Front of Ferrier, Shields as Play Starts in $10,000 Links Contest FORD IN DEADLOCK AT 70 Tied by Furgol, Clark, Evans, Douglas, Middlecoff, With 7 Golfers in 71 Group | True | | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/wages-board-plan-of-johnston-gains-labor-is-receptive-to-it-and.html | WAGES BOARD PLAN OF JOHNSTON GAINS; Labor Is Receptive to It and Business Will Not Fight it, but Hitches Remain | True | By Joseph A. Loftus Special To the New York Times. | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/american-optical-income-up.html | American Optical Income Up | True | | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/mark-40th-anniversary-the-fw-scholzes-give-dinner-party-at-the.html | MARK 40TH ANNIVERSARY; The F.W. Scholzes Give Dinner Party at the Ambassador | True | | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/perjury-charged-to-crime-witness-testimony-by-3-men-winds-up-in.html | PERJURY CHARGED TO CRIME WITNESS; Testimony by 3 Men Winds Up in Contradictions--Moran's Story of Perfume Denied | True | By William M. Farrell | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/comic-book-body-stays-albany-votes-year-more-to-committee-for.html | COMIC BOOK BODY STAYS; Albany Votes Year More to Committee for Cleanup | True | | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/un-trusteeship-unit-winds-up-its-work.html | U.N. TRUSTEESHIP UNIT WINDS UP ITS WORK | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/construction-work-up-20-in-february.html | CONSTRUCTION WORK UP 20% IN FEBRUARY | True | | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/music-notes.html | MUSIC NOTES | True | | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/va-keeps-brooklyn-services.html | V.A. Keeps Brooklyn Services | True | | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/crime-inquiry-bares-trap-cranes-experience-on-stand-shows-what-may.html | CRIME INQUIRY BARES TRAP; Crane's Experience on Stand Shows What May Befall | True | | 1979-06-11 | RE0000031618 | B00000292562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/extended-season-for-apparel-seen-coat-and-suit-manufacturers-expect.html | EXTENDED SEASON FOR APPAREL SEEN; Coat and Suit Manufacturers Expect Total Spring Sales to Exceed Last Year's SUIT REORDERS ARE HEAVY Early Easter Is No Deterrent to Warm Weather Activities, Production Analysts Say | True | | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/2-new-judgeships-for-queens-voted-senate-unanimously-approves.html | 2 NEW JUDGESHIPS FOR QUEENS VOTED; Senate Unanimously Approves Bipartisan Bill Reported by Finance Committee | True | By Douglas Dales Special To The New York Times. | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/stock-issue-filed-by-phone-company-intermountain-of-tennessee-to-of.html | STOCK ISSUE FILED BY PHONE COMPANY; Inter-Mountain of Tennessee to Offer 142,500 $10 Shares --Other S.E.C. Activities | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/albany-rollcalls-on-city-sales-tax-the-assembly-vote.html | Albany Roll-Calls on City Sales Tax; The Assembly Vote | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/australian-vote-set-for-april-28-menzies-announces-date-after.html | AUSTRALIAN VOTE SET FOR APRIL 28; Menzies Announces Date After Governor General Agrees to Dissolve Parliament | True | | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/henry-karlin.html | HENRY KARLIN | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/col-raymond-c-conder.html | COL. RAYMOND C. CONDER | True | | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/mrs-stanley-shevell-has-child.html | Mrs. Stanley Shevell Has Child | True | | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/2-brotherhood-awards-jewish-seminary-to-give-them-to-sarnoff-and.html | 2 BROTHERHOOD AWARDS; Jewish Seminary to Give Them to Sarnoff and Pickett | True | | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/governor-directs-study-of-saratoga-testimony.html | Governor Directs Study Of Saratoga Testimony | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/turf-license-bill-is-sent-to-dewey-legislature-approves-added-duty.html | TURF LICENSE BILL IS SENT TO DEWEY; Legislature Approves Added Duty for State Commission Over Democratic Bloc | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/newsprint-maker-clears-5260462-minnesota-and-ontario-co-net-409-a.html | NEWSPRINT MAKER CLEARS $5,260,462; Minnesota and Ontario Co. Net $4.09 a Share Compared With $3,409,702, or $2.65 | True | | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/show-to-aid-hebrew-school.html | Show to Aid Hebrew School | True | | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/spy-jury-may-get-case-by-march-27-on-buying-mission.html | SPY JURY MAY GET CASE BY MARCH 27; ON BUYING MISSION | True | By William R. Conklin | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/india-again-dooms-12-reds.html | India Again Dooms 12 Reds | True | | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/british-offer-higher-rates.html | British Offer Higher Rates | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/emil-goldman.html | EMIL GOLDMAN | True | | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/miss-miller-a-bride-new-jersey-girl-is-married-to-frederick-walter.html | MISS MILLER A BRIDE; New Jersey Girl Is Married to Frederick Walter Laver Jr. | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/aquinas-girls-five-wins-4845.html | Aquinas Girls' Five Wins, 48-45 | True | | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/miss-muscarella-performs.html | Miss Muscarella Performs | True | | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/foods-of-japanese-will-be-expanded-leading-millman-tells-of-plan-to.html | FOODS OF JAPANESE WILL BE EXPANDED; Leading Millman Tells of Plan to Increase Farm Products and Reduce Imports | True | | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/tokyo-rose-appeals-her-lawyers-tell-circuit-court-that-she-was.html | 'TOKYO ROSE' APPEALS; Her Lawyers Tell Circuit Court That She Was Denied Rights | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/day-of-recollection-tomorrow.html | Day of Recollection Tomorrow | True | | 1979-06-11 | RE0000031618 | B00000292562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/attlee-hospitalbound-he-will-begin-checkup-next-weekulcers-feared.html | ATTLEE HOSPITAL-BOUND; He Will Begin Check-Up Next Week-Ulcers Feared | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/relief-check-cashing-curb-voted.html | Relief Check Cashing Curb Voted | True | | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/the-mayor-swearing-in-new-officials.html | THE MAYOR SWEARING IN NEW OFFICIALS | True | The New York Times | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/dollar-interests-get-disputed-stock-commerce-secretary-complies.html | DOLLAR INTERESTS GET DISPUTED STOCK; Commerce Secretary Complies With Court Order--Justice Department Will Appeal | True | | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/wright-dear-in-final.html | Wright, Dear in Final | True | | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/new-york-clearing-house-statement.html | NEW YORK CLEARING HOUSE STATEMENT | True | | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/lumber-production-off-43-decline-reported-for-week-compared-with.html | LUMBER PRODUCTION OFF; 4.3% Decline Reported for Week Compared With Year Ago | True | | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/trumans-niece-elected.html | Truman's Niece Elected | True | | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/peter-j-semansky.html | PETER J. SEMANSKY | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/william-a-mcuen.html | WILLIAM A. M'CUEN | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/ships-take-8000-toll-un-bombardment-of-the-wonsan-area-inflicts-big.html | SHIPS TAKE 8,000 TOLL; U.N. Bombardment of the Wonsan Area Inflicts Big Casualties | True | | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/united-nations-forces-heading-north-in-korea.html | UNITED NATIONS FORCES HEADING NORTH IN KOREA | True | | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/vandenberg-holds-own-senator-has-most-comfortable-day-in-a-week.html | VANDENBERG HOLDS OWN; Senator Has Most Comfortable Day in a Week, Doctor Says | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/sergeant-denies-plane-sabotage.html | Sergeant Denies Plane Sabotage | True | | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/regents-sharpen-study-of-history-they-formulate-2-programs-one-each.html | REGENTS SHARPEN STUDY OF HISTORY; They Formulate 2 Programs, One Each for Large and Small High Schools U.S. HERITAGE STRESSED Board Also Authorizes New Science Degrees to Go to Agriculture Students | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/japanese-pact-talks-kept-open-to-soviet.html | JAPANESE PACT TALKS KEPT OPEN TO SOVIET | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/absenteeism-made-subject-of-study-institute-set-up-here-to-solve.html | ABSENTEEISM MADE SUBJECT OF STUDY; Institute Set Up Here to Solve Critical Manpower and Production Problems | True | | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/new-civil-service-head-inducted.html | New Civil Service Head Inducted | True | | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/baby-elephants-arrive-lucy-4-and-julia-5-replace-change-at-central.html | 'BABY' ELEPHANTS ARRIVE; Lucy, 4, and Julia, 5, Replace Change at Central Park | True | | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/bank-joins-reserve-system.html | Bank Joins Reserve System | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/charles-w-sheller.html | CHARLES W. SHELLER | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/of-local-origin.html | Of Local Origin | True | | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/dutch-get-canadian-arms.html | Dutch Get Canadian Arms | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/business-records.html | BUSINESS RECORDS | True | | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/bank-notes.html | BANK NOTES | True | | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/benner-breaks-pistol-mark.html | Benner Breaks Pistol Mark | True | | 1979-06-11 | RE0000031618 | B00000292562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/moran-influence-with-odwyer-high-former-court-attendant-was-lifted.html | MORAN INFLUENCE WITH O'DWYER HIGH; Former Court Attendant Was Lifted From Obscurity by Friendship With Mayor | True | | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/nine-appointed-to-select-winners-of-fellowships-for-atom-studies.html | Nine Appointed to Select Winners Of Fellowships for Atom Studies; Pgram Heads Experts' Panel for Picking Young Scientists Under A.E.C. Program | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/ripley-store-for-hempstead.html | Ripley Store for Hempstead | True | | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/census-is-issued-on-child-centers-3495-nursery-and-care-units.html | 'CENSUS' IS ISSUED ON CHILD CENTERS; 3,495 Nursery and Care Units Listed in U.S.--Much Wider Study Is Planned | True | By Dorothy Barclay | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/dr-frances-r-edwards.html | DR. FRANCES R. EDWARDS | True | | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/guilty-in-bogus-bill-case.html | Guilty in Bogus Bill Case | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/provoo-writ-dismissed.html | Provoo Writ Dismissed | True | | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/miss-osullivan-holds-links-dead-cards-76-for-148-at-augusta-miss.html | MISS O'SULLIVAN HOLDS LINKS DEAD; Cards 76 for 148 at Augusta --Miss Doran Second at 151 With Patty Berg Next | True | | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/rev-ta-gorman-long-an-educator.html | REV. T.A. GORMAN, LONG AN EDUCATOR | True | | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/furniture-uses-tyrolean-designs.html | FURNITURE USES TYROLEAN DESIGNS | True | The New York Times Studio | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/marshall-thomas-set-swim-records-yale-and-north-carolina-aces.html | MARSHALL, THOMAS SET SWIM RECORDS; Yale and North Carolina Aces Better U.S. Collegiate and Eastern Meet Marks | True | By Joseph M. Sheehan Special To the New York Times. | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/events-today.html | Events Today | True | | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/price-movement-mixed-in-cotton-market-here-opens-steady-74000-bales.html | PRICE MOVEMENT MIXED IN COTTON; Market Here Opens Steady-- 74,000 Bales Wanted at Ceiling at Close, Only 500 on Sale | True | | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/danish-ship-a-haven-for-wounded-after-few-days-in-korean-waters.html | Danish Ship a Haven for Wounded After Few Days in Korean Waters; Jutlandia Wins Over Troops With Special Care and Warm Hospitality--Her Staff Includes World-Famous Surgeons. | True | By George Barrett Special To the New York Times. | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/company-meetings-farrellbirmingham.html | COMPANY MEETINGS; Farrell-Birmingham | True | | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/trieste-gis-lack-information-spur-us-garrison-is-well-stocked-in.html | TRIESTE G.I.'S LACK INFORMATION SPUR; U.S. Garrison Is Well Stocked in Material Items, but Lives in Political Vacuum | True | By Camille M. Cianfarra Special To the New York Times. | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/buffalo-port-plan-voted-assembly-sends-bill-to-dewey-to-develop.html | BUFFALO PORT PLAN VOTED; Assembly Sends Bill to Dewey to Develop Area's Facilities | True | | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/winnipeg-grain-market-holiday.html | Winnipeg Grain Market Holiday | True | | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/allied-talks-are-set-two-acheson-aides-to-attend-them-in-london-and.html | ALLIED TALKS ARE SET; Two Acheson Aides to Attend Them in London and Paris | True | | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/soviet-said-to-push-german-rail-work.html | SOVIET SAID TO PUSH GERMAN RAIL WORK | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/murphy-knocks-out-bucceroni-in-fifth-round-of-freeswinging-garden.html | Murphy Knocks Out Bucceroni in Fifth Round of Free-Swinging Garden Bout; THE WINNER FELLS HIS OPPONENT IN OPENING ROUND | True | By Joseph C. Nichols | 1979-06-11 | RE0000031618 | B00000292562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/other-corporate-reports-earnings-reports-of-corporations.html | OTHER CORPORATE REPORTS; EARNINGS REPORTS OF CORPORATIONS | True | | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/airraid-cards-sent-out-federal-agency-ships-1000000-to-state-civil.html | AIR-RAID CARDS SENT OUT; Federal Agency Ships 1,000,000 to State Civil Defense Aides | True | | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/ethel-eaton.html | ETHEL EATON | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/tomorrow-to-see-annual-palm-rites-processions-and-a-ceremony-of.html | TOMORROW TO SEE ANNUAL PALM RITES; Processions and a Ceremony of Blessing Will Be Part of Services at Cathedrals SALVATION ARMY ACTIVE Presbyterian Church to Hold Annual Reunion--De Molay Legion Will Mark Day | True | By Preston King Sheldon | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/naples-explosion-rips-tanker-in-two-12-killed-and-scores-injured-as.html | NAPLES EXPLOSION RIPS TANKER IN TWO; 12 Killed and Scores Injured as Blast Scatters Flaming Debris for a Mile | True | | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/theatreinround-delights-students-city-college-finds-way-to-get.html | THEATRE-IN-ROUND DELIGHTS STUDENTS; City College Finds Way to Get Actors, Audience Together for One-Act Plays | True | | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/1man-art-shows-in-city-galleries-seong-moys-works-on-view-martin.html | 1-MAN ART SHOWS IN CITY GALLERIES; Seong Moy's Works on View -- Martin, Pickhardt, Provan Also Present Exhibitions | True | | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/acheson-again-bars-reply-on-parallel.html | ACHESON AGAIN BARS REPLY ON PARALLEL | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/15-billion-approved-for-defense-housing.html | 1.5 BILLION APPROVED FOR DEFENSE HOUSING | True | | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/nelson-property-is-sold-at-auction-present-heir-of-trafalgar-hero.html | NELSON PROPERTY IS SOLD AT AUCTION; Present Heir of Trafalgar Hero, Impoverished by Taxes, Plans to Quit England | True | By Tania Long Special To the New York Times. | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/magician-dies-during-act.html | Magician Dies During Act | True | | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/books-of-the-times-hero-is-an-armenian.html | Books of The Times; Hero Is an Armenian | True | By Charles Poore | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING—MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/no-rush-on-sollazzo-deportation-move-will-await-action-on-criminal.html | NO RUSH ON SOLLAZZO; Deportation Move Will Await Action on Criminal Charges | True | | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/girl-stripped-of-payroll-pushed-through-door-by-thug-and-robbed-of.html | GIRL STRIPPED OF PAYROLL; Pushed Through Door by Thug and Robbed of $1,684 | True | | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/personnel-expert-quits-brody-of-health-bureau-will-take-post-in.html | PERSONNEL EXPERT QUITS; Brody, of Health Bureau, Will Take Post in Washington | True | | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/abroad-the-human-factor-will-count-most-in-the-end.html | Abroad; The Human Factor Will Count Most in the End | True | By Anne O'Hare McCormick | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/sidelights-in-finance-anticlimax.html | SIDELIGHTS IN FINANCE; Anticlimax | True | | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/party-on-way-to-reunions.html | Party on Way to Reunions | True | | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/savitt-victor-in-egypt-beats-charbit-60-61-in-first-roundpatty.html | SAVITT VICTOR IN EGYPT; Beats Charbit, 6-0, 6-1, in First Round--Patty, Dorfman Win | True | | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/peace-group-expands-dr-thompson-reports-110-new-chapters-in-35.html | PEACE GROUP EXPANDS; Dr. Thompson Reports 110 New Chapters in 35 States | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/ivanhoe-lead-set-for-robert-taylor-metro-names-him-for-title-role.html | IVANHOE LEAD SET FOR ROBERT TAYLOR; Metro Names Him for Title Role in Movie to Be Made in London by Berman | True | By Thomas F. Brady Special To the New York Times. | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/mrs-horace-a-marsland.html | MRS. HORACE A. MARSLAND | True | | 1979-06-11 | RE0000031618 | B00000292562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/nosun-wins-gulfstream-feature-11-set-for-15000-handicap-today-mrs.html | Nosun Wins Gulfstream Feature; 11 Set for $15,000 Handicap Today; Mrs. Bragg's Color-Bearer Defeats Brevite Easily, With Ham Bone Third--Shuffle, Stella Moore to Run Match Race | True | | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/stassen-on-trip-to-london.html | Stassen on Trip to London | True | | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/botanical-garden-has-a-whodunit-a-carrot-thief-is-at-large-there-at.html | Botanical Garden Has a Whodunit: A Carrot Thief Is at Large There; AT PETER RABBIT'S COUNTRY ESTATE IN THE BRONX | True | By Milton Esterow | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/council-favors-cityrun-lottery-votes-to-ask-states-permission.html | Council Favors City-Run Lottery; Votes to Ask State's Permission; LOTTERY PROPOSAL VOTED BY COUNCIL | True | By Charles G. Bennett | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/soviet-claims-3dimension-tv.html | Soviet Claims 3-Dimension TV | True | | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/mr-martins-appointment.html | MR. MARTIN'S APPOINTMENT | True | | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/schuman-plan-progress.html | SCHUMAN PLAN PROGRESS | True | | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/britain-plans-new-coin-5shilling-piece-to-be-issued-to-commemorate.html | BRITAIN PLANS NEW COIN; 5-Shilling Piece to Be Issued to Commemorate Festival | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/first-funds-bill-for-1952-year-cut-house-unit-votes-2921600000-for.html | FIRST FUNDS BILL FOR 1952 YEAR CUT; House Unit Votes $2,921,600,000 for Treasury, Post Office, $36,525,000 Under Request | True | By John D. Morris Special To the New York Times. | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/argentina-now-in-a-position-to-ignore-prodding-of-us-economic.html | Argentina Now in a Position To Ignore Prodding of U.S.; Economic Situation Makes Her Independent of Aid, Deaf to Washington Protests | True | By Virginia Lee Warren Special To the New York Times. | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/communists-gain-in-east-germany-western-observers-believe-party.html | COMMUNISTS GAIN IN EAST GERMANY; Western Observers Believe Party Could Poll 20% of Vote in National Election | True | By Drew Middleton Special To the New York Times. | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/2-craft-blamed-in-crash-us-appeals-court-finds-on-boston-harbor.html | 2 CRAFT BLAMED IN CRASH; U.S. Appeals Court Finds on Boston Harbor Mishap | True | | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/munitions-orders-output-reach-peak-retiring-aide-to-wilson-says.html | MUNITIONS ORDERS, OUTPUT REACH PEAK; Retiring Aide to Wilson Says Commitments Are at Rate of $60,000,000,000 a Year | True | By Charles E. Egan Special To the New York Times. | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/surrenders-in-slaying-youth-sought-2-weeks-gives-up-but-denies.html | SURRENDERS IN SLAYING; Youth Sought 2 Weeks Gives Up but Denies Brooklyn Crime | True | | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/tenants-buy-tvs-cant-pay-rent-so-danbury-housing-aides-resign.html | Tenants Buy TV's, Can't Pay Rent, So Danbury Housing Aides Resign | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/the-proceedings-in-albany-the-governor.html | The Proceedings In Albany; THE GOVERNOR | True | | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/sports-today.html | Sports Today | True | | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/welcome-to-louis-jouvet.html | WELCOME TO LOUIS JOUVET | True | | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/mrs-albert-garofalo.html | MRS. ALBERT GAROFALO | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/price-rises-seen-blow-to-carpeting-15-increase-due-to-reverse.html | PRICE RISES SEEN BLOW TO CARPETING; 15% Increase Due to Reverse Wall-to-Wall Trend, Home Furnishings Leaders Say | True | | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/mrs-jesse-baird-led-presbyterian-women.html | MRS. JESSE BAIRD, LED PRESBYTERIAN WOMEN | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/wins-against-pay-rise-jersey-official-argues-his-work-is-no-greater.html | WINS AGAINST PAY RISE; Jersey Official Argues His Work Is No Greater | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031618 | B00000292562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/treasury-acts-to-forbid-beaten-nickels-as-slugs.html | Treasury Acts To Forbid Beaten Nickels as Slugs | True | | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/belgrade-affirms-trieste-status-ouo-yugoslavs-regard-retention-by.html | BELGRADE AFFIRMS TRIESTE STATUS OUO; Yugoslavs Regard Retention by Them of Zone B as Only Basis for Settlement | True | By M.s. Handler Special To the New York Times. | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/william-a-macdonald.html | WILLIAM A. MACDONALD | True | | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/north-korean.html | North Korean | True | | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/marines-swear-in-a-shamrock-unit-kaplowitz-becomes-an-irish-name-an.html | MARINES SWEAR IN A 'SHAMROCK' UNIT; Kaplowitz Becomes an Irish Name and Boot Camp an Isle of Emerald Loveliness | True | | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/gen-vasili-yushkevich.html | GEN. VASILI YUSHKEVICH | True | | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/us-navy-seeks-offers-to-salvage-for-scrap-some-japanese-warships.html | U.S. Navy Seeks Offers to Salvage for Scrap Some Japanese Warships Sunk in the Pacific | True | | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/jouvet-will-offer-comedy-tomorrow-french-stage-veteran-to-be-seen.html | JOUVET WILL OFFER COMEDY TOMORROW; French Stage Veteran to Be Seen in Moliere's 'School for Wives' at Anta Playhouse | True | By Louis Calta | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/egyptian-pact-defended-gaitskell-tells-commons-that-terms-are.html | EGYPTIAN PACT DEFENDED; Gaitskell Tells Commons That Terms Are 'Satisfactory' | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/paris-stoppage-is-25th-minister-terms-latest-transit-halt-since.html | PARIS STOPPAGE IS 25TH; Minister Terms Latest Transit Halt Since 1944 "Unjustified" | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/aloney-r-owen.html | ALONEY R. OWEN | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/franco-replaces-barcelona-chief-appoints-air-force-general-civil.html | FRANCO REPLACES BARCELONA CHIEF; Appoints Air Force General Civil Governor After Strike -- U.S. Grants Wheat Loan | True | By Sam Pope Brewer Special To the New York Times. | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/taft-for-chiang-attack-wants-chinese-nationalists-to-be-sent-to.html | TAFT FOR CHIANG ATTACK; Wants Chinese Nationalists to Be Sent to Mainland | True | | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/miss-mkenna-sings-here-soprano-from-montana-presents-recital-at.html | MISS M'KENNA SINGS HERE; Soprano From Montana Presents Recital at Times Hall | True | | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/hungarian-asks-asylum-son-of-alexander-brody-quits-his-trade-post.html | HUNGARIAN ASKS ASYLUM; Son of Alexander Brody Quits His Trade Post in Cuba | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/adams-team-wins-womens-pair-title-scores-268-points-in-eastern.html | ADAMS TEAM WINS WOMEN'S PAIR TITLE; Scores 268 Points in Eastern States Bridge Tournament -- Men's Play Begins | True | By George Rapee | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/montclairs-yale-men-elect.html | Montclair's Yale Men Elect | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/patrick-j-collins.html | PATRICK J. COLLINS | True | | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/disabled-veteran-jailed-slayer-gets-10-to-20-years-and-faces-loss.html | DISABLED VETERAN JAILED; Slayer Gets 10 to 20 Years and Faces Loss of Pension | True | | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/to-ask-surrender-of-hiss.html | To Ask Surrender of Hiss | True | | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/deposits-and-resources-of-979-institutions-set-new-highs.html | Deposits and Resources of 979 Institutions Set New Highs | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/factory-conveyed-in-long-island-city.html | FACTORY CONVEYED IN LONG ISLAND CITY | True | | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/dairy-products.html | DAIRY PRODUCTS | True | | 1979-06-11 | RE0000031618 | B00000292562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/tool-engineering-in-war-discussed-society-at-annual-meeting-told-of.html | TOOL ENGINEERING IN WAR DISCUSSED; Society at Annual Meeting Told of Increased Responsibility for 'All-Out' Production TO MOBILIZE 'KNOW-HOW' Armed Forces' Requirements for Full-Scale Commitments Will Be Signal for Action | True | | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/sixty-named-for-oaks.html | Sixty Named for Oaks | True | | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/china-silent-on-mao-britains-envoy-says.html | CHINA SILENT ON MAO, BRITAIN'S ENVOY SAYS | True | | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/new-york-film-exposition-being-planned-by-theatre-owners-for-late.html | New York Film Exposition Being Planned By Theatre Owners for Late This Summer | True | By Thomas M. Pryor | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/units-on-formosa-are-well-trained-but-tour-of-military-centers.html | UNITS ON FORMOSA ARE WELL TRAINED; But Tour of Military Centers Shows Need of Equipment-- Naval Program Lagging | True | By Michael James Special To the New York Times. | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/advertising-news-and-notes-more-operator-25-service.html | Advertising News and Notes; More 'Operator 25' Service | True | | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/antired-union-chief-wins-by-slim-margin.html | ANTI-RED UNION CHIEF WINS BY SLIM MARGIN | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/leaves-hal-roach-to-be-united-artists-treasurer.html | Leaves Hal Roach to Be United Artists Treasurer | True | | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/cotton-outlook-better-world-group-sees-prospects-for-next-season.html | COTTON OUTLOOK BETTER; World Group Sees Prospects for Next Season Improved | True | | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/harry-publicker-distiller-was-74-maker-of-industrial-alcohol-dies.html | HARRY PUBLICKER, DISTILLER, WAS 74; Maker of Industrial Alcohol Dies in Philadelphia--Also Active in Beverage Field | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/oxford-bows-in-rugby-1411.html | Oxford Bows in Rugby, 14-11 | True | | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/house-fight-seen-on-draft-changes-democratic-leaders-do-not-fear.html | HOUSE FIGHT SEEN ON DRAFT CHANGES; Democratic Leaders Do Not Fear the Defeat of Bill, but Expect Battle on 4 Points | True | By Harold B. Hinton Special To the New York Times. | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/jack-to-open-new-plant-former-heintz-partner-in-ohio-to-do-war-work.html | JACK TO OPEN NEW PLANT; Former Heintz Partner in Ohio to Do War Work in California | True | | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/on-the-radio.html | ON THE RADIO | True | | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/florence-mglynn-garden-city-bride-has-6-attendants-at-marriage-to.html | FLORENCE M'GLYNN GARDEN CITY BRIDE; Has 6 Attendants at Marriage to Lynn G. Goodnough Jr. in Congregational Church | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/utility-reports.html | UTILITY REPORTS | True | | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/paraplegics-set-up-plant-for-defense-50-veterans-in-wheelchairs.html | PARAPLEGICS SET UP PLANT FOR DEFENSE; 50 Veterans in Wheelchairs, 'Opportunity' Their Motto, Plan Electronics Works | True | | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/czechs-execute-3-kulaks.html | Czechs Execute 3 Kulaks | True | | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/synagogue-will-honor-president-of-yeshiva.html | Synagogue Will Honor President of Yeshiva | True | The New York Times | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/workers-buy-42-of-dow-issue.html | Workers Buy 42% of Dow Issue | True | | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/national-lead-renews-lease-in-111-broadway.html | National Lead Renews Lease in 111 Broadway | True | | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/grundy-88-ill-in-hospital.html | Grundy, 88, Ill in Hospital | True | | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/in-long-run-show.html | IN LONG RUN SHOW | True | | 1979-06-11 | RE0000031618 | B00000292562 |
| 1951-03-17 | 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/primary-prices-are-off-1-in-week-allcommodity-index-is-19-over-jan.html | PRIMARY PRICES ARE OFF .1% IN WEEK; All-Commodity Index Is 1.9% Over Jan. 23 and 20.2% Over the 1950 Level | True | Special to THE NEW YORK TIMES. | 1979-06-11 | RE0000031618 | B00000292562 |